| | | |
|---|---|---|
| SANTE, STEVEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26948<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| SANTINELLO, RONALD J<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16894<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SANTOPOLO, LEONARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26949<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| SANTORA, FRANK M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21944<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SAPIA, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26950<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| SAPOUCKEY, ALAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26951<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| SAPP, DEANNA, PR OF THE<br>ESTATE OF ARVIL SAPP<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19895<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| SAPP, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26952<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| SAPP, ROGER G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21945<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| SAPP, STACEY, PR OF THE<br>ESTATE OF GILBERT D LINK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19357<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNLIQ

| SAPPE, WILLIAM T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21946<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| SAPPINGTON, MARR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26953<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| SAPPINGTON, RONALD J, PR OF THE<br>ESTATE OF JOSEPH B SAPPINGTON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19896<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| SARGENSKI, JOHN I--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16895<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| SARGENT, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26997<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | |
|---|---|
| SARGENT, ELLIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26954<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:               $1,000,000.00   UNLIQ

| | |
|---|---|
| SARGENT, EVELYN L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21947<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                       $0.00   UNLIQ

| | |
|---|---|
| SARGENT, EVELYN, PR OF THE<br>ESTATE OF FRANCIS SARGENT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19897<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                       $0.00   UNLIQ

| | |
|---|---|
| SARGENT, FREDERICK N<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18247<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                 $100,000.00   UNLIQ

| | |
|---|---|
| SARNER, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26998<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:               $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| SARRETT, BERNIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26996<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SARVER, CHARLES W., III<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15409<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SARVIS, SAMUEL NATHAN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32660<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| SASS, STEVEN MARK, PR OF THE<br>ESTATE OF ANELDA J SASS 233<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19597<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SASSAMAN, MARVIN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17220<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 |

| | | |
|---|---|---|
| SASSO, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26999<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SATCHELL, LLOYD<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32261<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SATTERFIELD, HAROLD E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21948<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SATTERFIELD, SHAREN<br>500 DULL AVERIETTE ST APT 8<br>ATHENS, TX 75751-2861 | | Claim Number: 1619<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SAUDER, JOSEPH P<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21949<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| SAUER, DIANE L, PR OF THE<br>ESTATE OF ROBERT D SAUER SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19898<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| SAUL SUBSIDIARY II LIMITED PARTNERSHIP<br>ATTN: KAREN WALSH<br>7501 WISCONSIN AVE. # 1500E<br>BETHESDA, MD 20814 | Claim Number: 7515<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM | |
| UNSECURED        Claimed: | $860.14 | |
| SAULNIER, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27000<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| SAUNDERS, DAVID T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21950<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| SAUNDERS, JAMES AUBREY<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32661<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNDET | |

SAUNDERS, LONNIE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27001
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|---|---|---|

SAUNDERS, LORRAINE, PR OF THE
ESTATE OF LAWRENCE LEWIS
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19351
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

SAUNDERS, WILLIE, SR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21951
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

SAUNDERSON, PATRICIA, PR OF THE
ESTATE OF MORRIS E WOODS
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20213
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

SAUTIN, ELENA
487 BIG ROCK RD
MEDINA, TX 78055-3523

Claim Number: 1115
Claim Date: 06/05/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 3236 (01/12/2015)

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| | | |
|---|---|---|
| SAVAGE, EDWIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27002<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| SAVARD, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27003<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| SAVCHUK, REGINA M, PR OF THE<br>ESTATE OF ANTHONY M SAVCHUK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19899<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SAVIANO, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27004<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| SAVIANO, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27005<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

SAVOY, JAMES K, JR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21180
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

SAWICKY, WILLIAM
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27006
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|---|---|---|

SAWYER, DELLA S
2421 NEWSTEAD AVE SW
WYOMING, MI 49509-2029

Claim Number: 1136
Claim Date: 06/05/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 3236 (01/12/2015)

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

SAWYER, JOHN T
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21181
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

SAWYER, LEE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27007
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SAXON, CHRIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27008<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SAXON, D.W.<br>1820 CR 4110<br>PITTSBURG, TX 75686 | | Claim Number: 4332<br>Claim Date: 09/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |

| PRIORITY | Claimed: | $0.00 |
|---|---|---|
| SECURED | Claimed: | $761.83 |

| | | |
|---|---|---|
| SAYEN, CHARLIE<br>901 BRANCH CREEK DR<br>MANSFIELD, TX 76063-2855 | | Claim Number: 1340<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| SAYERS, PATRICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27009<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SAYLER, DEBORAH L, PR OF THE<br>ESTATE OF ROBERT W DANNENFELSER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18616<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | | |
|---|---|---|---|
| SAYLOR, TINIA<br>12357 PLYMOUTH DR<br>BATON ROUGE, LA 70807-1961 | | Claim Number: 4543<br>Claim Date: 09/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| SCAFFIDI, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27010<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| SCAFFIDI, GIOVANNA G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21952<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| SCALA, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27011<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| SCALAMONTI, ANDREW<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27012<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| SCANLAN, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27013<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SCANLON, BILL<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18248<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SCANLON, JOSEPH E, PR OF THE<br>ESTATE OF JOSEPH SCANLON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19900<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SCARBOROUGH, JAMES A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21953<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SCARBOROUGH, STANLEY (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15248<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

SCARBROUGH, VIRGINIA
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21954
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|-----------|----------|---------------|

SCARLETT, PAUL
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27014
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|-----------|----------|-----------------------|

SCARPO, WILLIAM E
C/O LAW OFFICES OF PETER G ANGELOS, P.C.
100 N. CHARLES ST., 22ND FLR
BALTIMORE, MD 21201

Claim Number: 14057
Claim Date: 11/24/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|-----------|----------|---------------|

SCAVONE, LEONARD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27015
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|-----------|----------|-----------------------|

SCAZAFAVE, JOSEPH
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27016
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|-----------|----------|-----------------------|

SCELSI, MARY ROSE
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21955
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

SCHACHT, RICHARD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27017
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

SCHAD, ROBERT
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27019
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

SCHAD, WALTER
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27018
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

SCHAEFER, BETTY J, PR OF THE
ESTATE OF FRED R SCHAEFER
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19902
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

| | | |
|---|---|---|
| SCHAEFER, EDWARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31982<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SCHAEFER, TAMELA<br>432 SHERWOOD CT<br>HOLLY, MI 48442-1228 | | Claim Number: 3170<br>Claim Date: 07/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $151.79 |
| SCHAEFFER, OTTO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27020<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SCHAFER, CARROLL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27021<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SCHAFER, DREW<br>PO BOX 671334<br>HOUSTON, TX 77267-1334 | | Claim Number: 4831<br>Claim Date: 10/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| SCHAFFER, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27022<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SCHAFFER, DANIEL H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21956<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SCHAFFER, EARL S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21957<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SCHAFT, RONALD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35191<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $15,000.00 |
| SCHANKEN, WILLIAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21958<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| SCHAPER, ELIZABETH A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21182<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed:                      $0.00   UNLIQ | |
| SCHAPPERT, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27023<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed:              $1,000,000.00   UNLIQ | |
| SCHARIED, ROBERT<br>21 MCWILLIAM ST<br>CAMERON, NC 28326-6165 | Claim Number: 1666<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY          Claimed:                 $12,475.00 | |
| SCHARLACH, JOHN<br>C/O SVAMBERA LAW FIRM, PLLC<br>8441 GULF FREEWAY, SUITE 330<br>HOUSTON, TX 77017 | Claim Number: 31795<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed:                 $12,000.00 | |
| SCHATZ, RANDALL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27024<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed:              $1,000,000.00   UNLIQ | |

SCHAUB, KLAUS
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34884
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $4,000.00 |
|---|---|---|

SCHAVITTIC, ALFONSE R
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21959
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

SCHEBERLE, RON
4521 COLUMBINE DR
AUSTIN, TX 78727-2608

Claim Number: 3812
Claim Date: 08/26/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 3236 (01/12/2015)

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

SCHEEL, JAMES V , SR, PR OF THE
ESTATE OF JANET C SCHEEL
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19906
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

SCHEEL, JAMES V, JR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21960
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| SCHEERER, DEBORAH DENISE, PR OF THE<br>ESTATE OF ROBERT VEREEN SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20161<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SCHEIDELER, FREDERICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27025<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:            $1,000,000.00   UNLIQ

| | |
|---|---|
| SCHELL, MARCUS F<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34882<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                $4,000.00

| | |
|---|---|
| SCHELLER, WAYNE H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21961<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SCHELZEL, CURTIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27194<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:            $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| SCHEMELIA, DOROTHY A.<br>18 EMMETT DR<br>WATERFORD WKS, NJ 08089-2417 | | Claim Number: 16525<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $500,000.00 |
| SCHEMINANT, HARRY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21962<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SCHEMINANT, WILSON E, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21963<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SCHENANDOAH, GERALD<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17237<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 |
| SCHENK, HARRY C<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18225<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| SCHENK, ROSEMARIE<br>2625 HARVEST LN<br>FORT WORTH, TX 76133-5866 | Claim Number: 1265<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|
| **SECURED**          Claimed: | $0.00   UNDET |
| SCHENK, STEVEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27195<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| **UNSECURED**          Claimed: | $1,000,000.00   UNLIQ |
| SCHEPIS, DONNA<br>1310 36TH ST NE<br>PARIS, TX 75462-5306 | Claim Number: 5244<br>Claim Date: 10/14/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| **UNSECURED**          Claimed: | $0.00   UNDET |
| SCHERER, ARTHUR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21964<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| **UNSECURED**          Claimed: | $0.00   UNLIQ |
| SCHERER, ROBERT L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34883<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| **UNSECURED**          Claimed: | $18,000.00 |

| | | |
|---|---|---|
| SCHERREIKS, PETER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27196<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| SCHERTLE, DIANA, PR OF THE<br>ESTATE OF MICHAEL J SCHERTLE SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19908<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                       $0.00   UNLIQ

| | | |
|---|---|---|
| SCHEUERMAN, JAMES T, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21183<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                       $0.00   UNLIQ

| | | |
|---|---|---|
| SCHEXNAYDRE, MICHAEL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34881<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                  $36,000.00

| | | |
|---|---|---|
| SCHIBLER, JAMES W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34880<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                  $31,000.00

| | | |
|---|---|---|
| SCHICATANO, VERONICA, PR OF THE ESTATE OF ARTHUR C SCHICATANO C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 19909 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SCHIELDS, WADE E, PR OF THE ESTATE OF CHARLES W SCHIELDS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 19910 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SCHILDT, FREDERICK C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | Claim Number: 27197 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SCHILLER, JENNIFER COMAS DECEASED C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS, TX 77380 | Claim Number: 32400 Claim Date: 12/14/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| SCHINDLER ELEVATOR CORPORATION 1530 TIMBERWOLF DRIVE HOLLAND, OH 43528 | Claim Number: 1181 Claim Date: 06/04/2014 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: EXPUNGED DOCKET: 5253 (08/10/2015) | |

| UNSECURED | Claimed: | $8,207.00 |
|---|---|---|

---

SCHINDLER, THOMAS E
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21965
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

---

SCHIRCH, ARTHUR
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27198
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

---

SCHIRMER, GRACE K
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21184
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

---

SCHLATER, TULLIUS MARCUS DECEASED
C/O COOPER HART LEGGIERO & WHITEHEAD
(FORMERLY THE DAVID LAW FIRM)
2202 TIMBERLOCH PLACE, SUITE 200
THE WOODLANDS, TX 77380

Claim Number: 32401
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNDET |
| --- | --- | --- |

---

SCHLEGEL, GERALD W, PR OF THE
ESTATE OF GILBERT A SCHLEGEL
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19911
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

---

| | | |
|---|---|---|
| SCHLEIFER, JEROME | Claim Number: 27199 | |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 | |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SCHLEYHAHN, LARRY | Claim Number: 27200 | |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 | |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SCHLICHT, OTTO P | Claim Number: 21966 | |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 | |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| BALTIMORE, MD 21201 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SCHLICK, GAYLORD | Claim Number: 27201 | |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 | |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SCHLINK, JAMES | Claim Number: 27202 | |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 | |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SCHLUNDT, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27203<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SCHMALZ, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27204<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SCHMIDT, BERNARD A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21185<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SCHMIDT, CARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27206<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SCHMIDT, EDWARD L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21967<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| SCHMIDT, GEORGE JOHN<br>1600 WOODCREST AVE<br>CORSICANA, TX 75110-1551 | | Claim Number: 1351<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| SCHMIDT, GERHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27205<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SCHMIDT, JEROME<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21968<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SCHMIDT, MADONNA M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21969<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SCHMIDT, MADONNA MAE, PR OF THE<br>ESTATE OF ALBERT C SCHMIDT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19913<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| SCHMIDT, SHEILA, PR OF THE<br>ESTATE OF CARL HASTINGS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18934<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SCHMITT, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27207<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:            $1,000,000.00   UNLIQ

| | |
|---|---|
| SCHMITT, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27208<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:            $1,000,000.00   UNLIQ

| | |
|---|---|
| SCHMULDT, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27209<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:            $1,000,000.00   UNLIQ

| | |
|---|---|
| SCHNEEMAN, WILLIAM K<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21970<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SCHNEIDER, DEBRA L, PR OF THE ESTATE OF JANE DOWDEN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 18672 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SCHNEIDER, FELIX ROBERT, JR. (DECEASED) C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO, CA 94948-6169 | Claim Number: 15263 Claim Date: 12/08/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SCHNEIDER, HOWARD M, JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 21971 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SCHNEIDER, JOHN FRANK C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY, NC 28144 | Claim Number: 32662 Claim Date: 12/14/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| SCHNEIDER, JOHN J C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 21972 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS  Doc 12061-1  Filed 10/16/17  Page 31 of 4800   Date: 10/05/2017

Alphabetical Claims Register for TXU ENERGY (14-10979)

| | |
|---|---|
| SCHNEIDER, KARL M<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17343<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED  Claimed:    $100,000.00 UNLIQ

| | |
|---|---|
| SCHNEIDER, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27210<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED  Claimed:    $1,000,000.00 UNLIQ

| | |
|---|---|
| SCHNITKER, RICHARD, PR OF THE<br>ESTATE OF WAYNE R SCHNITKER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19918<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED  Claimed:    $0.00 UNLIQ

| | |
|---|---|
| SCHNURBUSCH, ROBERT HARRY, SR (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15286<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED  Claimed:    $0.00 UNLIQ

| | |
|---|---|
| SCHNURBUSH, BERNARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27211<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED  Claimed:    $1,000,000.00 UNLIQ

| | | |
|---|---|---|
| SCHOEBERLEIN, CALVIN H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21973<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SCHOEMANN, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27212<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SCHOENBERGER, PEGGY E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21974<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SCHOENBERGER, PEGGY, PR OF THE<br>ESTATE OF JOHN E SCHOENBERGER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19919<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SCHOENECKER, EDMUND J. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32402<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| | | |
|---|---|---|
| SCHOENER, JERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34878<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $288,000.00 |
| SCHOENNAGEL, EDWARD C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21975<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SCHOENTHALER, JOHN W<br>3913 BOBBIN LN<br>ADDISON, TX 75001-3102 | | Claim Number: 2683<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SCHOETTELKOTTE, HARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27213<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SCHOFER, DAVID W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21976<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| SCHOOLEY, MARY JANE<br>28 W 3RD ST APT 2408<br>SOUTH ORANGE, NJ 07079-1791 | Claim Number: 2945<br>Claim Date: 07/08/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| SCHOONOVER, BERNARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27214<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| SCHOPPERT, DAVID B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22008<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SCHOPPERT, RITA G, PR OF THE<br>ESTATE OF LEON D SCHOPPERT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19920<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SCHRADER, JUDITH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21186<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| SCHRAEDER, MATTHEW<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27215<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:           $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| SCHRAMEK, DONNA, PR OF THE<br>ESTATE OF DAVID W SCHRAMEK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19921<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                 $0.00   UNLIQ

| | | |
|---|---|---|
| SCHRAMM, LINDA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21187<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                 $0.00   UNLIQ

| | | |
|---|---|---|
| SCHRANER, FRANCIS P<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17344<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:           $100,000.00   UNLIQ

| | | |
|---|---|---|
| SCHRAUDNER, MARY R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22009<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                 $0.00   UNLIQ

| SCHREIBER, JOHN E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22010<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| SCHREINER, RONDA M, PR OF THE<br>ESTATE OF CHARLES E SCHREINER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19922<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| SCHREMMER, LAWRENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27216<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| SCHRIVER, HARRY G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22011<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| SCHROEDER, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27291<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| SCHROEDER, DOLLY<br>575 BREEZY HILL LN<br>ROCKWALL, TX 75087-7087 | Claim Number: 1627<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| SCHROEDER, JOSEPH A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17345<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SCHROEDER, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27217<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SCHROETER, CARL A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22012<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SCHROTH, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27292<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SCHUBERT, BURTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27293<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SCHUCK, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27294<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SCHUELER, WINSTON A--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16896<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SCHUH, REUBEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27295<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SCHUKO, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27340<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

SCHULLERY, LEONARD J. (DECEASED)          Claim Number: 15385
C/O BRAYTON PURCELL, LLP                  Claim Date: 12/08/2015
222 RUSH LANDING ROAD                     Debtor: ENERGY FUTURE HOLDINGS CORP.
NOVATO, CA 94948-6169

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

SCHULTZ, ALLEN                            Claim Number: 27347
C/O THE FERRARO LAW FIRM                  Claim Date: 12/11/2015
ATTN: ANELY HERNANDEZ, ESQ.               Debtor: ENERGY FUTURE HOLDINGS CORP.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

SCHULTZ, BERNARD                          Claim Number: 27344
C/O THE FERRARO LAW FIRM                  Claim Date: 12/11/2015
ATTN: ANELY HERNANDEZ, ESQ.               Debtor: ENERGY FUTURE HOLDINGS CORP.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

SCHULTZ, CARL                             Claim Number: 27345
C/O THE FERRARO LAW FIRM                  Claim Date: 12/11/2015
ATTN: ANELY HERNANDEZ, ESQ.               Debtor: ENERGY FUTURE HOLDINGS CORP.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

SCHULTZ, DONALD                           Claim Number: 27341
C/O THE FERRARO LAW FIRM                  Claim Date: 12/11/2015
ATTN: ANELY HERNANDEZ, ESQ.               Debtor: ENERGY FUTURE HOLDINGS CORP.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

---

SCHULTZ, ELIZABETH INGOLD, PR OF THE
ESTATE OF CARROLL G SCHULTZ
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19924
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

---

SCHULTZ, GEORGE, SR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 22013
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

---

SCHULTZ, GERALD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27346
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

---

SCHULTZ, HAROLD
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 31984
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

---

SCHULTZ, HOWARD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27342
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

---

| | | |
|---|---|---|
| SCHULTZ, LINDA H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22014<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SCHULTZ, PETER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27343<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| SCHULTZ, ROBERT L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21188<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SCHULZ, HARRY W, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22015<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SCHUMAKER, CECIL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27348<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| SCHUNCKE, MYRNA J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22106<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SCHUSTER, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27350<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SCHUSTER, RAYMOND JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27349<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SCHUTZ, GERARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27351<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SCHUTZ, SHARON A, PR OF THE<br>ESTATE OF JOHN A BISHOP<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18398<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

---

SCHWALBACH, JOHN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27352
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

---

SCHWANEBECK, EUGENE J
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 22107
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

---

SCHWARTZ, BETTY J
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21189
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

---

SCHWARTZ, JOYCE R, PR OF THE
ESTATE OF GERALD SCHWARTZ
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19926
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

---

SCHWARTZ, WALTER L
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
220 KEY TOWER, 127 PUBLIC SQ
CLEVELAND, OH 44114

Claim Number: 17346
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

---

| | | |
|---|---|---|
| SCHWARTZ, WILLIAM S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22108<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SCHWARZKOPF, PATRICIA ANN, PR OF THE<br>ESTATE OF MILTON J CIECWIERZ<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18542<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SCHWEIGER, MARGARET DORIS, PR OF THE<br>ESTATE OF ROBERT SCHWEIGER SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19929<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SCHWEIGER, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27353<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SCHWEIGER, SYLVESTER J , JR, PR OF THE<br>ESTATE OF SARAH SCHWEIGER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19930<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SCHWEITZER, JOHN, PR OF THE<br>ESTATE OF WILLIAM SCHWEITZER JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19932<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SCHWEITZER, MARY, PR OF THE<br>ESTATE OF RICHARD S SCHWEITZER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19931<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SCIABARRASI, JOSEPH, PR OF THE<br>ESTATE OF FRANK P SCIABARRASI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19933<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SCIABARRASI, JOSEPH, PR OF THE<br>ESTATE OF LUCY A SCIABARRASI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19934<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SCIADINI, ALFRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27354<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| SCITERN, DARREL<br>1012 N 20TH ST<br>LAMESA, TX 79331-2416 | | Claim Number: 849<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SCLAFANI, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27355<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SCOGGINS, MYRON<br>1236 TRAILWOOD ESTATES DR<br>MAGNOLIA, TX 77354-3532 | | Claim Number: 4622<br>Claim Date: 09/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $4,493.32 |
| SCOGGINS, RUSSELL S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22109<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SCOLA, STEPHEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27416<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| SCOLES, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27417<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SCOPINICH, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27418<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SCOTT, BARBARA<br>12345 BOB WHITE DR APT 111<br>HOUSTON, TX 77035-6611 | | Claim Number: 653<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $10,000.00 |
| SCOTT, BOB L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35268<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $2,000.00 |
| SCOTT, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27421<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| SCOTT, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27500<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |
| SCOTT, CHARLES W<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17347<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00　UNLIQ |
| SCOTT, CLIFTON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21190<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00　UNLIQ |
| SCOTT, DONALD TOMPKINS<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32663<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00　UNDET |
| SCOTT, ELEANOR, PR OF THE<br>ESTATE OF JOSEPH F LINZEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19359<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00　UNLIQ |

| | | |
|---|---|---|
| SCOTT, ELMER H<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 32302<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $50,000.00   UNLIQ | |
| SCOTT, GABRIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27503<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| SCOTT, GLENN T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22110<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SCOTT, HAROLD ERNEST<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32664<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| SCOTT, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27419<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| SCOTT, HULIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27504<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SCOTT, JASPER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27422<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SCOTT, JESSIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27501<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SCOTT, JOHN A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21191<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SCOTT, JOHN, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22111<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| SCOTT, MARGARET<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22112<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SCOTT, MYRTLE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22113<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SCOTT, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27502<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| SCOTT, ROBERT<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 15596<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| SCOTT, ROBERT H<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14056<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| SCOTT, ROBERT L | Claim Number: 14055 |
| C/O LAW OFFICES OF PETER G ANGELOS, P.C. | Claim Date: 11/24/2015 |
| 100 N. CHARLES ST., 22ND FLR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| SCOTT, SHARON ANN, PR OF THE | Claim Number: 18763 |
| ESTATE OF FRANCIS O FRACE | Claim Date: 12/11/2015 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 100 N. CHARLES ST., 22ND FLR. | |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| SCOTT, SHEILA | Claim Number: 22114 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| SCOTT, SONJA | Claim Number: 4984 |
| PO BOX 5461 | Claim Date: 09/23/2014 |
| KATY, TX 77491-5461 | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| | Comments: EXPUNGED |
| | DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |

| SCOTT, THERON, SR | Claim Number: 22115 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| SCOTT, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27420<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SCOTT, WILLIAM J<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16897<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SCOURTAS, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27505<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SCRANI, DAVID T, PR OF THE<br>ESTATE OF EUGENE SCHMIDT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19914<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SCRIBA, ALMA C, PR OF THE<br>ESTATE OF FREDERICK C SCRIBA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19936<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SCRIBA, LEROY W, PR OF THE<br>ESTATE OF LOUIS F SCRIBA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19937<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SCRIBA, ROBERT, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22116<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SCRUGGS, BOBBY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35176<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $388,000.00 |
| SCRUGGS, MERLE, PR OF THE<br>ESTATE OF DAVID L SCRUGGS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19938<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SCULLY, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27506<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | |
|---|---|---|---|
| SCURRY COUNTY TAX OFFICE<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: LAURA J. MONROE<br>P.O. BOX 817<br>LUBBOCK, TX 79408 | | Claim Number: 94<br>Claim Date: 05/19/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 3952 (03/23/2015) | |
| SECURED | Claimed: | $6,163.77   UNLIQ | |
| SCURRY COUNTY TAX OFFICE<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: LAURA J. MONROE<br>P.O. BOX 817<br>LUBBOCK, TX 79408 | | Claim Number: 10028-01<br>Claim Date: 03/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8172 (04/08/2016) | |
| ADMINISTRATIVE | Claimed: | $54.43   UNLIQ | |
| SCURRY COUNTY TAX OFFICE<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: LAURA J. MONROE<br>P.O. BOX 817<br>LUBBOCK, TX 79408 | | Claim Number: 10028-02<br>Claim Date: 03/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) | |
| ADMINISTRATIVE | Claimed: | $6,109.34   UNLIQ | |
| SECURED | Claimed: | $0.00   UNLIQ | |
| SEABERG, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27507<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| SEABORG, JANET, PR OF THE<br>ESTATE OF GARN L PEARSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19454<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| SEAGO, CARL<br>9305 CANTER DR<br>DALLAS, TX 75231-1405 | | Claim Number: 2723<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SEALE, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27508<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SEALS, VICTOR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27509<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SEALY, ABNER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27510<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SEARS, EARL GLENN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32665<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| SEARS, HILBERT<br>76 PLYMOUTH AVENUE<br>MAPLEWOOD, NJ 07040 | | Claim Number: 37597<br>Claim Date: 03/25/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| SEARS, HILBERT<br>76 PLYMOUTH AVENUE<br>MAPLEWOOD, NJ 07040 | | Claim Number: 37598<br>Claim Date: 03/25/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| SEARS, IRVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27511<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SEARS, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27512<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SEATON, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27513<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| SEBAN, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27514<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SEBES, ALBERT E, PR OF THE<br>ESTATE OF ALBERT M SEBES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19940<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SEBESTA, RAYMOND<br>1445 SILVERPINES RD<br>HOUSTON, TX 77062 | | Claim Number: 2267<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SEBREN, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27515<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SECHLER, NORMAN E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17348<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| SECHREST, BOBBY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27516<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SECOLA, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27517<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SECOLA, GENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27518<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SECURITAS SECURITY SERVICES USA, INC.<br>ATTN: EVAN MORGAN/CREDIT<br>2 CAMPUS DR.<br>PARSIPPANY, NJ 07054 | | Claim Number: 2652<br>Claim Date: 06/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 2823 (11/20/2014) |
| UNSECURED | Claimed: | $2,065,702.34 |
| SEDIVY, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27519<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| SEDLOCK, DONNAMAE, PR OF THE<br>ESTATE OF ROBERT J SEDLOCK SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19941<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED     Claimed: | $0.00   UNLIQ | |
| SEEBECKER, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27520<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED     Claimed: | $1,000,000.00   UNLIQ | |
| SEEBERGER, JOHN M, PR OF THE<br>ESTATE OF VICTOR GILL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18829<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED     Claimed: | $0.00   UNLIQ | |
| SEEFELD, DAROLD JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27521<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED     Claimed: | $1,000,000.00   UNLIQ | |
| SEELUND, ROBERT T<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17349<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED     Claimed: | $100,000.00   UNLIQ | |

SEGARS, MICHAEL
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

Claim Number: 27522
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

SEGRUE, WILLIAM
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

Claim Number: 27523
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

SEIBLES, ULYSSES
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

Claim Number: 21192
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

SEIDEL, RONALD
3225 MARQUETTE ST
DALLAS, TX 75225-4836

| UNSECURED | Claimed: | $76,132.93 | Scheduled: | $76,132.93 CONT |
|---|---|---|---|---|

Claim Number: 7902
Claim Date: 10/27/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.

SEIDEL, RONALD
3225 MARQUETTE ST
DALLAS, TX 75225-4836

| UNSECURED | Claimed: | $78,289.10 | Scheduled: | $78,289.10 CONT |
|---|---|---|---|---|

Claim Number: 7903
Claim Date: 10/27/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.

| | | | | |
|---|---|---|---|---|
| SEIDLITS, CURTIS LEE<br>2700 MARAVILLAS COVE<br>AUSTIN, TX 78735 | | Claim Number: 5090<br>Claim Date: 10/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| UNSECURED | Claimed: | $2,950,315.08 | Scheduled: | $2,950,315.08  CONT |
| SEIF, HOWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27524<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| SEIFERLING, HOWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27525<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| SEIFERT, ERWIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27527<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| SEIFERT, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27526<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

---

SEIG, WILLIAM S
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 22117
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

SEILER, BERNARD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27528
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

SEITZ, CAROLYN RUTH, PR OF THE
ESTATE OF THOMAS E SEITZ
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19943
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

SEITZ, KENNETH
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27529
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

SEIWELL, JAMES W
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21193
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SELDOMRIDGE, JACK D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22118<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SELINDH, JOHN<br>9 PHILLIPS CIR<br>LAGUNA NIGUEL, CA 92677-4130 | | Claim Number: 4335<br>Claim Date: 09/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SELL, CARL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22119<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SELLERS, BARBARA<br>430 WESTVIEW TERR<br>ARLINGTON, TX 76013 | | Claim Number: 3282<br>Claim Date: 07/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SELLERS, BERNADINE<br>PO BOX 3126<br>GALVESTON, TX 77552 | | Claim Number: 4726<br>Claim Date: 09/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| SELLERS, CAROLYN<br>170 COLLIER RD<br>WILLIS, TX 77378-2854 | | Claim Number: 1140<br>Claim Date: 06/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SELLERS, CLEVELAND<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22120<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SELLERS, HOWARD M<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17350<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| SELLERS, JACKIE, PR OF THE<br>ESTATE OF MACK R SELLERS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19944<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SELLERS, JAMES W, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22121<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

SELLERS, JAY L
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 22122
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

SELLERS, PETE
C/O WALLACE & GRAHAM, PA
ATTN: WILLIAM M. GRAHAM
525 N MAIN ST
SALISBURY, NC 28144

Claim Number: 32666
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNDET |
| --- | --- | --- |

SELLERS, TERRY H
C/O LAW OFFICES OF PETER G ANGELOS, P.C.
100 N. CHARLES ST., 22ND FLR
BALTIMORE, MD 21201

Claim Number: 14054
Claim Date: 11/24/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

SELLERS, TROY, PR OF THE
ESTATE OF THOMAS K SELLERS
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19946
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

SEMENTELLI, ROCCO
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27530
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

| | |
|---|---|
| SEMMEL, THERESA, PR OF THE<br>ESTATE OF ROBERT SOLT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20046<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SENA, TIMOTEO LEE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35184<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                $12,000.00

| | |
|---|---|
| SENDELBACH, JAMES B, PR OF THE<br>ESTATE OF ANTHONY J BECHLER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18363<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SENECHAL, ROBERT A--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16898<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SENTINELLA, ALBERT M JR, PR OF THE<br>ESTATE OF ALBERT M SENTINELLA SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19948<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| SENUTA, ANTHONY J--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16899<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SEPICH, PETER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27531<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SERBALIK, DONNA<br>C/O LEVY KONIGSBERG, LLP<br>800 THIRD AVENUE, FLOOR 11<br>NEW YORK, NY 10022 | | Claim Number: 14753<br>Claim Date: 12/03/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SERBALIK, DONNA<br>C/O LEVY KONIGSBERG, LLP<br>800 THIRD AVENUE, FLOOR 11<br>NEW YORK, NY 10022 | | Claim Number: 37388<br>Claim Date: 12/21/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SERNA, NICOLAS<br>8510 CALLOW CT<br>LAREDO, TX 78045-1983 | | Claim Number: 4515<br>Claim Date: 09/19/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| SERRA, DOMINIC<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27532<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SERRA, JOHN J<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16900<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SERRANO, ANTONIO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27533<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SERVANTEZ, CHARLES<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36218<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $468,000.00 |
|---|---|---|

| | | |
|---|---|---|
| SETKOSKI, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27534<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SETLIFF, ELLERY<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32259<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SETTER, EVERETT R<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18176<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SETTERLUND, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27535<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SEUBERT, ROBERT D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22123<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SEVER, ANDREW<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27596<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SEVERANCE, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27598<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SEVERANCE, LARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27597<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SEVERSON, ROBERT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22124<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SEWARD, ROBERT F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22125<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SEWELL, ANITA<br>400 OLD GRANDE BLVD APT 411<br>TYLER, TX 75703-4169 | | Claim Number: 5241<br>Claim Date: 10/14/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |

---

SEWELL, GEORGE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

| Claim Number: 27599 |
| Claim Date: 12/11/2015 |
| Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

---

SEWELL, GLENN
C/O LAW OFFICES OF PETER G ANGELOS, P.C.
100 N. CHARLES ST., 22ND FLR
BALTIMORE, MD 21201

| Claim Number: 14053 |
| Claim Date: 11/24/2015 |
| Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |

---

SEWING, FRANK
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

| Claim Number: 27600 |
| Claim Date: 12/11/2015 |
| Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

---

SEXTON, HOBERT
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

| Claim Number: 27601 |
| Claim Date: 12/11/2015 |
| Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

---

SEYBOLD, MARY ELEANOR, PR OF THE
ESTATE OF FRANK BECK
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

| Claim Number: 18366 |
| Claim Date: 12/11/2015 |
| Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |

---

| | |
|---|---|
| SEYMORE, ROBERT B, PR OF THE<br>ESTATE OF ANITA SEYMORE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19950<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| SEYMORE, ROBERT B, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22126<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| SEYMOUR, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27602<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | |
|---|---|
| SEYMOUR, FELTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27603<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | |
|---|---|
| SEYMOUR, FREDERICK J<br>PO BOX 355<br>NECHES, TX 75779 | Claim Number: 1537<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |

UNSECURED          Claimed:                         $0.00   UNDET

| | | |
|---|---|---|
| SEYMOUR, MELVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27604<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SHABAZZ, KENNETH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22127<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SHAFER, ERLDEAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27605<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SHAFER, LARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26851<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SHAFER, THOMAS E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22128<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

SHAFFER, CARL
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26852
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|---|---|---|

SHAFFER, RALPH
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 22129
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

SHAFFER, ROBERT S
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 22130
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

SHAFFER, VIRGINIA L, PR OF THE
ESTATE OF PHILIP R SHAFFER
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19952
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

SHAFFER-DEVILBISS, SYLVIA, PR OF THE
ESTATE OF EDGAR E SHAFFER JR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19951
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SHAIA, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26853<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SHAKESPEARE, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26854<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SHALABI, MAZAN<br>PO BOX 122063<br>ARLINGTON, TX 76012 | | Claim Number: 2460<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $29,203.00 |
| SHALLOW, KATHLEEN L, PR OF THE<br>ESTATE OF JOSEPH L BRUMWELL SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18478<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SHAMAS, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26855<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| SHAMBLIN, RICK<br>14864 SCOUTERS CIRCLE<br>ARP, TX 75750 | | Claim Number: 5653<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| PRIORITY | Claimed: | $0.00   UNDET |
| SHANAHAN, JOHN T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21194<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SHANE, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26856<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SHANKLE, EARL WAYNE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32667<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| SHANKS, WAYNE DOUGLAS, PR OF THE<br>ESTATE OF LEO W SHANKS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19955<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| SHARKEY, IVON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26857<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SHARLAN, INC.<br>308 N 20TH<br>LAMESA, TX 79331 | | Claim Number: 4777<br>Claim Date: 09/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| | | |
|---|---|---|
| SHARP, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26860<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SHARP, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26859<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SHARP, JIM<br>C/O SVAMBERA LAW FIRM, PLLC<br>8441 GULF FREEWAY, SUITE 330<br>HOUSTON, TX 77017 | | Claim Number: 31797<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $12,000.00 |
|---|---|---|

| | | |
|---|---|---|
| SHARP, MARTHA<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26858<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| SHARP, RONALD L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22131<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SHARPE, BERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26861<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| SHARPS, FRANCIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22132<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SHARRON, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26862<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| SHASTID, PHILLIP<br>4314 MARSHALL ST<br>FOREST HILL, TX 76119-6936 | Claim Number: 1853<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| SHAVERS CATERING<br>270 OCKLEY DR<br>SHREVEPORT, LA 71105 | Claim Number: 1522<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3502 (02/10/2015) | |
| UNSECURED          Claimed: | $8,962.15 | |
| SHAW, CHARLES E--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16901<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SHAW, GLEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26865<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| SHAW, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26864<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| SHAW, JOHN E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21195<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| SHAW, KIM<br>9200 BISSONNET ST<br>APT 906<br>HOUSTON, TX 77074-1422 | | Claim Number: 1519<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $100,000.00 |
| SECURED | Claimed: | $26,600.00 |
| UNSECURED | Claimed: | $100,000.00 |
| TOTAL | Claimed: | $126,000.00 |

| | | |
|---|---|---|
| SHAW, ROBERT R. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | | Claim Number: 32445<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| SHAW, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26863<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| SHAW, WILLIAM H, PR OF THE<br>ESTATE OF WILLIAM H SHAW SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19956<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| SHEA, ELIZABETH J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22133<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SHEA, MYLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26869<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SHEA, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26866<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SHEA, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26867<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SHEA, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26868<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| SHEARER, FRANKLIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22134<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SHEARER, HARRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35936<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $72,000.00 |
| SHEARER, HARRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36599<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $72,000.00 |
| SHEEDY, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26870<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SHEEHAN, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26872<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| SHEEHAN, RUSSELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26871<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SHEEHAN, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26873<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SHEEHY, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26874<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SHEETS, AUDREY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26875<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SHEETS, THOMAS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22135<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SHEETS, WILLIAM E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18231<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SHEFF, EARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27056<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SHEFFER, ELIZABETH, PR OF THE<br>ESTATE OF THEODORE J MANN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19410<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SHEFFIELD, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27057<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SHEFFIELD, LARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27058<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SHEHORN, HOMER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27059<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |
| SHELBY, JOHN (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27060<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |
| SHELDON, BRUCE R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18232<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00　UNLIQ |
| SHELDON, ROGER<br>2766 E 21ST ST<br>ODESSA, TX 79761-1707 | | Claim Number: 1016<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00　UNDET |
| SHELDON, ROGER B. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15326<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00　UNLIQ |

| | |
|---|---|
| SHELL, MAX<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27061<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $1,000,000.00   UNLIQ

| | |
|---|---|
| SHELLENBERGER, EUGENE R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21196<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| SHELNUT, JOHNNY AUGUSTUS<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32668<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNDET

| | |
|---|---|
| SHELTON, JOHN W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22076<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| SHELTON, VICTOR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22077<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| SHELTON, WILLIAM BAILEY<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32669<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNDET

| | |
|---|---|
| SHELTON, WILLIAM C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22078<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| SHELTON, WILLIAM C, PR OF THE<br>ESTATE OF ETHLEYNE SHELTON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19959<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| SHELTON, WILLIAM C, PR OF THE<br>ESTATE OF RICHARD E SHELTON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19960<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| SHEPARD, CHRISTOPHER LEE, PR OF THE<br>ESTATE OF TRACY L SHEPARD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19963<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | | |
|---|---|---|
| SHEPARD, KENNETH E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22079<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SHEPARD, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27062<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SHEPARD, WEAVER J.<br>C/O MOTLEY RICE, LLC<br>28 BRIDGESIDE BLVD.<br>PO BOX 1792<br>MOUNT PLEASANT, SC 29464 | | Claim Number: 16555<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| SHEPHERD, LORENZA<br>22519 MARKET SQUARE LN<br>KATY, TX 77449-2715 | | Claim Number: 9603<br>Claim Date: 10/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |

| ADMINISTRATIVE | Claimed: | $592.60 |
|---|---|---|
| PRIORITY | Claimed: | $3,367.00 |
| TOTAL | Claimed: | $3,367.00 |

| | | |
|---|---|---|
| SHEPPARD, DOUGLAS S<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35183<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $18,000.00 |
|---|---|---|

| | | |
|---|---|---|
| SHEPPARD, HOWARD E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22080<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED      Claimed: | $0.00   UNLIQ | |
| SHEPPARD, JERRY M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21197<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED      Claimed: | $0.00   UNLIQ | |
| SHEPPARD, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27063<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED      Claimed: | $1,000,000.00   UNLIQ | |
| SHEPPARD, RICHARD L<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14052<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED      Claimed: | $0.00   UNLIQ | |
| SHERDEN, VERNON L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21198<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED      Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| SHERIDAN, LARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27065<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SHERIDAN, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27064<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SHERIFF, LYNN KEASLER<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32670<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| SHERMAN, HARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27067<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SHERMAN, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27066<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| SHERRICK, DONOVAN W<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18230<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| SHERRILL, RANDY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34790<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $396,000.00 |
| SHERROD, JENNIFER<br>24106 ARDWICK CT<br>TOMBALL, TX 77375 | | Claim Number: 4340<br>Claim Date: 09/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $1,513.19 |
| SHIEH, JER FU & MARJORIE<br>12 GRANADA DR<br>MORRIS PLAINS, NJ 07950-1404 | | Claim Number: 14410<br>Claim Date: 11/30/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $750,000.00 |
| SHIELDS, GARY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27069<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| SHIELDS, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27068<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SHIFFER, JAMES<br>C/O LIPSITZ & PONTERIO, LLC<br>135 DELAWARE AVENUE - 5TH FLOOR<br>BUFFALO, NY 14202 | | Claim Number: 31849<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SHIFFLETT, ANTHONY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21199<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SHIFFLETT, EVELYN M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21200<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SHIFFLETT, SUSAN A, PR OF THE<br>ESTATE OF ERNEST L SHIFFLETT JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19598<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| SHIFLETT, JAMES C, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22082<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SHIFLETT, JAMES M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22081<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SHIMKO, DONNA L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22083<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SHINER, LEO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27070<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| SHINGARY, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27071<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | |
|---|---|
| SHINHOLT, LEO, PR OF THE ESTATE OF BILLY K KENNELL C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 19266 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| SHINSKY, JOHN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 22084 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| SHIPES, LEWIS C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | Claim Number: 27072 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| SHIPLEY, CARL C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 22085 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| SHIPLEY, DON C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | Claim Number: 27073 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SHIPLEY, MARGARET A, PR OF THE<br>ESTATE OF TRULA GREENWOOD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18864<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SHIPLEY, NELSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22086<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SHIPLEY, VERA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22087<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SHIPMAN, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27074<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| SHIRAH, ALONZO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27075<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

SHIRKEY, RALPH KEETER
C/O WALLACE & GRAHAM, PA
ATTN: WILLIAM M. GRAHAM
525 N MAIN ST
SALISBURY, NC 28144

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

Claim Number: 32671
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

SHIRLEY, JAMES MITCHELL
C/O WALLACE & GRAHAM, PA
ATTN: WILLIAM M. GRAHAM
525 N MAIN ST
SALISBURY, NC 28144

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

Claim Number: 32672
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

SHIRLOCK, GEORGE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

Claim Number: 27076
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

SHISLER, ERNEST
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

Claim Number: 27077
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

SHIVER, LUTHER
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

Claim Number: 27078
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

SHIVES, ANNA B, PR OF THE
ESTATE OF PAUL R SHIVES
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19966
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNLIQ |

SHOCKEY, STEPHEN
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34871
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $372,000.00 |

SHODA, PAUL
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27079
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

SHODIPO, ABIOLA
7601 LAKE BAYKAL DR
CORPUS CHRISTI, TX 78413-5274

Claim Number: 1922
Claim Date: 06/13/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 3837 (03/09/2015)

| UNSECURED | Claimed: | $980.00 |

SHOEMAKE, CHARLES
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27080
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

| | | |
|---|---|---|
| SHOEMAKER, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27081<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| SHOENFELT, AMY, PR OF THE<br>ESTATE OF RALPH D WOLFE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19640<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SHOFRAN, RONALD D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22088<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SHONTI, MARIANO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27082<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| SHOOK, DENNIS D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34872<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000.00 | |

| SHOOK, SHARON, PR OF THE<br>ESTATE OF WAYNE E SHOOK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19967<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| SHOOP, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27083<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| SHORES, JOSIAH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27084<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| SHORT, KANYA<br>8640 SARANAC TRL<br>FORT WORTH, TX 76118-7848 | Claim Number: 4421<br>Claim Date: 09/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|

| PRIORITY | Claimed: | $0.00 |
|---|---|---|
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $503.00 |

| SHORT, RUBY, PR OF THE<br>ESTATE OF JESSE WRIGHT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20220<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

---

| SHORTER, WARNER G | Claim Number: 22089 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

---

| SHORTNACY, BILL W | Claim Number: 890 |
| 713 S GRAND AVE | Claim Date: 05/23/2014 |
| GAINESVILLE, TX 76240-5517 | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| | Comments: EXPUNGED |
| | DOCKET: 4280 (04/27/2015) |

| UNSECURED | Claimed: | $0.00 |

---

| SHORTT, JOHN | Claim Number: 16605 |
| C/O BELLUCK & FOX, LLP | Claim Date: 12/11/2015 |
| ATTN: BRIAN FITZPATRICK | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 546 5TH AVENUE, 4TH FLOOR | |
| NEW YORK, NY 10036 | |

| UNSECURED | Claimed: | $0.00   UNDET |

---

| SHOUP, WILLIAM | Claim Number: 22090 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

---

| SHOWALTER, FLETCHER | Claim Number: 27085 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

---

| | | |
|---|---|---|
| SHOWERS, KAREN<br>PO BOX 8413<br>BOSSIER CITY, LA 71113-8413 | Claim Number: 9669<br>Claim Date: 10/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) | |
| SECURED          Claimed: | $1,500.00 | |
| SHRADER, BOBBY G. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32403<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| SHRADER, RUBY F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21201<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SHRIVER, RICHARD E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22091<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SHRODE, ALLEN<br>400 AUSTIN AVE STE 903<br>WACO, TX 76701-2145 | Claim Number: 7517<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 3824 (03/06/2015) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| SHROTE, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27086<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SHRUM, RICHARD M<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34873<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $31,000.00 |
| SHUFFIELD, MILTON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34765<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $102,000.00 |
| SHUGARTS, SCOTT<br>C/O GEORGE & FARINAS, LLP<br>151 N. DELAWARE ST., STE. 1700<br>INDIANAPOLIS, IN 46204 | | Claim Number: 31832<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $500,000.00 |
| SHUKER, BERYL L, PR OF THE<br>ESTATE OF WILTON SHUKER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19969<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| SHULHAN, JOHN P, SR--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16902<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SHULL, WILLIAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21202<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SHUMATE, LILLIAN, FOR THE<br>CASE OF CARL M SHUMATE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19970<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SHUPE, MELVIN, JR, PR OF THE<br>ESTATE OF VIRGINIA M SHUPE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19599<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SHURLEY, JACKIE CLIFFORD<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32673<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| SHURLING, GEORGE D<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18229<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SHZU, TZU<br>PO BOX 795579<br>DALLAS, TX 75379-5579 | | Claim Number: 1560<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| SIBILIA, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27087<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SICKER, GERARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31987<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SID LORIO CFP<br>2116 PARKWOOD DR<br>BEDFORD, TX 76021-5721 | | Claim Number: 830<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |

| SECURED | Claimed: | $0.00 |
|---|---|---|
| UNSECURED | Claimed: | $35,000.00 |

| | | |
|---|---|---|
| SIDES, ROBERT<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14051<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SIDLOSKI, STEPHEN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18228<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| SIEBECKER, CHARLES H<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18227<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| SIEBENHAAR, JANICE L, PR OF THE<br>ESTATE OF KENNETH COMSTOCK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18562<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SIEGEL, PETER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27088<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| SIEGLER, JONATHAN<br>3000 STANFORD AVE<br>DALLAS, TX 75225-7803 | Claim Number: 1929<br>Claim Date: 06/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| **PRIORITY**        Claimed: | $64,873.16 |
| SIEGMUND, JOHN W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22092<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| **UNSECURED**        Claimed: | $0.00   UNLIQ |
| SIEMASKO, MICHAEL, PR OF THE<br>ESTATE OF EDWIN SIEMASKO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19972<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| **UNSECURED**        Claimed: | $0.00   UNLIQ |
| SIENA, RUSSELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27089<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| **UNSECURED**        Claimed: | $1,000,000.00   UNLIQ |
| SIENER, ALVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27090<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| **UNSECURED**        Claimed: | $1,000,000.00   UNLIQ |

| SIERADZKI, STANLEY J , JR, PR OF THE<br>ESTATE OF STANLEY J SIERADZKI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19974<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| SIEROCINSKI, ALFRED J.<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32373<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| SIERRA LIQUIDITY FUND, LLC<br>TRANSFEROR: BRIDGELINE DIGITAL, INC.<br>19772 MACARTHUR BLVD., SUITE 200<br>IRVINE, CA 92612 | Claim Number: 4493<br>Claim Date: 09/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 7982 (03/09/2016) |
|---|---|

| UNSECURED | Claimed: | $21,505.80 |
|---|---|---|

| SIGLOW, ROGER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27091<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| SIGMON, DALLAS H<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27092<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

---

SIGMON, MICHAEL RAY
C/O WALLACE & GRAHAM, PA
ATTN: WILLIAM M. GRAHAM
525 N MAIN ST
SALISBURY, NC 28144

Claim Number: 32674
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNDET |
|---|---|---|---|

SIKORA, JOHN (DECEASED)
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27093
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

SIKOROWICZ, ANDREW
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27094
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

SILADI, FRANK
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27095
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

SILENGO, WILLIAM
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27096
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

| | | |
|---|---|---|
| SILL, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27097<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SILLS, JERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27098<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SILSBEE, ANNA, PR OF THE<br>ESTATE OF IRA J SILSBEE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19977<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SILVA, GARY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27099<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SILVAS, RICARDO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27100<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | |
|---|---|---|---|
| SILVER, WARREN J--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16903<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| SILVER, WAYNE H, PR OF THE<br>ESTATE OF HYMAN SILVER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19978<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| SILVERMAN, STEVEN D, PR OF THE<br>ESTATE OF GEORGE W REID JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19534<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| SILVERSTONE, ERROL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27101<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| SILVERTHORN, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27102<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| SILVIS, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27103<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SIMANCEK, STEVEN P<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22093<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SIMANK, BILLY ED<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35212<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $552,000.00 |
| SIMERING, DALE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21203<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SIMMONS, CHARLES A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18134<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| SIMMONS, CLYDE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27105<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SIMMONS, DAVID D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35253<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $7,000.00 |
| SIMMONS, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27108<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SIMMONS, ESTELLA<br>2350 MAX RD<br>PEARLAND, TX 77581-7674 | | Claim Number: 1685<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SIMMONS, GARY L, PR OF THE<br>ESTATE OF GORDON W PHILLIPS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19470<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

SIMMONS, GEORGE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27104
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

SIMMONS, JACK
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27109
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

SIMMONS, JAMES
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27107
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

SIMMONS, JAMES
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27110
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

SIMMONS, LARRY DON
C/O MADEKSHO LAW FIRM, PLLC
5225 KATY FREEWAY, SUITE 500
HOUSTON, TX 77007

Claim Number: 15597
Claim Date: 12/09/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNDET |
| --- | --- | --- |

| | | |
|---|---|---|
| SIMMONS, LEROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27106<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SIMMONS, LOUIS D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22094<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SIMMONS, MELVIN J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22095<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SIMMONS, O.T.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32260<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SIMMONS, PATRICIA A, PR OF THE<br>ESTATE OF MARSHALL K CREIGHTON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18590<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| SIMMONS, WILLIAM E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22096<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| SIMMS, CHARLES E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22097<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| SIMMS, CRAIG M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22098<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| SIMMS, EDWIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27111<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| SIMMS, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27112<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| | |
|---|---|
| SIMMS, MILDRED A, PR OF THE<br>ESTATE OF DONALD N JORDAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19238<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SIMOCK, CAROLINE G, PR OF THE<br>ESTATE OF JOHN F EVANS SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18709<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SIMONDS, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27113<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:               $1,000,000.00   UNLIQ

| | |
|---|---|
| SIMONEAU, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27114<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:               $1,000,000.00   UNLIQ

| | |
|---|---|
| SIMONETTA, FRANCIS, PR OF THE<br>ESTATE OF COSMI SIMONETTA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19981<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| SIMONETTI, RAYMOND JOSEPH, JR, PR OF THE ESTATE OF SHEILA SIMONETTI C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 19982 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| SIMONS, BRENDA 6512 PARK PLACE DR APT A RICHLAND HILLS, TX 76118-4208 | Claim Number: 9909 Claim Date: 12/10/2014 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: EXPUNGED DOCKET: 5253 (08/10/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| SIMONS, CLINTON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 22099 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| SIMONTON, SHIRLEY 1206 ROCKY FALLS LANE HUFFMAN, TX 77336 | Claim Number: 3482 Claim Date: 08/04/2014 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: EXPUNGED DOCKET: 4373 (05/01/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| SIMPKINS , GARY C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE, TX 78746 | Claim Number: 35940 Claim Date: 12/14/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $186,000.00 |
|---|---|---|

---

SIMPKINS , GARY
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 36565
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $186,000.00 |
|---|---|---|

---

SIMPSON, CHARLES
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 22100
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

---

SIMPSON, CHARLES
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27237
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

---

SIMPSON, DAVID
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27236
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

---

SIMPSON, EDGAR THOMAS (DECEASED)
C/O BRAYTON PURCELL, LLP
222 RUSH LANDING ROAD
NOVATO, CA 94948-6169

Claim Number: 15302
Claim Date: 12/08/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| SIMPSON, ELDRIDGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27238<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $1,000,000.00   UNLIQ

| | |
|---|---|
| SIMPSON, JAMES EDWARD<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32675<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| SIMPSON, MITCHELL L.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32272<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SIMPSON, PATRICK F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22101<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SIMPSON, ROBERT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22102<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| SIMPSON, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27239<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SIMPSON, ROBERT ALLEN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32676<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| SIMPSON, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27240<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SIMPSON, RONNIE JOE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35190<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $15,000.00 |
| SIMPSON, RUFUS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27115<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| SIMS, GUY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27241<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| SIMS, JACKIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27243<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| SIMS, JAMIL BURRELL J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22103<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SIMS, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27244<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| SIMS, JOSEPH L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22104<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | | |
|---|---|---|---|
| SIMS, LAVOYCE<br>302 BELT LINE RD APT 3209<br>GARLAND, TX 75040-0957 | | Claim Number: 4368<br>Claim Date: 09/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| SIMS, LUCIUS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27242<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| SIMUNICK, DAN J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18133<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ | |
| SINCHAK, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27245<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| SINCHAK, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27246<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| SINCHAK, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27247<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SINCLAIR, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27249<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SINCLAIR, JOHN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18132<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| SINCLAIR, NORMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27248<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SINGER, ERNEST<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27251<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| SINGER, EUGENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27250<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| SINGER, MARVIN I, PR OF THE<br>ESTATE OF CARL S BENNETT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18380<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| SINGER, RICHARD<br>1704 ESTACADO DR<br>ALLEN, TX 75013-4760 | Claim Number: 2454<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| PRIORITY          Claimed: | $384.74 |
| SINGLETARY, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27252<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| SINGLETON, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27253<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| SINGLETON, GREGORY L<br>372 WILLOW WOOD ST<br>MURPHY, TX 75094-3522 | | Claim Number: 6165<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $15,250.00 |
| SINGLETON, SAMMIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27254<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SINGLETON, VIRGINIA RUSH, FOR THE ESTATE<br>OF FRANK LESLIE SINGLETON, JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM, 525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32677<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| SINGREE, JIM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27255<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SINIBALDI, GARY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27256<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

SIPES, BARNEY O
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 36213
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $228,000.00 |
|---|---|---|

SIPES, GERALDINE THERESA, PR OF THE
ESTATE OF WALTER ADAMS
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18282
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

SIPES, WILSON S
C/O LAW OFFICES OF PETER G ANGELOS, P.C.
100 N. CHARLES ST., 22ND FLR
BALTIMORE, MD 21201

Claim Number: 14050
Claim Date: 11/24/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

SISK, CLAIR
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27257
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

SISLER, NORMA ANN, PR OF THE
ESTATE OF NORMAN BEUTELSPACHER
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18391
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SISNEROS, RODOLFO<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35189<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $3,000.00 | |
| SISSON, RAY L, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22105<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SIVERLING, LLOYD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27258<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| SIVERS, WILLIAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22016<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SIVERTSEN, CLARRON<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18131<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| SIVIERO, MIKE A, PR OF THE<br>ESTATE OF FRANK SIVIERO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19986<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SIZEMORE, GARY W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22017<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SIZEMORE, JAMES CALVIN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32678<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| SIZEMORE, PENDLETON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27259<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SIZENBACH, MARY<br>14655 CHAMPION FOREST DR APT 1704<br>HOUSTON, TX 77069-1416 | Claim Number: 4553<br>Claim Date: 09/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| SKAAR, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27260<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SKAGGS, JERRY W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22018<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SKAGGS, THOMAS, JR, PR OF THE<br>ESTATE OF THOMAS R SKAGGS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19987<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SKALAK, LLOYD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27261<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SKALSKI, FRED T--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16904<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| SKEEN, CLAUDE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27262<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SKEEN, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27263<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SKELLY, JAMES R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36226<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $408,000.00 |
| SKELTON, SUSAN<br>C/O PICKARD PARRY PFAU<br>ATTN ZACHARIAH B PARRY ESQ<br>10120 SOUTH EASTERN AVE STE 140<br>HENDERSON, NV 89052 | | Claim Number: 13268<br>Claim Date: 11/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| SKELTON, SUSAN<br>C/O PICKARD PARRY PFAU<br>ATTN: ZACHARIAH B. PARRY, ESQ.<br>10120 SOUTH EASTERN AVENUE, SUITE 140<br>HENDERSON, NV 89052 | | Claim Number: 37705<br>Claim Date: 09/26/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

SKELTON, THE ESTATE OF JOHN
C/O PICKARD PARRY PFAU
ATTN ZACHARIAH B. PARRY, ESQ.
10120 SOUTH EASTERN AVENUE, SUITE 140
HENDERSON, NV 89052

Claim Number: 13266
Claim Date: 11/10/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

SKENE, WILLIAM
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27264
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

SKERBETZ, FRANCIS
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27265
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

SKEWIS, MICHAEL
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
220 KEY TOWER, 127 PUBLIC SQ
CLEVELAND, OH 44114

Claim Number: 17309
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

SKIDMORE, EDWARD E
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 22019
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | | |
|---|---|---|---|
| SKIDMORE, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27266<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| SKILLINGS, PHILLIP<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27267<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| SKINNER, BRUCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27269<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| SKINNER, JAMES A<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35188<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $50,000.00 | |
| SKINNER, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27268<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| SKINNER, LAWRENCE<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17079<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| SKINNER, LESLIE D.<br>920 N COMMERCE ST<br>GAINESVILLE, TX 76240-3217 | | Claim Number: 1475<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |

| PRIORITY | Claimed: | $0.00  UNDET |
|---|---|---|

| | | |
|---|---|---|
| SKINNER, WILLIAM THOMAS<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 31855<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| SKOGSTAD, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27270<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SKRIBANOWITZ, MARY<br>PO BOX 691653<br>HOUSTON, TX 77269-1653 | | Claim Number: 4891<br>Claim Date: 10/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| | | |
|---|---|---|
| SKRIBANOWITZ, MARY VALLEJO<br>PO BOX 691653<br>HOUSTON, TX 77269-1653 | | Claim Number: 4892<br>Claim Date: 10/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SKROVANEK, JOSEPH E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22020<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SKUDLARCZYK, RALPH R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17845<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| SLADE, THOMAS, PR OF THE<br>ESTATE OF BARBARA SLADE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19988<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SLADOWSKI, THADDEUS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27271<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| SLANINA, GEORGE LOUIS<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | | Claim Number: 32410<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| SLATER, DORA M.<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | | Claim Number: 32427<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| SLATER, GORDON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27272<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SLATER, JAMES A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17855<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SLATER, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27273<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| SLATER, WILLIAM, PR OF THE<br>ESTATE OF ROBERT A SLATER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19989<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| SLATNISKE, RICHARD G<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17856<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                  $100,000.00   UNLIQ

| | |
|---|---|
| SLATTERY, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27276<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                $1,000,000.00   UNLIQ

| | |
|---|---|
| SLATTERY, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27275<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                $1,000,000.00   UNLIQ

| | |
|---|---|
| SLATTERY, LAWRENCE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22021<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| SLATTERY, LOIS M, PR OF THE<br>ESTATE OF ROBERT SLATTERY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19990<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| SLATTERY, VERA<br>S.A. TO THE ESTATE OF EDWARD SLATTERY<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | Claim Number: 37163<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $50,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| SLATTERY, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27274<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| SLAUGHTER, DALE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36265<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $3,000.00 |
|---|---|---|

| | |
|---|---|
| SLAUZIS, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27277<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SLAWSON, EDWIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27278<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SLAYSMAN, DORIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22022<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SLEMBECKER, GEORGE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22023<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SLIDER, R H<br>903 KELLY ST<br>JACKSONVILLE, TX 75766-3205 | | Claim Number: 2523<br>Claim Date: 06/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SLIGER, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27279<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | |
|---|---|
| SLIMAK, NICHOLAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27280<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| SLIMMER, BARBARA J, PR OF THE<br>ESTATE OF CARNES L SLIMMER SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19991<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| SLIVA, STEPHEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27281<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| SLOAD, WARREN, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22024<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| SLOAN, HOWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27282<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SLOAN, MARY, FOR THE<br>CASE OF CLOVIS E YATES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20228<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| SLOAN, PAUL<br>1819 W 2ND AVE<br>CORSICANA, TX 75110-4111 | Claim Number: 393<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED        Claimed: | $0.00   UNDET | |
| SLOAN, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27283<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| SLOAN, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27284<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| SLOAN, RICHARD HARRISON<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32680<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| SLOAN, TONY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35945<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $180,000.00 |
| SLOAN, TONY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36560<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $180,000.00 |
| SLODY, ROY DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | | Claim Number: 32395<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| SLOJKOWSKI, CARL<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17100<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 |
| SLOTHOWER, ROBERT L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18130<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| SLUBOWSKI, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27285<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SLUSSER, EARL J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18129<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| SMALL WORLD LEARNING CENTER<br>111 E LOGAN ST<br>ROUND ROCK, TX 78664-5931 | | Claim Number: 3295<br>Claim Date: 07/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SMALL, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27287<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SMALL, FREDERICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27286<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| SMALL, MICHAEL EDWARD<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32681<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| SMALL, YOLANDA NICOLE<br>3600 POTEET DR APT 315<br>MESQUITE, TX 75150-7652 | | Claim Number: 4830<br>Claim Date: 10/01/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 10176 (11/16/2016) |

| PRIORITY | Claimed: | $12,475.00 |
|---|---|---|
| SECURED | Claimed: | $0.00 |

| | | |
|---|---|---|
| SMALLBONE, JOSEPH F.<br>C/O MOTLEY RICE, LLC<br>28 BRIDGESIDE BLVD.<br>PO BOX 1792<br>MOUNT PLEASANT, SC 29464 | | Claim Number: 16554<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| SMARGIASSI, ALFRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27289<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SMARGIASSI, ANGELO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27288<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SMART FROM THE START CHILDCARE<br>2115 TRADEWIND DR<br>MESQUITE, TX 75150-3308 | Claim Number: 3057<br>Claim Date: 07/14/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | |
| PRIORITY | Claimed: | $1,000.00 |
| SMART, KERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27290<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SMEETS, JACK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27356<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SMELGUS, ANTHONY A, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22025<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SMELLEY, DON<br>5500 FM 920 HSMT<br>WEATHERFORD, TX 76088 | Claim Number: 2386<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| SECURED | Claimed: | $100.00   UNLIQ |

| | | |
|---|---|---|
| SMELLEY, DON<br>DBA FLAT ROCK DAIRY<br>5500 FM 920<br>WEATHERFORD, TX 76088-4838 | | Claim Number: 2388<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $100.00   UNLIQ |
| SMELLEY, DON<br>DBA FLAT ROCK DAIRY<br>5500 FM 920<br>WEATHERFORD, TX 76088-4838 | | Claim Number: 2389<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $100.00 |
| SMELLEY, R W<br>5500 FM 920 GRDL<br>WEATHERFORD, TX 76088-4838 | | Claim Number: 2387<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $100.00 |
| SMELLEY, R W<br>5500 FM 920 WTR WELL<br>WEATHERFORD, TX 76088 | | Claim Number: 2390<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $100.00 |
| SMIDT, HARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27357<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9201<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SMILARDO, CARMEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22026<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SMILEY, JACK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27358<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SMILLIE, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27359<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SMITH , CARVIN WADE, JR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35947<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $872,000.00 |
|---|---|---|

| | | |
|---|---|---|
| SMITH , CARVIN WADE, JR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36558<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $872,000.00 |
| SMITH, ABBY J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21204<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| SMITH, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27364<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| SMITH, ALEXANDER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22027<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| SMITH, ALLAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27376<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |

| | | |
|---|---|---|
| SMITH, AUBREY EDWARD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35260<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $30,000.00 |
| SMITH, BARRY GORDON DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32351<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| SMITH, BERNARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27360<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SMITH, BERTHA C, PR OF THE<br>ESTATE OF PHILIP F SMITH III<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20004<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SMITH, BILLY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27395<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

SMITH, BILLY R., SR.
C/O HISSEY KIENTZ, LLP
ATTN: MICHAEL HISSEY
9442 CAPITAL OF TEXAS HWY, N., SUITE 400
AUSTIN, TX 78759

Claim Number: 32265
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

SMITH, BONNIE
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34780
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $12,000.00 |
|---|---|---|

SMITH, CARLA M
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 22028
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

SMITH, CECIL
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27375
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

SMITH, CHARLES
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27362
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SMITH, CHARLES B<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34789<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $5,000.00 |
|---|---|---|

| | | |
|---|---|---|
| SMITH, CHARLES D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22029<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SMITH, CHERYL<br>1810 OLYMPUS DR<br>LANCASTER, TX 75134-4195 | Claim Number: 3486<br>Claim Date: 08/04/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| SMITH, CHRISTINE<br>940 W ROUND GROVE RD APT 525<br>LEWISVILLE, TX 75067-7942 | Claim Number: 1793<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) | |

| PRIORITY | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| SMITH, CLARENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27387<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SMITH, CLIFFORD<br>C/O LEVY KONIGSBERG LLP<br>800 THIRD AVENUE, FLOOR 11<br>NEW YORK, NY 10022 | | Claim Number: 14416<br>Claim Date: 11/30/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SMITH, CLIFFORD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27371<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SMITH, DALE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27394<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SMITH, DONALD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22030<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SMITH, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27392<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

SMITH, DORIS
S.A. TO THE ESTATE OF RICHARD D. SMITH
C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND
2227 SOUTH STATE ROUTE 157, P.O. BOX 959
EDWARDSVILLE, IL 62025

Claim Number: 37185
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $50,000.00 UNLIQ |
|---|---|---|

SMITH, DOROTHY M, PR OF THE
ESTATE OF JOHN L SMITH SR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19999
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

SMITH, DORSEY
C/O HISSEY KIENTZ, LLP
ATTN: MICHAEL HISSEY
9442 CAPITAL OF TEXAS HWY, N., SUITE 400
AUSTIN, TX 78759

Claim Number: 32271
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

SMITH, DOUGLAS R.
C/O COOPER HART LEGGIERO & WHITEHEAD
(FORMERLY THE DAVID LAW FIRM)
2202 TIMBERLOCH PLACE, SUITE 200
THE WOODLANDS, TX 77380

Claim Number: 32424
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

SMITH, EDWARD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27373
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SMITH, ESTER<br>2901 MAVERICK ST APT 203<br>FORT WORTH, TX 76116-9698 | Claim Number: 8067<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| SMITH, EUNICE<br>1027 W 10TH ST<br>FREEPORT, TX 77541-5455 | Claim Number: 4554<br>Claim Date: 09/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| SMITH, EVELYN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22031<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SMITH, FLONONDA K<br>P.O. BOX 50455<br>FORT WORTH TX, 76105 | Claim Number: 3392<br>Claim Date: 07/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| SMITH, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27385<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| SMITH, FREDERICK A<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35256<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $24,500.00 | |
| SMITH, FRIEDA G, PR OF THE<br>ESTATE OF RICHARD D ENSLEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18702<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SMITH, G KENT<br>575 BREEZY HILL LN<br>ROCKWALL, TX 75087-7087 | Claim Number: 1419<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| SMITH, GARY A, PR OF THE<br>ESTATE OF ALVAH W SMITH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19993<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SMITH, GEDDIE A, FOR THE<br>CASE OF ROBERT M SMITH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20005<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

ENERGY FUTURE HOLDINGS CORP.    Case 14-10979-CSS    Doc 12061-1    Filed 10/16/17    Page 156 of 4800
Alphabetical Claims Register for TXU ENERGY (14-10979)

Date: 10/05/2017

| | | |
|---|---|---|
| SMITH, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27382<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SMITH, GEORGE H, JR--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16905<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SMITH, GERALD, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22032<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SMITH, GORDON H<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18177<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SMITH, GRAHAM ALLEN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32682<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

---

SMITH, HAROLD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27399
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

---

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

SMITH, HAROLD
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34856
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

---

| UNSECURED | Claimed: | $12,000.00 |
| --- | --- | --- |

SMITH, HARRY
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21205
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

---

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

SMITH, HILDA M, PR OF THE
ESTATE OF CHARLES SMITH JR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19996
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

---

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

SMITH, HOWARD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27379
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

---

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

| | | |
|---|---|---|
| SMITH, JACKIE D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34857<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $7,000.00 |
| SMITH, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27363<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SMITH, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27388<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SMITH, JAMES DAVID<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32683<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| SMITH, JAMES E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22033<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| SMITH, JAMES EDWARD, SR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32684<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| SMITH, JANICE<br>1564 BRIARVIEW DR<br>LANCASTER, TX 75146-9737 | | Claim Number: 2618<br>Claim Date: 06/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| SMITH, JANICE K<br>1564 BRIARVIEW DR<br>LANCASTER, TX 75146-9737 | | Claim Number: 2619<br>Claim Date: 06/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| SMITH, JEROME E<br>5826 COOKSEY LN<br>ROBINSON, TX 76706-7108 | | Claim Number: 1791<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| SMITH, JERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27370<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

SMITH, JERRY REED
C/O WALLACE & GRAHAM, PA
ATTN: WILLIAM M. GRAHAM
525 N MAIN ST
SALISBURY, NC 28144

Claim Number: 32685
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

SMITH, JOAN
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21977
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

SMITH, JOE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27372
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

SMITH, JOHN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27366
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

SMITH, JOHN W
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 35258
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $12,000.00 |
|---|---|---|

SMITH, JOSEPH
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27374
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

SMITH, JOSEPH N
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21978
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

SMITH, JUDITH A.
C/O BRAYTON PURCELL, LLP
222 RUSH LANDING ROAD
NOVATO, CA 94948-6169

Claim Number: 15262
Claim Date: 12/08/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

SMITH, KATHLEEN, PR OF THE
ESTATE OF LARRY L SMITH
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20002
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

SMITH, KATHY, PR OF THE
ESTATE OF JAMES M SMITH
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19998
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

| | |
|---|---|
| SMITH, KEITH BRIAN, SR, PR OF THE<br>ESTATE OF WILLIAM R SMITH SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20039<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SMITH, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27369<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | |
|---|---|
| SMITH, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27378<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | |
|---|---|
| SMITH, LARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27398<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | |
|---|---|
| SMITH, LARRY A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18127<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:               $100,000.00   UNLIQ

---

| | |
|---|---|
| SMITH, LARRY C<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35262<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $12,000.00 |
|---|---|---|

---

| | |
|---|---|
| SMITH, LARRY D.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32270<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

---

| | |
|---|---|
| SMITH, LARRY W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21206<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

---

| | |
|---|---|
| SMITH, LAWRENCE E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18144<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00 UNLIQ |
|---|---|---|

---

| | |
|---|---|
| SMITH, LAWRENCE R, PR OF THE<br>ESTATE OF RICHARD G PETTIE JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19465<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

---

| | | |
|---|---|---|
| SMITH, LEO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27377<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SMITH, LEO B<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18143<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SMITH, LEON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27361<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SMITH, LEON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27391<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SMITH, LESTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27381<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SMITH, LEWIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27390<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SMITH, LIONEL D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21979<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SMITH, LOUIS E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35269<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $6,000.00 |
|---|---|---|

| | | |
|---|---|---|
| SMITH, LUCILLE L, PR OF THE<br>ESTATE OF WILLIAM K SMITH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20038<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SMITH, MARY D, PR OF THE<br>ESTATE OF CARLOS A SMITH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19995<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SMITH, MARY ELLEN, FOR THE<br>CASE OF TYNAN SMITH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20037<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SMITH, MELISSA<br>4025 DOELINE ST<br>HALTOM CITY, TX 76117-2418 | Claim Number: 1648<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED          Claimed: | $750.00 | |
| SMITH, NANCY, PR OF THE<br>ESTATE OF JOHN H SMITH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20000<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SMITH, OSCAR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27380<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| SMITH, PAUL J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21980<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| SMITH, PAUL W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21981<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SMITH, PERCY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34858<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $2,000.00 |
|---|---|---|

| | | |
|---|---|---|
| SMITH, RAYMOND T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21982<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SMITH, REXFORD, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21983<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SMITH, RICHARD A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21984<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SMITH, ROBERT<br>4419 OLIVE FIELD CT<br>RICHMOND, TX 77469-5563 | | Claim Number: 4295<br>Claim Date: 09/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>Claim amount is $6,282.72 annually |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SMITH, ROBERT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21207<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SMITH, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27367<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SMITH, ROBERT, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34859<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $3,000.00 |
| SMITH, RODERICK M.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32268<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| SMITH, ROGER<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34860<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $3,000.00 | |
| SMITH, ROGER D, PR OF THE<br>ESTATE OF HEYWARD N CROUT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18595<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SMITH, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27386<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| SMITH, RONALD (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27365<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| SMITH, RONALD G<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18128<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| SMITH, SAMUEL<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 15598<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| SMITH, SAMUEL N<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21985<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SMITH, SHARILYN<br>2749 HYDE PARK DR<br>GRAND PRAIRIE, TX 75050-1316 | Claim Number: 9662<br>Claim Date: 10/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| SMITH, SHERRY L<br>185 CR 4222<br>MOUNT PLEASANT, TX 75455 | Claim Number: 15243<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $5,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| SMITH, STEPHEN RUTLEDGE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32686<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| SMITH, SUSAN L, PR OF THE<br>ESTATE OF MILDRED SMITH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20003<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SMITH, TERRIE, PR OF THE<br>ESTATE OF CONCETTA SCHATZ<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19904<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SMITH, TERRY ALLEN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32687<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| SMITH, THEODORE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27393<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| SMITH, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27383<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| SMITH, TINA MARIE L, PR OF THE<br>ESTATE OF MARGARET L ANTLITZ<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18308<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED      Claimed: | $0.00  UNLIQ | |
| SMITH, VAUGHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27400<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED      Claimed: | $1,000,000.00  UNLIQ | |
| SMITH, VERNON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27389<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED      Claimed: | $1,000,000.00  UNLIQ | |
| SMITH, WAYNE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27396<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED      Claimed: | $1,000,000.00  UNLIQ | |
| SMITH, WAYNE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27397<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED      Claimed: | $1,000,000.00  UNLIQ | |

| | | |
|---|---|---|
| SMITH, WILLIAM<br>2502 ELMWOOD DR<br>ABILENE, TX 79605-5646 | Claim Number: 4549<br>Claim Date: 09/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| SMITH, WILLIAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21208<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SMITH, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27368<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| SMITH, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27384<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| SMITH, WILLIAM<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32269<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| SMITH, WILLIAM E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21209<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SMITH, WILLIAM G<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18142<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| SMITH, WILLIE M, PR OF THE<br>ESTATE OF GEORGE JOHNSON SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19045<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SMITH, WILSON LAMONT<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15451<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SMITH-THOMANN, JUANITA<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27401<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

SMITHERS, PAUL L
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21986
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|-----------|----------|-------------|

SMOCK, ARLAN E
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
220 KEY TOWER, 127 PUBLIC SQ
CLEVELAND, OH 44114

Claim Number: 18205
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00 UNLIQ |
|-----------|----------|-------------------|

SMOOTH SOULTION DALLAS LLC
DBA RESEARCH ACROSS AMERICA
9 MEDICAL PKWY STE 202
DALLAS, TX 75234-7851

Claim Number: 256
Claim Date: 05/27/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 4093 (04/09/2015)

| UNSECURED | Claimed: | $0.00 UNDET |
|-----------|----------|-------------|

SMOUSE, SHIRLEY
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21210
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|-----------|----------|-------------|

SMYTHE, JAMES
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27402
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|-----------|----------|---------------------|

| | | |
|---|---|---|
| SMYTHE, RAYMOND C, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21987<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| SNAPP, LAURA ELAINE, PR OF THE<br>ESTATE OF RONALD W SCOTT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19935<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| SNEDEGAR, EARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27403<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| SNELLGROVE, LARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27404<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| SNELSON, DONALD G<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34062<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $16,000.00 | |

| | | |
|---|---|---|
| SNIDEMILLER, KAREN, PR OF THE ESTATE OF WOODROW W BREEDEN JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 18452 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| SNIDER, CLYDE C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | Claim Number: 27405 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| SNIDER, ROBERT (DECEASED) C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | Claim Number: 27406 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| SNIEGOWSKI, EUGENE C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | Claim Number: 27407 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| SNODERLY, FLOYD (DECEASED) C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | Claim Number: 27408 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| SNOE, CYNTHIA<br>4545 KINGWOOD DR APT 1706<br>KINGWOOD, TX 77345-2606 | Claim Number: 309<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| PRIORITY          Claimed: | $0.00   UNDET | |
| SNOW, DONALD E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21988<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SNOW, ROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27409<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| SNOW, TYRONE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15335<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SNOWBERGER, BETTY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21989<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

ENERGY FUTURE HOLDINGS CORP.
Alphabetical Claims Register for TXU ENERGY (14-10979)

Date: 10/05/2017

| | |
|---|---|
| SNOWDALE, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27410<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:          $1,000,000.00   UNLIQ

| | |
|---|---|
| SNOWWHITE, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27411<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:          $1,000,000.00   UNLIQ

| | |
|---|---|
| SNYDER, DEBORAH, PR OF THE<br>ESTATE OF EDWARD C TRUMP<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20139<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:          $0.00   UNLIQ

| | |
|---|---|
| SNYDER, DENZIL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21211<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:          $0.00   UNLIQ

| | |
|---|---|
| SNYDER, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27414<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:          $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| SNYDER, FRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27412<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| SNYDER, FREDERICK A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21212<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SNYDER, GARY E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21990<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SNYDER, GORDON H, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21991<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SNYDER, MARLENE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21992<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| SNYDER, MARLENE A, PR OF THE<br>ESTATE OF ROBERT J SNYDER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20044<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SNYDER, MORRIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27413<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SNYDER, ROBERTA, PR OF THE<br>ESTATE OF GORDON H SNYDER SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20043<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SNYDER, ROSEMARY, PR OF THE<br>ESTATE OF THOMAS TRIMP<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20135<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SNYDER, SARAH K<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21993<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SOBOLEWSKI, JERRY M<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18198<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED      Claimed: | $100,000.00  UNLIQ | |
| SODERMARK, ARTHUR L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18219<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED      Claimed: | $100,000.00  UNLIQ | |
| SODERMARK, MARVIN D<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18217<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED      Claimed: | $100,000.00  UNLIQ | |
| SODERQUIST, GARY<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17023<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED      Claimed: | $1,000,000.00 | |
| SOERENS, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27415<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED      Claimed: | $1,000,000.00  UNLIQ | |

| | | |
|---|---|---|
| SOFA, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27536<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SOHRABI, BAHRAM<br>902 LAURELFIELD DR<br>FRIENDSWOOD, TX 77546-4078 | | Claim Number: 1658<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $2,741.46 |
| SOKOL, ALFRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27537<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SOKOL, THEODORE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27538<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SOKOLOSKI, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27539<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| SOKOLOWSKI, RUDOLPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27540<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SOKOLOWSKI, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27541<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SOLI, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27542<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SOLIANI, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27543<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SOLLARS, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27544<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| SOLLEDER, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27545<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SOLLERS, TERRY L<br>3354 BLACKBURN ST<br>DALLAS, TX 75204-1531 | | Claim Number: 3202<br>Claim Date: 07/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SOLLY, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27546<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SOLOMON, LEROY T<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18218<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| SOLOMON, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27547<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| SOLUSKY, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27548<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SOMERS, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27549<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SOMERVILLE, GARY<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18270<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| SOMERVILLE, JEROME H<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18269<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| SOMMA, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27550<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| SOMMERFELD, GAD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27551<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SOMMERS, JOHN W<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18268<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SOMMERS, ROSEMARY F, PR OF THE<br>ESTATE OF SAMUEL LEONARD SOMMERS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20047<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SONAR CREDIT PARTNERS III, LLC<br>TRANSFEROR: ROBERT'S COFFEE & VENDING<br>SERVICES, LLC<br>80 BUSINESS PARK DRIVE, SUITE 208<br>ARMONK,, NY 10504 | Claim Number: 754-02<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 6050 (09/16/2015)<br>amends claim # 88 | |

| ADMINISTRATIVE | Claimed: | $0.00 |
|---|---|---|

| | | |
|---|---|---|
| SONAR CREDIT PARTNERS III, LLC<br>TRANSFEROR: ARBILL INDUSTRIES<br>ATTN: MICHAEL GOLDBERG<br>80 BUSINESS PARK DR STE 208<br>ARMONK, NY 10504 | Claim Number: 3076-05<br>Claim Date: 07/14/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 5251 (08/10/2015) | |

| ADMINISTRATIVE | Claimed: | $0.00 |
|---|---|---|

| | | |
|---|---|---|
| SONG, KEUMSUP<br>1927 CADDO VILLAGE RD<br>ARLINGTON, TX 76001-8456 | Claim Number: 5080<br>Claim Date: 10/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SONGER, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27552<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| SONN, EDWARD J, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21213<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SONNE, PAUL<br>5315 BARON TRACE LN<br>KATY, TX 77494-3057 | Claim Number: 1301<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| SOOHOO, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27553<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

SOOS, MICHAEL R
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21994
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

SORACIN, WILLIAM
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27554
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

SORBER, SAMUEL
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27555
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

SORENSEN, NYRON
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27556
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

SORENSEN, RICHARD E
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34229
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $24,000.00 |
|---|---|---|

| | | |
|---|---|---|
| SORENSON, ROBERT L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18267<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SORRELL, REUEL T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21995<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SORTO, MARIO<br>1750 W TARRANT RD APT A3<br>GRAND PRAIRIE, TX 75050-3128 | | Claim Number: 2734<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

| PRIORITY | Claimed: | $12,475.00 |
|---|---|---|
| SECURED | Claimed: | $0.00 |

| | | |
|---|---|---|
| SORTON, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27557<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SOS, DONALD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21996<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SOTELO, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27558<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| SOTER, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27559<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| SOTIR, DENNIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27560<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| SOTO, FELIPE<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32267<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| SOUDERS, JOHN E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21997<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| SOUDERS, MARIA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21998<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SOUDERS, WILBUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27561<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SOUKUP, CHESTER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18266<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| SOUTHALL, IRVING E.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32266<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SOUTHARD, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27562<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| SOUTHERLAND, CLIFFORD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27563<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SOUTHERLAND, DAVID L, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21999<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SOUTHERLAND, NANCY P, PR OF THE<br>ESTATE OF HUBERT D SOUTHERLAND<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20049<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SOUTHWESTERN BELL TELEPHONE COMPANY<br>C/O AT&T SERVICES, INC.<br>ATTN: KAREN A CAVAGNARO - LEAD PARALEGAL<br>ONE AT&T WAY, ROOM 3A104<br>BEDMINSTER, NJ 07921 | | Claim Number: 5213<br>Claim Date: 10/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 2762 (11/13/2014) |
| UNSECURED | Claimed: | $100,212.98 |
| SOUZA, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27564<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| SOUZA, ROGER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27565<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| SOWELL, WENDELL ERVIN<br>C/O MOTLEY RICE, LLC<br>28 BRIDGESIDE BLVD.<br>PO BOX 1792<br>MOUNT PLEASANT, SC 29464 | | Claim Number: 16552<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNDET |
| SPAGNUOLO, ANTHONY S--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16906<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| SPAHN , ALLEN L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35952<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $51,000.00 |
| SPAHN , ALLEN L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36480<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $51,000.00 |

---

SPALLONE, DANIEL
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27566
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

---

SPANGLER, FLOYD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27567
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

---

SPANGLER, GENE L
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 22000
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

---

SPANN, GERALD KESLER
C/O WALLACE & GRAHAM, PA
ATTN: WILLIAM M. GRAHAM
525 N MAIN ST
SALISBURY, NC 28144

Claim Number: 32688
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNDET |
| --- | --- | --- |

---

SPANN, MARK D
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 22001
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

---

| | |
|---|---|
| SPANO, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27568<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| SPARKS, CARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27569<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| SPARKS, JANET<br>S.A. TO THE ESTATE OF HERMAN SPARKS<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | Claim Number: 37186<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $50,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| SPARR, JOHN R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22002<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| SPAULDING-MOORE, ELAINE<br>C/O SIMMONS HANLY CONROY<br>ONE COURT STREET<br>ALTON, IL 62002 | Claim Number: 32330<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| SPAZIANTE, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27570<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SPEAKE, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27571<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SPEAR, HORACE--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16907<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SPEAR, LESLIE (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27572<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SPEARS, JAMES<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35953<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $18,000.00 |

| | | |
|---|---|---|
| SPEARS, JAMES<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36479<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $18,000.00 |
| SPEER, EMMETT<br>PO BOX 507<br>MEXIA, TX 76667 | Claim Number: 660<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| SPEIGHT, GARY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27573<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SPEIGHT, PETRINA, PR OF THE<br>ESTATE OF JAMES J SYKES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20031<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SPEIGHT, THOMAS W--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16908<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| SPEIGHTS, DWIGHT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27574<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SPELL, ROBERT EVERETTE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32689<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| SPENARD, ELIZABETH L, PR OF THE<br>ESTATE OF JAMES MANGUS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19409<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SPENCE, ALFRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27575<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SPENCE, DAVID<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 15599<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| SPENCE, GARY DOUGLAS<br>1431 TRANQUILLA DR<br>DALLAS, TX 75218-3542 | | Claim Number: 37141<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $2,008,190.00 |
| SPENCE, GARY DOUGLAS<br>1431 TRANQUILLA DR<br>DALLAS, TX 75218-3542 | | Claim Number: 37142<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $2,008,190.00 |
| SPENCE, GARY DOUGLAS<br>1431 TRANQUILLA DR<br>DALLAS, TX 75218-3542 | | Claim Number: 37143<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $2,008,190.00 |
| SPENCE, GARY DOUGLAS<br>1431 TRANQUILLA DR<br>DALLAS, TX 75218-3542 | | Claim Number: 37427<br>Claim Date: 12/28/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $2,008,190.00 |
| SPENCE, MONTRELL, PR OF THE<br>ESTATE OF KARL B MARSHALL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19057<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| SPENCER, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27576<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SPENCER, JANICE C, PR OF THE<br>ESTATE OF JOHN W ABBOTT SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18272<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SPENCER, KATHRYN<br>1020 S TIMBERLINE DR<br>BENBROOK, TX 76126-3941 | | Claim Number: 3556<br>Claim Date: 08/08/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SPENCER, KIRBY EUGENE, JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32690<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| SPENCER, RHONDA BRINSON<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32691<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| SPERBECK, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27577<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SPESSATO, LAWRENCE W, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22003<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SPEZIALE, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27578<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SPICER, JACK L , JR, PR OF THE<br>ESTATE OF JACK SPICER SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20052<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SPICER, LAURA M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22004<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| SPIEGEL, JOAN E, PR OF THE<br>ESTATE OF LOUIS A SPIEGEL JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20053<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SPIERING, CLARE D. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15309<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SPIESE, GEORGE C, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22005<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SPINA, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27579<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SPINDLER, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27580<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | |
|---|---|
| SPINNEY, DOUGLAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27581<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | |
|---|---|
| SPINNEY, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27582<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | |
|---|---|
| SPIRKO, NANCY L, PR OF THE<br>ESTATE OF RICHARD JOHNS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19042<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                   $0.00   UNLIQ

| | |
|---|---|
| SPIVEY, JAMES A<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34057<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                 $250.00

| | |
|---|---|
| SPIVEY, SCOTT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22006<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                   $0.00   UNLIQ

| | |
|---|---|
| SPIVEY, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27583<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| SPIVEY-IRELAND, COLLEEN, PR OF THE<br>ESTATE OF MITCHEL J FERRARE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18794<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| SPODNIK, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27584<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| SPOON, DAVID P<br>5524 SHADY MEADOW ST<br>N RICHLND HLS, TX 76180-6616 | Claim Number: 7601<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |

| UNSECURED | Claimed: | $30,000.00 |
|---|---|---|

| | |
|---|---|
| SPOONE, LOUIS GAMEZ<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32692<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| SPORL III, MARK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27585<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| SPRADLEY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27586<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| SPRAGUE, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27587<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| SPRIGGS, OLIVER J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22007<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | | |
|---|---|---|
| SPRING, ELIZABETH L, PR OF THE<br>ESTATE OF ELLSWORTH L SPRING<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20055<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | | |
|---|---|---|
| SPRING, PHILIP<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27589<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SPRING, THOMAS<br>6306 ROYAL SPRINGS DR<br>ARLINGTON, TX 76001-7630 | | Claim Number: 5283<br>Claim Date: 10/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4281 (04/27/2015) |

| PRIORITY | Claimed: | $2,775.00 |
|---|---|---|
| SECURED | Claimed: | $0.00 |

| | | |
|---|---|---|
| SPRING, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27588<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SPRINGER, NANCY R, PR OF THE<br>ESTATE OF GLENN F SPRINGER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20056<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SPRINKLE, HELEN<br>S.A. TO THE ESTATE OF LEE R. SPRINKLE<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | | Claim Number: 37193<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $50,000.00   UNLIQ |
|---|---|---|

SPRY, TIM MCQUINN
C/O WALLACE & GRAHAM, PA
ATTN: WILLIAM M. GRAHAM
525 N MAIN ST
SALISBURY, NC 28144

Claim Number: 32516
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNDET |
| --- | --- | --- | --- |

SPURLOCK, ROBERT
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27590
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
| --- | --- | --- | --- |

SPURRIER, GRANT B
C/O LAW OFFICES OF PETER G ANGELOS, P.C.
100 N. CHARLES ST., 22ND FLR
BALTIMORE, MD 21201

Claim Number: 14049
Claim Date: 11/24/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
| --- | --- | --- | --- |

SROKA, CONSTANCE, PR OF THE
ESTATE OF JOHN E SROKA
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20057
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
| --- | --- | --- | --- |

ST GEORGE , BRENDAN--EST
C/O THORNTON LAW FIRM LLP
100 SUMMER ST, 30TH FLOOR
BOSTON, MA 02110

Claim Number: 16909
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
| --- | --- | --- | --- |

| ST LUKE PRESBYTERIAN CHURCH<br>5915 SINGING HILLS DR<br>DALLAS, TX 75241-2034 | Claim Number: 2695<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|
| UNSECURED          Claimed: | $28,700.00 |
| ST. AMOUR, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27591<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| ST. CLAIR, PETER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27592<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| ST. GERMAIN, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27593<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| ST. JOHN, JAMES<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 15600<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| ST. JOHN, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27594<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ST. LAURENT, ALBERT GEORGE, SR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32517<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| STABERG, RONA<br>5504 LEXINGTON RD<br>CORPUS CHRISTI, TX 78412-5165 | | Claim Number: 839<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| STACEY, JESSICA<br>PO BOX 841915<br>HOUSTON, TX 77284 | | Claim Number: 1557<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $33.00 |
| STACHAROWSKI, NORMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22034<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

STACHOROWSKI, MICHAEL J
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 22035
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00  UNLIQ |
| --- | --- | --- |

STACK, JACKLYN RAE SOLIDA, PR OF THE
ESTATE OF CARL F STACK
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20058
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00  UNLIQ |
| --- | --- | --- |

STACK, JAMES
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28412
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| --- | --- | --- |

STACK, PHILIP
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28411
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| --- | --- | --- |

STACK, RONALD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27595
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| --- | --- | --- |

---

STACY, JERRY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28413
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

STACY, RONALD
C/O SVAMBERA LAW FIRM, PLLC
8441 GULF FREEWAY, SUITE 330
HOUSTON, TX 77017

Claim Number: 31796
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $300.00 |
|---|---|---|

STACY, SELDON
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 22036
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

STAEHLE, PATRICIA A, PR OF THE
ESTATE OF ALBERT C STAEHLE
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20059
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

STAFFORD, ROYAL M
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
220 KEY TOWER, 127 PUBLIC SQ
CLEVELAND, OH 44114

Claim Number: 18265
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| STAFFORD, WARREN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28415<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| STAFFORD, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28414<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| STAGNER, EDGAR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28419<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| STAGNER, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28418<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| STAGNER, RAY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28417<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| STAGNER, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28416<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| STAHL, LEOMA C, PR OF THE<br>ESTATE OF LOUIS L STAHL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20060<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| STAHLMANN, HANS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28420<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| STAIGERWALD, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28421<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| STALDER, LEIGH<br>529 BARKER CLODINE # 9104<br>HOUSTON, TX 77094 | | Claim Number: 10139<br>Claim Date: 08/06/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8272 (04/25/2016) |
| PRIORITY | Claimed: | $1,400.51 |

| | | |
|---|---|---|
| STALEY, ARLENE P, PR OF THE<br>ESTATE OF DAVID STALEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20061<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| STALEY, WILLIAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22037<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| STALGAITIS, SANDRA J, PR OF THE<br>ESTATE OF JOHN W STALGAITIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20063<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| STALKER, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28422<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| STALLINGS, RICHARD<br>517 HIDE A WAY CENTRAL LN<br>HIDEAWAY, TX 75771 | Claim Number: 1416<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| STAM, MYRON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28423<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| STAMATELOS, PATRICIA<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14048<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| STAMBAUGH, MORRELL L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22038<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| STAMM, CARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28424<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| STAMM, CHARLES W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22039<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| STAMM, PATRICIA L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22040<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| STAMPER, ALGIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28425<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| STANDRIDGE, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28426<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| STANEK, FRANK J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18264<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

UNSECURED          Claimed:               $100,000.00   UNLIQ

| | | |
|---|---|---|
| STANFIELD, MELVIN<br>104 WALDEN CV<br>GEORGETOWN, KY 40324-1663 | Claim Number: 2168<br>Claim Date: 06/17/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |

UNSECURED          Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| STANFORD, KENNETH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34204<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $312,000.00 | |
| STANGHELLINI, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28427<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| STANGLIN, AMANDA<br>11105 LONG WINTER DR<br>AUSTIN, TX 78754-5859 | Claim Number: 3215<br>Claim Date: 07/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | |
| SECURED          Claimed: | $1,325.52 | |
| STANIC, PETER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28428<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| STANKEWICZ, ANTHONY B<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18263<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| STANKIEWICZ, PETER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22042<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| STANKIWICZ, MELBA J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22041<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| STANLEY, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28430<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| STANLEY, CHARLES<br>C/O LEVY KONIGSBERG, LLP<br>800 3RD AVENUE, FLOOR 11<br>NEW YORK, NY 10022 | Claim Number: 37704<br>Claim Date: 09/19/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| STANLEY, CHARLES WAYNE<br>C/O LEVY KONIGSBERG, LLP<br>800 THIRD AVENUE, FLOOR 11<br>NEW YORK, NY 10022 | Claim Number: 14750<br>Claim Date: 12/03/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| STANLEY, DAYNA<br>213 DEVONSHIRE ST<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 560<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| STANLEY, FELECIA L, PR OF THE<br>ESTATE OF ROBERT J HILL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18973<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| STANLEY, GARY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28431<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| STANLEY, JASPER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28429<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| STANSFIELD, GILBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28432<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

---

STANTON, ROBERT
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28433
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

---

STAPLES, DON
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28434
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

---

STAPLES, LIZZIE M
1319 BARLOW AVE
DALLAS, TX 75224-2531

Claim Number: 7634
Claim Date: 10/24/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 3236 (01/12/2015)

| UNSECURED | Claimed: | $0.00 | UNDET |

---

STAPLES, RALPH
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28435
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

---

STAPLETON, VINCENT
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21214
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNLIQ |

---

| | | |
|---|---|---|
| STARIHA, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28496<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| STARK, DAVID F<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18262<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| STARK-KING FAMILY LIVING TRUST<br>C/O RICHARD S STARK TTEE<br>1005 SOUTH DENTON ST<br>GAINESVILLE, TX 76240 | Claim Number: 4989<br>Claim Date: 09/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| STARNES, HERMAN GERALD (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15299<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| STARNOWSKY, JERRY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22043<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| STARON, MARY J | Claim Number: 22044 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| STARR INDEMNITY & LIABILITY COMPANY | Claim Number: 7176 |
| AND STAR SURPLUS LINES INSURANCE COMPANY | Claim Date: 10/24/2014 |
| ATTN: JIM VENDETTI | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 399 PARK AVE, 8TH FL | |
| NEW YORK, NY 10022 | |

| SECURED | Claimed: | $0.00 UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| STARR, EARL | Claim Number: 28497 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |

| STARR, ROBERT E | Claim Number: 16910 |
| C/O THORNTON LAW FIRM LLP | Claim Date: 12/11/2015 |
| 100 SUMMER ST, 30TH FLOOR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BOSTON, MA 02110 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| STARR, ROBERT E , JR, PR OF THE | Claim Number: 20064 |
| ESTATE OF ROBERT STARR | Claim Date: 12/11/2015 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 100 N. CHARLES ST., 22ND FLR. | |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| | | |
|---|---|---|
| STARTZ, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28498<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00    UNLIQ |
| STASCH, RICHARD W, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22045<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00    UNLIQ |
| STASS, COLLEEN ELIZABETH, PR OF THE<br>ESTATE OF ROBERT E GUERIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18884<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00    UNLIQ |
| STASUKINAS, GERALD J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18261<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00    UNLIQ |
| STATE OF CONNECTICUT<br>UNCLAIMED PROPERTY DIVISION<br>C/O PULLMAN & COMLEY, ATTN: LIZ AUSTIN<br>850 MAIN STREET, 8TH FLOOR<br>BRIDGEPORT, CT 06601-7006 | | Claim Number: 5684<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) |
| UNSECURED | Claimed: | $0.00    UNDET |

| | | |
|---|---|---|
| STATEN, JR., JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28499<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| STATES, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28500<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| STATEZNI, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28501<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| STAUFFER, PATRICIA, PR OF THE<br>ESTATE OF PAUL A FERRY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18795<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| STAVANA, EMIL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28502<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| STEAD, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28503<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| STEAKLEY, DANIELLE<br>413 SURREY PL<br>MESQUITE, TX 75149-5991 | | Claim Number: 3480<br>Claim Date: 08/04/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| STEALEY, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28504<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| STEARNS, LINDA<br>910 26TH AVE N<br>TEXAS CITY, TX 77590 | | Claim Number: 2026<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $2,500.00 |
| STEDTLER, THOMAS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22046<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

STEELE, DARREL
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28505
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|-----------|----------|------------------------|

STEELE, JOHN THOMAS
C/O WALLACE & GRAHAM, PA
ATTN: WILLIAM M. GRAHAM
525 N MAIN ST
SALISBURY, NC 28144

Claim Number: 32518
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNDET |
|-----------|----------|----------------|

STEELE, SAMUEL, III
C/O MADEKSHO LAW FIRM, PLLC
5225 KATY FREEWAY, SUITE 500
HOUSTON, TX 77007

Claim Number: 15582
Claim Date: 12/09/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNDET |
|-----------|----------|----------------|

STEELE, WAYNE THOMAS
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34063
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $2,000.00 |
|-----------|----------|-----------|

STEELEY, RILEY C
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34177
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $7,000.00 |
|-----------|----------|-----------|

| | | |
|---|---|---|
| STEELMAN, BARBARA J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22047<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| STEELMAN, WANDA SUE, FOR THE<br>CASE OF RANDALL C STEELMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20065<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| STEERE, CLARK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28506<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| STEEVES, BORDEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28507<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| STEFANI, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28508<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| STEFFE, BRUCE, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22048<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| STEGER, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28509<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| STEIN, DANIEL L, PR OF THE<br>ESTATE OF CATHY STEIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20007<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| STEIN, HARRIETTE, PR OF THE<br>ESTATE OF CARL STEIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20006<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| STEIN, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28510<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| STEINBERG, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28511<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $1,000,000.00    UNLIQ | |
| STEINHARDT, MANUEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28512<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $1,000,000.00    UNLIQ | |
| STEINHAUER, CHARLES, JR, PR OF THE<br>ESTATE OF MARY E STEINHAUER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20008<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $0.00    UNLIQ | |
| STEININGER, GEORGE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18260<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $100,000.00    UNLIQ | |
| STEINKE, HERMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28513<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $1,000,000.00    UNLIQ | |

| | | |
|---|---|---|
| STEINKE, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28514<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| STEINS, BERNICE ROY<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32262<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| STELLAR, RITA G, PR OF THE<br>ESTATE OF FRANK J SCHAFFER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19903<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| STELLWAGEN, ROY J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18259<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| STELTER, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28515<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

STELZER, GARY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28387
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| --- | --- | --- |

STEM, WALTER
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21215
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00  UNLIQ |
| --- | --- | --- |

STEMM, DONALD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28388
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| --- | --- | --- |

STENGER, DEBORAH M, PR OF THE
ESTATE OF FREDERICK J KOCH JR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19304
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00  UNLIQ |
| --- | --- | --- |

STEPHENS, CALLIE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28389
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| --- | --- | --- |

| | | |
|---|---|---|
| STEPHENS, CLAUDE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28390<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| STEPHENS, EVERETT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28392<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| STEPHENS, JOE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28393<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| STEPHENS, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28395<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| STEPHENS, MITCHELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28394<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |

| | | |
|---|---|---|
| STEPHENS, ONEIDA S, PR OF THE<br>ESTATE OF SAMUEL W MCMILLEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19132<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| STEPHENS, SANDRA<br>PO BOX 174244<br>ARLINGTON, TX 76003-4244 | Claim Number: 4899<br>Claim Date: 10/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| STEPHENS, VARSER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28391<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| STEPHENS, WILLIAM T<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18258<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| STEPHENSON, HAROLD--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16911<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| STEPPES, TERRY<br>19201 NORDHOFF ST APT 214<br>NORTHRIDGE, CA 91324-3697 | Claim Number: 2002<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED        Claimed: | $0.00   UNDET | |
| STEPTOE, GARY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22049<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| STERLE, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28396<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| STERLING, JOANNE, PR OF THE<br>ESTATE OF ANGEL C BRACETTY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18437<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| STERLING, MELISSA J, PR OF THE<br>ESTATE OF FREDERICK R THOMPSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20082<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |

---

STERLING, RUSSELL
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 22050
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

STERN, GEORGE E, JR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 22051
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

STERN, LEOPOLD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28302
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

STERN, TERRY ANN, PR OF THE
ESTATE OF GEORGE G TAYLOR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20076
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

STERNADEL, BECKY
1516 WARREN LN
FORT WORTH, TX 76112-3428

Claim Number: 3730
Claim Date: 08/18/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 4093 (04/09/2015)

| PRIORITY | Claimed: | $500.00   UNLIQ |
| --- | --- | --- |

| | | |
|---|---|---|
| STERNADEL, BECKY<br>1516 WARREN LN<br>FORT WORTH, TX 76112-3428 | | Claim Number: 4344<br>Claim Date: 09/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $150.00 |
| STERNER, RICHARD G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22052<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| STERNER, STEPHEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22053<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| STEVENS, CLIFFORD E--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16912<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| STEVENS, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28308<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| STEVENS, EARLE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28303<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| STEVENS, EVERETT LEE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32519<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| STEVENS, GEORGE<br>700 N 35TH ST<br>WACO, TX 76710-5427 | | Claim Number: 1143<br>Claim Date: 06/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| STEVENS, JOHN<br>1400 TIMBERLAKE CIR<br>RICHARDSON, TX 75080-4124 | | Claim Number: 1504<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| STEVENS, JOHN HENRY<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32520<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | |
|---|---|
| STEVENS, KENNETH WARREN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32521<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| STEVENS, KRAIG M, PR OF THE<br>ESTATE OF JOHN L STEVENS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20010<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| STEVENS, LEE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28304<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | |
|---|---|
| STEVENS, LEROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28306<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | |
|---|---|
| STEVENS, MICHAEL P<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22054<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| STEVENS, ROBERT | Claim Number: 28307 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| STEVENS, ROGER | Claim Number: 28305 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| STEVENSON, ELMER H | Claim Number: 18257 |
| 950 MAIN AVE STE 1300 | Claim Date: 12/11/2015 |
| CLEVELAND, OH 44113-7210 | Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| STEVENSON, RICHARD | Claim Number: 28309 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| STEVENSON, ROLAND | Claim Number: 21216 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| STEWART & STEVENSON<br>601 W 38TH STREET<br>HOUSTON, TX 77018 | | Claim Number: 3534-01<br>Claim Date: 08/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 6050 (09/16/2015) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,786.23 | Scheduled: | $2,786.23 | |

| STEWART, ANTOINETTE<br>1053 WHITEWATER TRL<br>DESOTO, TX 75115-1407 | | Claim Number: 1222<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
|---|---|---|
| PRIORITY | Claimed: | $1,500.00 |

| STEWART, BOBBY<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 15601<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| STEWART, CHARLES L, JR<br>3443 MAHANNA ST APT 4304<br>DALLAS, TX 75209-6552 | | Claim Number: 9692<br>Claim Date: 10/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
|---|---|---|
| UNSECURED | Claimed: | $20,000.00 |

| STEWART, CRAIG L.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15359<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| STEWART, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28311<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| STEWART, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28310<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| STEWART, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28312<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| STEWART, HOWARD A, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21217<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| STEWART, JOHN E<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35954<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $36,000.00 |

| | | |
|---|---|---|
| STEWART, JOHN E<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36553<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $36,000.00 |
| STEWART, KUK JA<br>2028 SANDY LN<br>IRVING, TX 75060-5639 | | Claim Number: 5739<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7382 (12/16/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| STEWART, KUK JA<br>C/O CHARLES MONTEMAYOR, ATTY<br>5353 MAPLE AVE, STE 100<br>DALLAS, TX 75235 | | Claim Number: 10003<br>Claim Date: 03/13/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7382 (12/16/2015) |
| SECURED | Claimed: | $1,800,000,000.00 |
| STEWART, KUK JA<br>2028 SANDY LANE<br>IRVING, TX 75060 | | Claim Number: 10982<br>Claim Date: 08/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7381 (12/16/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| STEWART, PAUL<br>C/O KELLER FISHBACK & JACKSON<br>28720 CANWOOD STREET<br>SUITE 200<br>AGOURA HILLS, CA 91301 | | Claim Number: 37149<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00 |

| | | |
|---|---|---|
| STEWART, RALPH E.<br>C/O MAE E. BRUNSON<br>510 PINE BERGEN RD<br>PINE BLUFF, AR 71603 | | Claim Number: 9807<br>Claim Date: 11/07/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $1,200.00 |
| STEWART, RODNEY L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35957<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $77,500.00 |
| STEWART, RODNEY L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36574<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $77,500.00 |
| STEWART, SIDNEY, JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32522<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| STEWART, THOMAS ELI<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32523<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | | |
|---|---|---|---|---|
| STEWART, W. RANDALL<br>PO BOX 308<br>PROSPER, TX 75078 | | Claim Number: 9796<br>Claim Date: 11/03/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| UNSECURED | Claimed: | $58,938.43 | Scheduled: | $58,938.43  CONT |
| STICKELL, IRVIN D, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22055<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | |
| STICKLE, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28313<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | | |
| STIFFLER, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28314<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | | |
| STILES, GILBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28315<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | | |

| | | |
|---|---|---|
| STILES, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28376<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| STILLING, EDWARD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22056<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| STILLWELL, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28377<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| STILLWELL, WALLACE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28378<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| STILWELL, RANDY DAVID<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32524<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | | |
|---|---|---|---|
| STIMAC, LAWRENCE S<br>2312 CHOCTAW DR<br>PLANO, TX 75093-3937 | | Claim Number: 5755<br>Claim Date: 10/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) | |
| SECURED | Claimed: | $925.86 | |
| STIMPSON, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28379<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | |
| STINCHCOMB, DANIEL E, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22057<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00  UNLIQ | |
| STINE, JACK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22058<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00  UNLIQ | |
| STINNETT, LEO R, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22059<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00  UNLIQ | |

| | | |
|---|---|---|
| STINNETTE, ROBERT C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22060<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| STINSON, DAVID<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34247<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $2,000.00 |
| STINSON, LAURA I, PR OF THE<br>ESTATE OF RAYMOND W STINSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20012<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| STINSON, ROGER D. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | | Claim Number: 32444<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| STIPANOVICH, RAY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28380<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

STIRRUP, BETTY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

Claim Number: 28381
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

STITELER, HARRY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

Claim Number: 28382
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

STOCK, CHARLES
C/O LIPSITZ & PONTERIO, LLC
135 DELAWARE AVENUE - 5TH FLOOR
BUFFALO, NY 14202

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

Claim Number: 31850
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

STOCKER, RICHARD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

Claim Number: 28383
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

STOCKING, FLOYD W
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
220 KEY TOWER, 127 PUBLIC SQ
CLEVELAND, OH 44114

| | | |
|---|---|---|
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

Claim Number: 18256
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| | | |
|---|---|---|
| STOCKSLAGER, THELMA J, PR OF THE ESTATE OF WOLFORD M STALEY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | | Claim Number: 20062 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| STOECKER, CLIFFORD L C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | | Claim Number: 22061 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| STOFFELS, JOHN C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | | Claim Number: 28384 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| STOKER, BARBARA 2216 E SIMONDS RD SEAGOVILLE, TX 75159-1415 | | Claim Number: 3036 Claim Date: 07/11/2014 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: EXPUNGED DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $1,000.00 |

| | | |
|---|---|---|
| STOKES, CARL W. AND PENDLETON, CREMOLIA P.O. BOX 68 TYLERTOWN, MS 39667 | | Claim Number: 4807 Claim Date: 10/01/2014 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: EXPUNGED DOCKET: 5006 (07/15/2015) |
| PRIORITY | Claimed: | $15,000.00 |

STOKES, HENRY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

| | | |
|---|---|---|
| | Claim Number: 28385 | |
| | Claim Date: 12/11/2015 | |
| | Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

STOKES, SAMUEL L, JR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 22062
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

STOLARICK, SHARON, FOR THE
CASE OF GEORGE STOLARICK
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20016
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

STOLTE-HINES, DAWNITA MARIA, PR OF THE
ESTATE OF FRANK R STOLTE SR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20017
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

STOLTZFUS, MELVIN A
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21218
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| STONE, ANDREW C, ESQ, PR OF THE<br>ESTATE OF CHARLES GARRETT SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18806<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| STONE, DANIEL E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22063<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| STONE, DEREK J. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15370<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| STONE, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28386<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| STONE, HOWARD W. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32432<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| STONE, JOANN A, PR OF THE<br>ESTATE OF ALLEN S STONE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20018<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| STONE, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28010<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| STONE, PATRICIA A<br>2804 ROLAND CT<br>FORT WORTH, TX 76140-2460 | | Claim Number: 6164<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| STONE, PHILLIP<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18255<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| STONE, RAYMOND J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18254<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| STONER, RICHARD L , JR, PR OF THE<br>ESTATE OF RICHARD STONER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20019<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| STOOPS, LAWRENCE T<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18253<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| STOPPERICH, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28011<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| STORM, DAVID M<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18193<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| STORM, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28012<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| STORM, SHIRLEY M<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14042<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| STORTI, RUDY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28013<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| STORY, KENNETH E. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | | Claim Number: 32352<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| STOTLER, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28014<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| STOTT, BILL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28015<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| STOUT, CLARENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28076<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| STOUT, DALE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28077<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| STOUT, GARY D.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32284<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| STOUT, MORGAN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35964<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $32,000.00 |
|---|---|---|

| | | |
|---|---|---|
| STOUT, MORGAN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36478<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $32,000.00 |
|---|---|---|

| | | |
|---|---|---|
| STOUT, SAMUEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28078<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| STOUT, WILLIAM ROBERT, PR OF THE<br>ESTATE OF WORLEY R STOUT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20021<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| STOVALL, GAYLON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28079<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| STOVER, TIMOTHY A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22065<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| STOWE, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28080<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| STOWE, SAMUEL<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32525<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| STRAHAN, NOELL<br>11555 DESDEMONA DR<br>DALLAS, TX 75228-2013 | | Claim Number: 2867<br>Claim Date: 07/07/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| STRAIN, PHILIP<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34061<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $18,000.00 |
| STRAIT, CHARLES K<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22064<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| STRANGE, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28081<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| STRANTZ, EDWARD W<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18194<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| STRASSER, CLARENCE<br>C/O LEVY KONIGSBERG LLP<br>800 THIRD AVENUE, FLOOR 11<br>NEW YORK, NY 10022 | | Claim Number: 14414<br>Claim Date: 11/30/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| STRATEMEYER, WILLIAM I<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22066<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| STRATTAN, LEONARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28082<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| STRAUCH, MARION A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18197<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| STRAWSBURG, MILDRED E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22067<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| STRAY, THERESA M, FOR THE<br>CASE OF JOHN STRAY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19601<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| STRAZZULLO, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28083<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| STREANO, E SUSAN, PR OF THE<br>ESTATE OF RALPH V STREANO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20022<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| STREETT, CHARLES, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22068<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| STRELECKI, THOMAS M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22069<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| STREMPEK, RICHARD J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22070<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| STRENGER, JOE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28084<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| STRICKER, WILLIAM THOMAS<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32526<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| STRICKLAND, ASHLEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28088<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

STRICKLAND, EDWARD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28086
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

STRICKLAND, JOE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28085
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

STRICKLAND, PAUL
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28087
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

STRIDER, GEORGE
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21219
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

STRIEBE, EDWARD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28089
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| STRINE, WILLIAM H, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22071<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |
| STRINE, WILLIAM H., JR.<br>C/O LAW OFFICES OF PETER G. ANGELOS, PC<br>100 N. CHARLES ST., 22ND FLOOR<br>BALTIMORE, MD 21201 | Claim Number: 37256<br>Claim Date: 12/15/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| STRINGER, LEONARD C<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34060<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $12,000.00 |
| STRINGER, RUSS C<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34055<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000.00 |
| STRITTMATTER, LORETTA H, PR OF THE<br>ESTATE OF EUGENE C STRITTMATTER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20023<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| STROHL, ROBERT A, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22072<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| STRONG, FABIAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28090<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| STRONG, G K<br>1023 STONEBROOK DR<br>GRAND PRAIRIE, TX 75052-7562 | | Claim Number: 2179<br>Claim Date: 06/17/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| STROUMBIS, NIKOLAOS A<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14041<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| STROUPE, JACKIE THEO<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32527<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | |
|---|---|
| STROUSE, JAMES C, PH D, PR OF THE<br>ESTATE OF GEORGE A GUSTIN JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18888<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| STROUTH, RALPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28092<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                 $1,000,000.00   UNLIQ

| | |
|---|---|
| STROUTH, TERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28091<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                 $1,000,000.00   UNLIQ

| | |
|---|---|
| STROY, GRADY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28093<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                 $1,000,000.00   UNLIQ

| | |
|---|---|
| STRUCKO, JOHN P, FOR THE<br>CASE OF EVELYN STRUCKO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19602<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | | |
|---|---|---|
| STRYCZYNSKI, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28094<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| STUBBLEFIELD, WILLIAM<br>2305 HILLARY TRL<br>MANSFIELD, TX 76063-3775 | | Claim Number: 9866<br>Claim Date: 11/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| STUBBS, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28095<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| STUBBS, JOSEPH , JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34056<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000.00 |
|---|---|---|

| | | |
|---|---|---|
| STUBLER, DAWN L, PR OF THE<br>ESTATE OF ORVILLE G HEACOCK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18943<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| STUCKER, CAROL<br>9940 ELMADA LN<br>DALLAS, TX 75220-6306 | | Claim Number: 796-01<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $11,166.60 |
| STUCKER, CAROL<br>9940 ELMADA LN<br>DALLAS, TX 75220-6306 | | Claim Number: 796-02<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00 UNDET |
| STUCKEY, KENNETH D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21220<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00 UNLIQ |
| STUCKLEY, LAMONT E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22073<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00 UNLIQ |
| STUHR, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28096<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |

STUMBROSKI, THEODORE, JR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 22074
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

STUMP, DAVID
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28098
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

STUMP, DWIGHT D
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 22075
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

STUMP, MARK
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28097
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

STUMPFEL, ALBERT M
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 22136
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| STUPI, GREG<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21221<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| STURECK, JANET<br>5804 RED DRUM DR<br>FORT WORTH, TX 76179-7580 | Claim Number: 3810<br>Claim Date: 08/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| STURGEON, WALTER A, PR OF THE<br>ESTATE OF WALTER STURGEON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20025<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| STURGIS, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28100<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| STURGIS, IRA<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28099<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| SUAZO, CHARLIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28101<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SUBOCK, ALYNE L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22137<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SUBOCK, ALYNE L, PR OF THE<br>ESTATE OF MARION SUBOCK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20026<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SUCHANICK, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28102<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SUDOL, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28104<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

SUDOL, THEODORE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28103
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

SUECK, ROSALIE J, PR OF THE
ESTATE OF WALTER SUECK JR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20027
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

SUFFKA, CINDY J
5224 BLUE CIR
HALTOM CITY, TX 76137-5500

Claim Number: 2369
Claim Date: 06/23/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 3236 (01/12/2015)

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

SUFFREDINI, LOUIS
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28105
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

SUGGS, DONALD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28106
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SUH, CHAI<br>45 CHELTENHAM DR<br>WYOMISSING, PA 19610 | | Claim Number: 7657<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $29,326.00 |
| SUHR, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28225<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SUKEFORTH, EUGENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28226<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SULGROVE, ROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28227<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SULLINS, BILLIE<br>701 LINCOLN ST<br>MC GREGOR, TX 76657-1915 | | Claim Number: 4228<br>Claim Date: 09/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $3,734.00 |

| | | |
|---|---|---|
| SULLIVAN, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28232<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SULLIVAN, DAVE A<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34058<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $250.00 |
| SULLIVAN, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28245<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SULLIVAN, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28233<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SULLIVAN, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28241<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| SULLIVAN, EDWARD, JR.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32279<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SULLIVAN, EUGENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28234<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SULLIVAN, GERARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28229<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SULLIVAN, GERARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28231<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SULLIVAN, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28236<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

SULLIVAN, JAMES S
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
220 KEY TOWER, 127 PUBLIC SQ
CLEVELAND, OH 44114

Claim Number: 18195
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00 UNLIQ |
|-----------|----------|-------------------|

SULLIVAN, JOHN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28238
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|-----------|----------|---------------------|

SULLIVAN, JOSEPH
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28235
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|-----------|----------|---------------------|

SULLIVAN, MARTIN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28237
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|-----------|----------|---------------------|

SULLIVAN, NORMAN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28244
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|-----------|----------|---------------------|

| | | |
|---|---|---|
| SULLIVAN, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28240<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SULLIVAN, RICHARD A<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16913<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SULLIVAN, RITA<br>10927 CRAWFORD CIR<br>MONTGOMERY, TX 77316-1103 | | Claim Number: 9929<br>Claim Date: 12/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SULLIVAN, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28242<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SULLIVAN, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28243<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| SULLIVAN, ROBERT T, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22138<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SULLIVAN, SHAREL<br>2216 E SIMONDS RD<br>SEAGOVILLE, TX 75159-1415 | | Claim Number: 3058<br>Claim Date: 07/14/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $1,200.00 |
| SULLIVAN, STEPHEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28230<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SULLIVAN, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28228<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SULLIVAN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28239<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| SUMICH, VAL<br>9626 W WITHERS WAY CIR<br>HOUSTON, TX 77065-4906 | Claim Number: 4970<br>Claim Date: 10/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| SUMMERLIN, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28246<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| SUMMERS, MARVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28247<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| SUMMEY, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28248<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| SUMNER, JETTIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28249<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| SUMRALL, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28250<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SUMTER, THOMAS A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22139<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SUN COAST RESOURCES, INC.<br>7700 SAN FELIPE ST STE 550<br>HOUSTON, TX 77063-1618 | | Claim Number: 7<br>Claim Date: 05/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 5213 (08/05/2015) |
| ADMINISTRATIVE | Claimed: | $571,236.63   UNLIQ |
| SUN, DAVID<br>10 MANOR RIDGE DR<br>PRINCETON JCT, NJ 08550-1918 | | Claim Number: 13907<br>Claim Date: 11/23/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| SUNDERHAUS, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28251<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| SUNDERLAND, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28107<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SUNGARD CONSULTING SERVICES LLC<br>C/O SHUTTS & BOWEN, LLP<br>ATTN: JAMES A. TIMKO, ESQ.<br>300 S. ORANGE AVE, STE 1000<br>ORLANDO, FL 32801 | | Claim Number: 5714<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 6170 (09/24/2015) |
| UNSECURED | Claimed: | $357,046.45   UNLIQ |
| SURACE, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28108<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SURESCH, DORIS N, PR OF THE<br>ESTATE OF GEORGE F SURESCH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20028<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SURGES, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28109<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| SUROVIK, JOHN W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35965<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $720,000.00 |
| SUROVIK, JOHN W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36471<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $720,000.00 |
| SURPRENANT, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28110<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SURRENCY, CLYDE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28111<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SUTOR, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28112<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| SUTPHIN, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28113<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SUTPHIN, WILLIAM E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22140<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SUTTON, ALLEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28114<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SUTTON, DENNIS LEA (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15275<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SUTTON, JAMES A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22141<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| SVESTKA, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28115<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SVOBODA, MILDRED F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22142<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SVOBODA, MILDRED F, PR OF THE<br>ESTATE OF JOSEPH A SVOBODA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20029<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SWAIN, DAVID LAWRENCE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32528<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| SWALLOW, ROBERT<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18196<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| SWAN, WARREN G, SR--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16914<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SWANCIGER, RALPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28116<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SWANEY, WILLIAM A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18203<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| SWANN, GERALD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34251<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $26,000.00 |
| SWANNER, KIM<br>2245 LONGWOOD DR<br>CARROLLTON, TX 75010-4910 | | Claim Number: 1169<br>Claim Date: 06/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| SWANNER, ORAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28117<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SWANSON, HERBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28119<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SWANSON, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28120<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SWANSON, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28121<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SWANSON, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28118<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| SWARTZ, GLEN KEITH<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15419<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SWARTZ, PATRICIA C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22143<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SWARTZ, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28122<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SWARTZ, ROBYN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22144<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SWEARINGEN, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28123<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| SWEAT, ERNEST C.<br>6023 CR 326<br>LEXINGTON, TX 78947 | | Claim Number: 31753<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| SWEDBERG, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28124<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SWEENEY, JIMMY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34468<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $126,000.00 |
| SWEENEY, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28127<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SWEENEY, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28125<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| SWEENEY, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28126<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SWEET, NAOMA<br>PO BOX 941264<br>PLANO, TX 75094-1264 | | Claim Number: 1085<br>Claim Date: 06/04/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SWEETLAND, LANG FULTON & NORMA<br>309 W. 27TH STREET<br>FARMINGTON, NM 87401 | | Claim Number: 13458<br>Claim Date: 11/16/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $300,000.00 |
| SWEETMAN, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28128<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SWEIGERT, FRED R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22145<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| SWETT, NATHANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28129<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SWINGEL, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28130<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SWINGLE, TRACY BERT<br>C/O SIMMONS HANLY CONROY<br>ONE COURT STREET<br>ALTON, IL 62002 | | Claim Number: 32331<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| SWINSON, JESSIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28131<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SWISTAK, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28132<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| SWITZER, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28133<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| SWOTCHAK, STEPHEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28134<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| SYDNOR, JOAN S, PR OF THE<br>ESTATE OF THOMAS W SYDNOR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20030<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| SYLVESTER, KENNETH RAY<br>C/O SIMMONS HANLY CONROY<br>ONE COURT STREET<br>ALTON, IL 62002 | Claim Number: 32332<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNDET | |
| SYLVESTER, WILLIAM J., SR.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32281<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |

SYLVIA, EDWARD F.
C/O BRAYTON PURCELL, LLP
222 RUSH LANDING ROAD
NOVATO, CA 94948-6169

Claim Number: 15446
Claim Date: 12/08/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

SYMMONDS, PHILIP
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28135
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

SYMONDS, THEODORE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28196
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

SYPNIEWSKI, JOHN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28197
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

SYVERTSON, DALE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28198
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SZCZEPANSKI, RICHARD A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22146<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SZELIGA, LOUIS H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22147<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | | Claim Number: 8241<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SZMYD, EMIL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28199<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SZPATURA, LILLIAN T, PR OF THE<br>ESTATE OF MICKEY SZPATURA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20035<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

SZULBORSKI, BRUCE C
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 22148
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

TABELE, WILLIAM
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28200
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

TABER, JOHN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28201
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

TABOR, JOHN L.
C/O HISSEY KIENTZ, LLP
ATTN: MICHAEL HISSEY
9442 CAPITAL OF TEXAS HWY, N., SUITE 400
AUSTIN, TX 78759

Claim Number: 32280
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

TABRON, MARY, FOR THE
CASE OF PRYMAS M TABRON
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20072
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

---

TABRON, RICHARD
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 22149
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

---

TACKETT, JOHN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28202
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

---

TAFFETANI, LOUIS
C/O LAW OFFICES OF PETER G ANGELOS, P.C.
100 N. CHARLES ST., 22ND FLR
BALTIMORE, MD 21201

Claim Number: 14040
Claim Date: 11/24/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

---

TAFT, JIMMIE L
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34467
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $8,000.00 |
| --- | --- | --- |

---

TAGG, ROBERT
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28203
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

---

| | | |
|---|---|---|
| TAIPALE, WILLIAM A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18204<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| TAISTO, MELVIN JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28204<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| TAKACS, EUGENE J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22150<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| TAKOVICH, RONALD L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22151<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| TALBARD, STEVE P<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17359<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| TALBERT, WALTER EMERSON (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15310<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TALBOOM, LAVERNE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28205<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TALBOT, LYLE L.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15423<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TALBOT, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28206<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TALERICO, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28207<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| TALIENTO, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28208<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |
| TALL, DONALD ERIC DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | | Claim Number: 32404<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00　UNDET |
| TALLENT, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28209<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |
| TALLENT, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28210<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |
| TALLENT, WILLIAM TODD<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32529<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00　UNDET |

| | | |
|---|---|---|
| TALLEVAST, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28211<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TALLEY, ERVIN JACKSON, PR OF THE<br>ESTATE OF ERNEST WILLIAMSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20189<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TALLON, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28212<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TAMMARO, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28213<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TANCREL, LAURIER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28214<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| TANNENBAUM, BERNARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31992<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TANNER, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28216<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TANNER, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28215<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TANNEY, ANN, FOR THE<br>CASE OF MICHAEL R TANNEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20073<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TANNOR PARTNERS CREDIT FUND LP<br>555 THEODORE FREMD AVE STE C209<br>RYE, NY 10580-1437 | | Claim Number: 1097<br>Claim Date: 06/04/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM |
| ADMINISTRATIVE | Claimed: | $1,882.62 |

| | | |
|---|---|---|
| TANNOR PARTNERS CREDIT FUND LP<br>555 THEODORE FREMD AVE STE C209<br>RYE, NY 10580-1437 | Claim Number: 2801<br>Claim Date: 07/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |
| ADMINISTRATIVE            Claimed: | $30,216.76 | |
| TANNOR PARTNERS CREDIT FUND LP<br>555 THEODORE FREMD AVE STE C209<br>RYE, NY 10580-1437 | Claim Number: 2959<br>Claim Date: 07/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |
| ADMINISTRATIVE            Claimed: | $3,520.00 | |
| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR TOWNLEY ENGINEERING &<br>MFG CO INC.<br>150 GRAND ST STE 401<br>WHITE PLAINS, NY 10601 | Claim Number: 3188<br>Claim Date: 07/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |
| ADMINISTRATIVE            Claimed: | $20,480.00 | |
| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR CONTINENTAL WIRELESS INC<br>150 GRAND ST STE 401<br>WHITE PLAINS, NY 10601 | Claim Number: 3639<br>Claim Date: 08/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |
| ADMINISTRATIVE            Claimed: | $2,988.52 | |
| TANNOR PARTNERS CREDIT FUND LP<br>555 THEODORE FREMD AVE STE C209<br>RYE, NY 10580-1437 | Claim Number: 3915<br>Claim Date: 08/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |
| ADMINISTRATIVE            Claimed: | $4,929.26 | |

| | | |
|---|---|---|
| TANNOR PARTNERS CREDIT FUND LP<br>555 THEODORE FREMD AVE STE C209<br>RYE, NY 10580-1437 | Claim Number: 4151<br>Claim Date: 09/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |
| ADMINISTRATIVE          Claimed: | $13,299.72 | |
| TANNOR PARTNERS CREDIT FUND LP<br>555 THEODORE FREMD AVE STE C209<br>RYE, NY 10580-1437 | Claim Number: 4492<br>Claim Date: 09/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |
| ADMINISTRATIVE          Claimed: | $98,365.40 | |
| TANNOR PARTNERS CREDIT FUND LP<br>555 THEODORE FREMD AVE STE C209<br>RYE, NY 10580-1437 | Claim Number: 5081<br>Claim Date: 10/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |
| ADMINISTRATIVE          Claimed: | $201,600.00 | |
| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR TEXAS VALVE & FITTING CO<br>150 GRAND STREET<br>SUITE 401<br>WHITE PLAINS, NY 10601 | Claim Number: 7906<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |
| ADMINISTRATIVE          Claimed:<br>UNSECURED          Claimed: | $8,176.42<br>$1,701.50 | |
| TANNOR PARTNERS CREDIT FUND LP<br>555 THEODORE FREMD AVE STE C209<br>RYE, NY 10580-1437 | Claim Number: 9899<br>Claim Date: 12/03/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 11051 (03/24/2017) | |
| ADMINISTRATIVE          Claimed: | $200,868.61 | |

| | | |
|---|---|---|
| TAPEY, EVERETT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28217<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TAPP, DAVID L<br>343 PARK LN<br>SUNRISE BEACH, TX 78643-9218 | | Claim Number: 1817<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| TARBURTON, ALBERT, PR OF THE<br>ESTATE OF EMERSON F TARBURTON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20074<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TARDIFF, LEO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28218<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TARDY, JAY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28219<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| TARITY, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28220<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| TARVER, DELMAN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34245<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $420,000.00 |
| TARVER, MARSHALL , JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34241<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $228,000.00 |
| TARVER, NEVA<br>6400B TEMORA LOOP<br>KILLEEN, TX 76549-5457 | | Claim Number: 2986<br>Claim Date: 07/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| TARWATER, MARTIN C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22152<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | |
|---|---|---|
| TATAR, KATHERINE<br>1023 NANTUCKET DR<br>HOUSTON, TX 77057-1901 | Claim Number: 2001<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| TATE, BENJAMIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28221<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| TATE, DONNA L, PR OF THE<br>ESTATE OF ALVIN FOWLKES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18745<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| TATE, ROBERT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22153<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| TATRO, SR., GORDON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28222<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS  Doc 12061-1  Filed 10/16/17  Page 305 of 4800
Alphabetical Claims Register for TXU ENERGY (14-10979)

Date: 10/05/2017

| | | |
|---|---|---|
| TATRO, WALTER W, JR--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16916<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| TATUM, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28223<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| TAULLIE, JOSEPH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34466<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $6,000.00 |
|---|---|---|

| | | |
|---|---|---|
| TAVARES, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28224<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| TAX APPRAISAL DISTRICT OF BELL COUNTY<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | | Claim Number: 37541-01<br>Claim Date: 01/14/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM |

| ADMINISTRATIVE | Claimed: | $388.44 |
|---|---|---|

| | | |
|---|---|---|
| TAX APPRAISAL DISTRICT OF BELL COUNTY<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37541-02<br>Claim Date: 01/14/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) | |
| ADMINISTRATIVE          Claimed: | $35,437.07   UNLIQ | |
| TAX APPRAISAL DISTRICT OF BELL COUNTY<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 37730<br>Claim Date: 10/31/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 11125 (04/07/2017)<br>SATISFIED CLAIM | |
| ADMINISTRATIVE          Claimed: | $351.95 | |
| TAX APPRAISAL DISTRICT OF BELL ET AL<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 867-01<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | |
| SECURED          Claimed: | $32,928.84 | |
| TAX APPRAISAL DISTRICT OF BELL ET AL<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 867-02<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) | |
| SECURED          Claimed: | $386.47   UNLIQ | |
| TAYLOR CENTRAL APPRAISAL DISTRICT<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37558<br>Claim Date: 01/14/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8272 (04/25/2016) | |
| ADMINISTRATIVE          Claimed: | $318.15   UNLIQ | |

TAYLOR, ALPHAUS (DECEASED)
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28441
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

TAYLOR, BENJAMIN F
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 36009
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: POSSIBLE DUPLICATE OF 36470

| UNSECURED | Claimed: | $1,260,000.00 |
|---|---|---|

TAYLOR, BENJAMIN F
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 36470
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,260,000.00 |
|---|---|---|

TAYLOR, BRENARD J
C/O LAW OFFICES OF PETER G ANGELOS, P.C.
100 N. CHARLES ST., 22ND FLR
BALTIMORE, MD 21201

Claim Number: 14039
Claim Date: 11/24/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

TAYLOR, CHARLES EUGENE
C/O WALLACE & GRAHAM, PA
ATTN: WILLIAM M. GRAHAM
525 N MAIN ST
SALISBURY, NC 28144

Claim Number: 32530
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| TAYLOR, CLYDE L | | Claim Number: 22154 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| TAYLOR, DOUGLAS | | Claim Number: 22155 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| TAYLOR, ELBERT | | Claim Number: 28373 |
| C/O THE FERRARO LAW FIRM | | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| TAYLOR, GEORGE | | Claim Number: 28438 |
| C/O THE FERRARO LAW FIRM | | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| TAYLOR, GLENN C | | Claim Number: 14038 |
| C/O LAW OFFICES OF PETER G ANGELOS, P.C. | | Claim Date: 11/24/2015 |
| 100 N. CHARLES ST., 22ND FLR | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| TAYLOR, HERBERT U.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32276<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| TAYLOR, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28371<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | |
|---|---|
| TAYLOR, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28436<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | |
|---|---|
| TAYLOR, JOHN G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22156<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| TAYLOR, JONATHAN DAVID ('JOHN')<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32531<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| TAYLOR, JOYCE<br>12304 E ADMIRAL CT<br>TULSA, OK 74116 | | Claim Number: 7752<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| TAYLOR, KAREN S, PR OF THE<br>ESTATE OF GEORGE F HARRISON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18921<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| TAYLOR, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28440<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |

| | | |
|---|---|---|
| TAYLOR, MACLOVIA<br>4037 TREELINE DR<br>DALLAS, TX 75224-4168 | | Claim Number: 1406<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| TAYLOR, MARK<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34228<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $204,000.00 |

| | | |
|---|---|---|
| TAYLOR, MICKEY D<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17354<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| TAYLOR, MORTIMER E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22157<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TAYLOR, MORTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28375<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TAYLOR, ODEAN, JR.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32275<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TAYLOR, OLGA<br>C/O JUDITH D. SMITH<br>2 THORNHILL<br>BENBROOK, TX 76132-1024 | Claim Number: 3305<br>Claim Date: 07/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| TAYLOR, PAMELA<br>3111 S COUNTY ROAD 1069<br>MIDLAND, TX 79706-5113 | | Claim Number: 4908<br>Claim Date: 10/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) | |
| SECURED | Claimed: | $50,000.00 | |
| TAYLOR, PATTI<br>908 JOSHUA DR<br>BURLESON, TX 76028-8104 | | Claim Number: 3376<br>Claim Date: 07/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00 UNDET | |
| TAYLOR, RICKY WILLIAM<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32532<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00 UNDET | |
| TAYLOR, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28374<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ | |
| TAYLOR, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28437<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ | |

---

TAYLOR, ROBERT
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28439
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

TAYLOR, ROSELINE B
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 22158
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

TAYLOR, TIMOTHY W.
C/O HISSEY KIENTZ, LLP
ATTN: MICHAEL HISSEY
9442 CAPITAL OF TEXAS HWY, N., SUITE 400
AUSTIN, TX 78759

Claim Number: 32278
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

TAYLOR, WESLEY
PO BOX 254
ELVERSON, PA 19520

Claim Number: 5088
Claim Date: 10/10/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $186,596.21 | Scheduled: | $166,081.41   CONT |
|---|---|---|---|---|

TAYLOR, WESLEY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28372
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| TAYLOR, WILLIAM L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22159<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TAYLOR, WILLIAM S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22160<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TEACH, NORMAN W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22161<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TEACHEY, MANFRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28442<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TEAGUE, HERMAN JR.<br>3711 AVENUE J<br>SANTA FE, TX 77510-8553 | Claim Number: 1874<br>Claim Date: 06/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| PRIORITY | Claimed: | $0.00   UNDET |

| TEAGUE, HERMAN JR.<br>3711 AVENUE J<br>SANTA FE, TX 77510-8553 | Claim Number: 1875<br>Claim Date: 06/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|
| PRIORITY          Claimed: | $0.00   UNDET |
| TEAL, DANIEL<br>824 SKYLINE VIS<br>HOUSTON, TX 77019-2952 | Claim Number: 4260<br>Claim Date: 09/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED          Claimed: | $5,000.00 |
| TEAL, DON ROBERT<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32533<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNDET |
| TEAM INDUSTRIAL SERVICES INC<br>ATTN: WELDON EGGERT<br>13131 DAIRY ASHFORD STE 600<br>SUGAR LAND, TX 77478 | Claim Number: 9701<br>Claim Date: 10/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| UNSECURED          Claimed: | $374,992.89 |
| TEBBETTS, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28443<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| TEBBS, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28444<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TEBO, JD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34464<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $20,000.00 |
| TEDEI, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28445<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TEDESCO, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28446<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TEEPLES, GARTH A. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15315<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| TEETS, CARL J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21222<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TEIGEN, RAY C<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34465<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $60,000.00 |
| TEINERT, ARNOLD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34707<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $396,000.00 |
| TELECOM ELECTRIC SUPPLY CO<br>PO BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 7892<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5255 (08/10/2015) |
| UNSECURED | Claimed: | $40,389.76 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>PO BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 3897<br>Claim Date: 08/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| ADMINISTRATIVE | Claimed: | $87.52 |
| UNSECURED | Claimed: | $87.52 |
| TOTAL | Claimed: | $87.52 |

| | | | |
|---|---|---|---|
| TELECOM ELECTRIC SUPPLY COMPANY<br>PO BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 3900<br>Claim Date: 08/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) | |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $131.28 |
| UNSECURED | Claimed: | $131.28 |
| TOTAL | Claimed: | $131.28 |

| | | |
|---|---|---|
| TELIPSKI, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28447<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| TEMPLE, RAYMEN P<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17355<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| TEMPLET, DALE, SR.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32277<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| TEMPLETON, BILLY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28448<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| TEMPLETON, ELIZABETH C, PR OF THE<br>ESTATE OF JOHN M BUCZEK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18482<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| TEMPLETON, GORDON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28587<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| TEMUNOVIC, PETAR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34463<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| TENINTY, DOUGLAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28588<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| TERLINGO, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28589<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| TERPAK, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28590<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TERPENING, ALLEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28591<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TERRANOVA, ARCHIMEDE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31993<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TERRANT, TERRI E, PR OF THE<br>ESTATE OF DANNY W TERRANT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19604<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TERRELL, BEVERLY<br>13927 HOLLOWGREEN DR<br>HOUSTON, TX 77082-1825 | | Claim Number: 1134<br>Claim Date: 06/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| TERRELL, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28593<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TERRELL, MARVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28592<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TERRELL, SALLY<br>C/O KELLER FISHBACK & JACKSON<br>28720 CANWOOD STREET<br>SUITE 200<br>AGOURA HILLS, CA 91301 | | Claim Number: 37147<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $150,000.00 |
| TERRICCIANO, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28594<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TERRILL, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28595<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| TERRY, CHARLES<br>8903 MADEWOOD CT<br>GRANBURY, TX 76049-4013 | | Claim Number: 5253<br>Claim Date: 10/14/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| UNSECURED | Claimed: | $295,179.20 | Scheduled: | $295,179.20  CONT |
| TERRY, CHARLES<br>8903 MADEWOOD CT<br>GRANBURY, TX 76049-4013 | | Claim Number: 5254<br>Claim Date: 10/14/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| UNSECURED | Claimed: | $222,713.28 | Scheduled: | $137,696.01  CONT |
| TERRY, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28599<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | | |
| TERRY, EVA, PR OF THE<br>ESTATE OF NATHAN TERRY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20077<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | |
| TERRY, FREIDA, PR OF THE<br>ESTATE OF THOMAS J TERRY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20079<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | |

| | | |
|---|---|---|
| TERRY, JESS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28598<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TERRY, KAREN<br>603 SAINT ANDREWS RD<br>KINGWOOD, TX 77339-3903 | | Claim Number: 526<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| TERRY, PAUL E , JR, PR OF THE<br>ESTATE OF PAUL TERRY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20078<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TERRY, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28597<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TERRY, RODNEY J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21223<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| TERRY, RUTH<br>RR 9 BOX 830<br>JACKSONVILLE, TX 75766-9406 | Claim Number: 3809<br>Claim Date: 08/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED    Claimed: | $0.00    UNDET | |
| TERRY, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28596<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $1,000,000.00    UNLIQ | |
| TERVORT, NED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28600<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $1,000,000.00    UNLIQ | |
| TERZIGNI, ANNA S<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14037<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $0.00    UNLIQ | |
| TERZIGNI, FRANK C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22162<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $0.00    UNLIQ | |

| | | | |
|---|---|---|---|
| TESSENEER, MICHAEL DAVID, SR. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15311<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| TESSITORE, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28601<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| TESTERMAN, HERBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28602<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| TESZ, CASIMIR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28603<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| TETER, GOLDENE<br>8629 THORBUSH PL<br>DALLAS, TX 75238-0070 | | Claim Number: 1271<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| ADMINISTRATIVE | Claimed: | $503.00 | |

| | | | | | |
|---|---|---|---|---|---|
| TEX-LA ELECTRIC COOP. OF TEXAS, INC<br>C/O DYKEMA GOSSETT PLLC<br>ATTN: JEFFREY R. FINE<br>1717 MAIN ST, STE 4200<br>DALLAS, TX 75201 | | Claim Number: 7794<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 10302 (12/02/2016)<br>SATISFIED CLAIM | | | |
| SECURED | Claimed: | | | | |
| UNSECURED | | $60,810,367.58  UNLIQ | Scheduled: | $60,686,978.71  UNLIQ | |
| TEX-LA ELECTRIC COOP. OF TEXAS, INC<br>C/O DYKEMA GOSSETT PLLC<br>ATTN: JEFFREY R. FINE<br>1717 MAIN ST, STE 4200<br>DALLAS, TX 75201 | | Claim Number: 7961<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | | | |
| SECURED | Claimed: | $60,810,367.58  UNLIQ | | | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 6012<br>Claim Date: 10/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) | | | |
| PRIORITY | Claimed: | $0.00 | Scheduled: | $0.00  UNLIQ | |
| SECURED | Claimed: | $12,631,974.06 | | | |
| UNSECURED | | | Scheduled: | $0.00  UNLIQ | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 6019<br>Claim Date: 10/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) | | | |
| PRIORITY | Claimed: | $0.00 | | | |
| SECURED | Claimed: | $12,631,974.06 | | | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 7411<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) | | | |
| PRIORITY | Claimed: | $0.00 | | | |
| SECURED | Claimed: | $12,631,974.06 | | | |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 8339<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: POSSIBLY AMENDED BY 37632<br>DOCKET: 9637 (09/23/2016) |
|---|---|

| PRIORITY | Claimed: | $0.00 |
|---|---|---|
| SECURED | Claimed: | $12,631,974.06 |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 37632<br>Claim Date: 07/29/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $54,893,233.27 UNLIQ |
| TOTAL | Claimed: | $54,893,233.07 UNLIQ |

| TEXAS ENERGY FUTURE HOLDINGS LP<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN & JONATHAN SMIDT<br>9 W 57TH ST, STE 4200<br>NEW YORK, NY 10019 | Claim Number: 8120<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| TEXAS IRRIGATION SUPPLY LLC<br>C/O HUSCH BLACKWELL LLP<br>ATTN: LYNN H. BUTLER<br>111 CONGRESS AVE., SUITE 1400<br>AUSTIN, TX 78701 | Claim Number: 7565<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
|---|---|

| UNSECURED | Claimed: | $5,320.00 |
|---|---|---|

| TEXAS PUBLIC POWER ASSOCIATION<br>PO BOX 82768<br>AUSTIN, TX 78708-2768 | Claim Number: 4732<br>Claim Date: 09/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $500.00 |
|---|---|---|

| | | |
|---|---|---|
| THACKER, CHARLES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22163<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| THANOS, NIKOLAOS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21224<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| THATCHER, ARTHUR<br>514 GRESHAM ST<br>BAYTOWN, TX 77520 | | Claim Number: 2188<br>Claim Date: 06/17/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $700.00 |
| THAYER, DON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28604<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| THAYER, RUSSELL A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17356<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| THELEN, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28605<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| THEROUX, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28606<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| THIBAULT, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28607<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| THIBAULT, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28608<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| THIBODEAU, EDWARD L<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16917<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| THIBODEAUX, CURTIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28609<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| THIES, CHARLES G<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17357<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| THIM, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28610<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| THOMAS PEREZ, SEC OF LABOR, ON BEHALF OF<br>THE EFH HEALTH CARE PLAN, U.S. DEPT OF<br>LABOR, EBSA; ATTN: DON PATTERSON<br>525 S. GRIFFIN ST. SUITE 900<br>DALLAS, TX 75202 | | Claim Number: 7987<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| THOMAS PEREZ, SEC OF LABOR, ON BEHALF OF<br>THE EFH THRIFT PLAN, U.S. DEPT OF<br>LABOR, EBSA; ATTN: MICHAEL DAVILA<br>525 S. GRIFFIN ST. SUITE 900<br>DALLAS, TX 75202 | | Claim Number: 7988<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| THOMAS PEREZ, SEC OF LABOR, ON BEHALF OF THE EFH RETIREMENT PLAN, U.S. DEPT OF LABOR, EBSA; ATTN: DON PATTERSON 525 S. GRIFFIN ST. SUITE 900 DALLAS, TX 75202 | Claim Number: 7989 Claim Date: 10/27/2014 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: EXPUNGED DOCKET: 5253 (08/10/2015) | |

| PRIORITY | Claimed: | $0.00 UNDET |
|---|---|---|

| | | |
|---|---|---|
| THOMAS, ANNE L C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 22164 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| THOMAS, ANTHONY H C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 22165 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| THOMAS, BENJAMIN C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | Claim Number: 28738 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| THOMAS, BRUCE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 22166 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| THOMAS, BURTER EDD<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32534<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| THOMAS, CHARLES<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 15602<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| THOMAS, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28736<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| THOMAS, CHARLES E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34484<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $396,000.00 |
| THOMAS, CLARICE<br>11816 INWOOD RD<br>DALLAS, TX 75244-8011 | | Claim Number: 302<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $717.50 |

| | | |
|---|---|---|
| THOMAS, CLARICE<br>11816 INWOOD RD<br>DALLAS, TX 75244-8011 | | Claim Number: 1480<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $717.50 |
| THOMAS, CORINNE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21225<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| THOMAS, DAVID P<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22167<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| THOMAS, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28613<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| THOMAS, DONALD E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22168<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| THOMAS, DUTCH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28615<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| THOMAS, DWAIN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34461<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $6,000.00 |
| THOMAS, DWIGHT, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21226<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| THOMAS, EVELYN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21227<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| THOMAS, GAYLE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28614<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| THOMAS, GEORGE E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34476<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $12,000.00 |
| THOMAS, HENRY LEE<br>C/O SIMMONS HANLY CONROY<br>ONE COURT STREET<br>ALTON, IL 62002 | | Claim Number: 32333<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| THOMAS, HOWARD<br>3800 DEEP VALLEY TRL<br>PLANO, TX 75023-7918 | | Claim Number: 263<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| THOMAS, JAMES A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22170<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| THOMAS, JAMES M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22169<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| THOMAS, JERRY<br>4326 BIRCHMAN AVE<br>FORT WORTH, TX 76107-4226 | Claim Number: 2925<br>Claim Date: 07/07/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

UNSECURED          Claimed:                          $0.00   UNDET

| | |
|---|---|
| THOMAS, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28612<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:               $1,000,000.00   UNLIQ

| | |
|---|---|
| THOMAS, JOHN C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21228<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| THOMAS, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28611<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:               $1,000,000.00   UNLIQ

| | |
|---|---|
| THOMAS, JUNE E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22171<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | | |
|---|---|---|
| THOMAS, KAREN L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22172<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| THOMAS, KAREN, PR OF THE<br>ESTATE OF MARY G THOMAS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19605<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| THOMAS, KARMAL L, PR OF THE<br>ESTATE OF JOHN A THOMAS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20081<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| THOMAS, KIMBERLY, PR OF THE<br>ESTATE OF JOAN STUNZ<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20024<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| THOMAS, LEE W<br>3105 HOFFMAN DR<br>PLANO, TX 75025-5736 | | Claim Number: 3543<br>Claim Date: 08/07/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $6,099.80 |

| | | |
|---|---|---|
| THOMAS, MARGIE<br>1250 GLASGOW RD<br>FORT WORTH, TX 76134-1644 | | Claim Number: 9765<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4281 (04/27/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| THOMAS, PETER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28737<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| THOMAS, RAPHAEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22174<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| THOMAS, ROBERT L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22173<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| THOMAS, SERENA<br>3047 WESTFOREST DR<br>DALLAS, TX 75229-2449 | | Claim Number: 3070<br>Claim Date: 07/14/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| SECURED | Claimed: | $637.34 |

| | | |
|---|---|---|
| THOMAS, THURON W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22175<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| THOMAS, TIMMITHY<br>608 S MAIN ST<br>COPPERAS COVE, TX 76522-2917 | | Claim Number: 1985<br>Claim Date: 06/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $970.00 |
| THOMAS, TOSEIKA<br>1620 BAY AREA BLVD, APT 206<br>HOUSTON, TX 77058-2131 | | Claim Number: 3219<br>Claim Date: 07/07/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| THOMAS, VELVA V, PR OF THE<br>ESTATE OF ALVY J DAWSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18627<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| THOMAS, WILLIS A<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16918<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| THOMAS, YOHANNAN<br>4111 LILAC CT<br>STAFFORD, TX 77477-4646 | | Claim Number: 860<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| THOMAS-JONES, GENEVIA, PR OF THE<br>ESTATE OF GEORGE W THOMAS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20080<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| THOMLINSON, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28739<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| THOMPSON, ALLAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28745<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| THOMPSON, ANDREW J<br>3039 SUNSET CIRCLE<br>EXPORT, PA 15632 | | Claim Number: 37365<br>Claim Date: 12/18/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 |

| | | |
|---|---|---|
| THOMPSON, BARRON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28758<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| THOMPSON, BERTRAND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28752<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| THOMPSON, BRAD, PR OF THE<br>ESTATE OF DONALD N DICKSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18650<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| THOMPSON, CLAYTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28754<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| THOMPSON, DAPHENE<br>8 MCCOOL CIR<br>WHITE HALL, AR 71602-4708 | | Claim Number: 12350<br>Claim Date: 10/16/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| THOMPSON, DARWIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28753<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| THOMPSON, DAVID R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17358<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ | |
| THOMPSON, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28741<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| THOMPSON, EARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28748<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| THOMPSON, EDGAR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28740<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| THOMPSON, EVALYN PATRICIA, PR OF THE ESTATE OF JOHN R THOMPSON III C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 19606 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| THOMPSON, FRANK C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | Claim Number: 28744 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| THOMPSON, GRAFTON C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | Claim Number: 28755 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| THOMPSON, GREG 6901 MCCART AVE STE 100 FORT WORTH, TX 76133-6300 | Claim Number: 4404 Claim Date: 09/15/2014 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: EXPUNGED DOCKET: 3468 (02/06/2015) | |
| UNSECURED | Claimed: | $6,000.00 |
| THOMPSON, HAROLD JAMES C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | Claim Number: 28750 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| THOMPSON, HELEN HOPKINS<br>10636 LARCHFIELD LN<br>DALLAS, TX 75238-2813 | Claim Number: 1033<br>Claim Date: 06/03/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| THOMPSON, HENRY J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21229<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| THOMPSON, HERMAN R.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32274<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| THOMPSON, JAMES W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22176<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| THOMPSON, JANET, PR OF THE<br>ESTATE OF WILLIAM H THOMPSON JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20084<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| THOMPSON, JOHN<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157<br>P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | | Claim Number: 37195<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $50,000.00   UNLIQ |
| THOMPSON, LAWRENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28743<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| THOMPSON, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28751<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| THOMPSON, MELODY L<br>611 FRAN ST<br>SEAGOVILLE, TX 75159-3731 | | Claim Number: 4371<br>Claim Date: 09/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| THOMPSON, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28746<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| THOMPSON, OMAR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28757<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| THOMPSON, PERRY JOHN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32535<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| THOMPSON, PETER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28742<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| THOMPSON, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28749<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| THOMPSON, ROBERT L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18170<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

THOMPSON, RONALD W
C/O THORNTON LAW FIRM LLP
100 SUMMER ST, 30TH FLOOR
BOSTON, MA 02110

Claim Number: 16718
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

THOMPSON, SHEILA A, PR OF THE
ESTATE OF DAVID BRADLEY JR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18439
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

THOMPSON, STEPHEN MONROE
C/O WALLACE & GRAHAM, PA
ATTN: WILLIAM M. GRAHAM
525 N MAIN ST
SALISBURY, NC 28144

Claim Number: 32536
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNDET |
|---|---|---|---|

THOMPSON, THEODORE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28756
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

THOMPSON, VERNON
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28759
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

| | | |
|---|---|---|
| THOMPSON, VON W.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 6179<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| THOMPSON, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28747<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| THOMPSON, WILLIAM D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34233<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $24,000.00 |
| THOMSON, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28760<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| THORNBURG, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28761<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | |
|---|---|---|---|
| THORNDALE INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DRIVE, SUITE 505<br>AUSTIN, TX 78731 | | Claim Number: 2563<br>Claim Date: 06/25/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| SECURED | Claimed: | $94,527.13   UNLIQ | |
| THORNDALE INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DRIVE, SUITE 505<br>AUSTIN, TX 78731 | | Claim Number: 9949<br>Claim Date: 01/22/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| SECURED | Claimed: | $99,569.92 | |
| THORNDALE ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DR, STE 505<br>AUSTIN, TX 78731 | | Claim Number: 9971<br>Claim Date: 02/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) | |
| SECURED | Claimed: | $99,569.92 | |
| THORNDALE ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>3301 NORTHLAND DR, STE 505<br>AUSTIN, TX 78731 | | Claim Number: 10008<br>Claim Date: 03/17/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) | |
| ADMINISTRATIVE | Claimed: | $99,569.92   UNLIQ | |
| SECURED | Claimed: | $0.00   UNLIQ | |
| THORNDALE ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DR, STE 505<br>AUSTIN, TX 78731 | | Claim Number: 10025<br>Claim Date: 03/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) | |
| ADMINISTRATIVE | Claimed: | $99,569.92   UNLIQ | |
| SECURED | Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| THORNER, MORRIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28762<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| THORNTON, BILL O<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34489<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $21,875.00 |
| THORNTON, CHARLES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22177<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| THORNTON, CHARLES E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34250<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $8,000.00 |
| THORNTON, GARY<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14036<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | |
|---|---|---|
| THORNTON, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28763<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| THORNTON, JOSEPH WESLIE<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32273<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| THORNTON, RODNEY<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 15603<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| THORP, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28764<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| THORPE, DONNIE L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34249<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $85,000.00 | |

| | | |
|---|---|---|
| THORPE, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28765<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| THORPE, PETER EARL JR<br>15203 CHASEHILL DR<br>MISSOURI CITY, TX 77489-2330 | Claim Number: 1763<br>Claim Date: 06/11/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED        Claimed: | $0.00   UNDET | |
| THORPE, RHONDA L, PR OF THE<br>ESTATE OF ALICE P THORPE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20085<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| THOUIN, ALBERT E<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16694<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| THRAPPAS, JOHN NICHOLAS, PR OF THE<br>ESTATE OF PATRICIA A THRAPPAS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20086<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| THRASHER, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28766<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| THREADGILL, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28767<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| THRIFT, CHARLES ALLEN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32537<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| THRIFT, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28768<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| THRIFT, W.J.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32538<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |

| THROCKMORTON, VERLIE<br>1602 PICKWICK LN<br>RICHARDSON, TX 75082-3012 | Claim Number: 4173<br>Claim Date: 09/08/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $16,798.00 | Scheduled: | $19,371.52 CONT |
|---|---|---|---|---|

| THUEMLING, EDWIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28769<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| THURMONED, POLLYANNA<br>1138 E 2ND ST<br>BUTTE, MT 59701-2714 | Claim Number: 989<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
|---|---|

| PRIORITY | Claimed: | $2,775.00 |
|---|---|---|

| THURSTON, CLYDE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28770<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| THURSTON, GARY WOODROW<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32539<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | |
|---|---|---|
| THYGESEN, JACK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28771<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00    UNLIQ |
| TIBBETTS, CALVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28772<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00    UNLIQ |
| TIBERIO, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28774<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00    UNLIQ |
| TIBERIO, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28775<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00    UNLIQ |
| TIBERIO, RUSSELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28773<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00    UNLIQ |

| | | |
|---|---|---|
| TIBI, MATTHEW--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16695<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TIDGWELL, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28776<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TIDLUND, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28777<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TIDWELL, ALLEN PICKENS<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32540<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| TIDWELL, HARVEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28778<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| TIDWELL, KATHY<br>7834 WINDING CREEK DR<br>INDIANAPOLIS, IN 46236-9138 | Claim Number: 4375<br>Claim Date: 09/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3876 (03/12/2015) | |
| SECURED | Claimed: | $410.00 |
| TIDWELL, RONALD<br>C/O MOTLEY RICE, LLC<br>28 BRIDGESIDE BLVD.<br>PO BOX 1792<br>MOUNT PLEASANT, SC 29464 | Claim Number: 16553<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| TIDWELL, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28779<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TIEDEMANN, CARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28780<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TIEJEMA, DAVID I<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18171<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

TIERNEY, RONALD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28782
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

TIERNEY, THOMAS
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28781
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

TILGHMAN, ANTHONY
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21230
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

TILL, CHERYL L
2501 AXMINSTER DR
GRAND PRAIRIE, TX 75050-2006

Claim Number: 2831
Claim Date: 07/03/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 3236 (01/12/2015)

| UNSECURED | Claimed: | $0.00 | UNDET |
|---|---|---|---|

TILLERY, LISA, PR OF THE
ESTATE OF JACK E REDMAN
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19524
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

| | | |
|---|---|---|
| TILLERY, PATRICIA C, PR OF THE<br>ESTATE OF ROMEO TILLERY SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20087<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| TILLEY, JOSEPH R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21231<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| TILLMAN, BETTY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28785<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| TILLMAN, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28784<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| TILLMAN, HARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28786<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |

TILLMAN, KENNETH
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28783
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

TILTON, ARTHUR
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28787
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

TIMBERLAKE, WALTER E
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34232
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $36,000.00 |
|---|---|---|

TIMM, JACK
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28788
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

TIMME, GEORGE AND BRIDGET
199 OCTOPUS AVE NE
OCEAN SHORES, WA 98569-9450

Claim Number: 6081
Claim Date: 10/22/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

TIMMONS, SHERRY A, PR OF THE
ESTATE OF MARGARET JANKIEWICZ
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19028
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00  UNLIQ |
| --- | --- | --- |

TIMMS, PAUL W
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 22178
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00  UNLIQ |
| --- | --- | --- |

TIMMS, THOMAS F
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 22179
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00  UNLIQ |
| --- | --- | --- |

TINDALL, PRIESTLEY
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 36012
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $228,000.00 |
| --- | --- | --- |

TINDALL, PRIESTLEY
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 37072
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $228,000.00 |
| --- | --- | --- |

| | | | | |
|---|---|---|---|---|
| TINER, GLEN MARION<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15279<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| TINKER, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28789<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| TINKHAM, PETER<br>1010 WIMBERLY COURT<br>ALLEN, TX 75013 | | Claim Number: 5082<br>Claim Date: 10/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| UNSECURED | Claimed: | $569,572.25 | Scheduled: | $569,572.75  CONT |
| TINUCCI, EUGENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28790<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| TIPPENS, ESKRAY<br>803 MELROSE DR<br>RICHARDSON, TX 75080-4037 | | Claim Number: 800<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3235 (01/12/2015) | | |
| SECURED | Claimed: | $40,900,000,000.00 | | |

| | | | |
|---|---|---|---|
| TIPPIT, EMILY R<br>3900 RUSK ST #A<br>HOUSTON, TX 77023-1031 | | Claim Number: 9714<br>Claim Date: 10/31/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | |
| UNSECURED | Claimed: | $2,000.00   UNLIQ | |
| TIPTON, DORIS, PR OF THE<br>ESTATE OF JACK W MCDANIEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19121<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| TIPTON, DOYLE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22180<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| TIPTON, FLORENDA, PR OF THE<br>ESTATE OF BILL TIPTON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20089<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| TIPTON, RANDY M<br>105 FALLEN ROCK DR<br>WAXAHACHIE, TX 75165 | | Claim Number: 7741<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>Claim Amount of $161.64 per month | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| TIRABASSI, JOHN, PR OF THE<br>ESTATE OF PATRICA R TIRABASSI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20090<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TIRCK, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28791<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TIREY, TOMMY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27896<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TIS, EUGENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27897<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TISCHLER, BRIAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27898<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| TITUS, AARON<br>PO BOX 26<br>BUFFALO, TX 75831 | | Claim Number: 4631<br>Claim Date: 09/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 4652 (06/02/2015)<br>SATISFIED CLAIM |
| PRIORITY | Claimed: | $2,775.00 |
| TITUS, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27899<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TITUS, LINDA<br>13152 CLIPPER DR<br>VICTORVILLE, CA 92395 | | Claim Number: 6067<br>Claim Date: 10/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| TKACZYK, BOB<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27900<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TOBIN, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27901<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

---

TOBIN, JOHN M
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
220 KEY TOWER, 127 PUBLIC SQ
CLEVELAND, OH 44114

Claim Number: 17340
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

---

TOCKASH, THERESA H, PR OF THE
ESTATE OF MICHAEL J TOCKASH
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20091
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

---

TODD, ROBERT JOEL, JR.
C/O WALLACE & GRAHAM, PA
ATTN: WILLIAM M. GRAHAM
525 N MAIN ST
SALISBURY, NC 28144

Claim Number: 32541
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

---

TODD, ROZZIE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27902
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

---

TOIGO, JAMES
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27903
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

---

| | | |
|---|---|---|
| TOLIVER, ALVIN<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 15583<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| TOLLIVER, FLORENCE<br>1805 FELIX DR<br>PLANO, TX 75074-5138 | | Claim Number: 1857<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| TOMAC, NICHOLAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27904<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TOMEI, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27905<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TOMICK, STANLEY J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22181<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| TOMKIEWICZ, FREDERICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27907<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TOMKIEWICZ, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27906<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TOMLIN, ROBERT L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22182<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TOMLINSON, DENNIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27908<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TOMPKIN, LEONA<br>1794 CROSSHAVEN DR<br>LEWISVILLE, TX 75077 | | Claim Number: 4719<br>Claim Date: 09/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $125.00 |

| | | |
|---|---|---|
| TOMPKINS, GAYLE<br>PO BOX 154654<br>LUFKIN, TX 75915 | | Claim Number: 9666<br>Claim Date: 10/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |
| TOMPKINS, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27909<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TOMZA, STANLEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27910<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TON, VACLAV<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27911<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TONEY, ERIE L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17341<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| TONGUE, STANLEY E, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22183<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TONIONI, ALLEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27912<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TONNESSEN, ALLAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27913<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TOOEY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27914<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TOOLE, JEFFREY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27915<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| TOP HAT SERVICES<br>PO BOX 546<br>ROCKDALE, TX 76567 | Claim Number: 1873<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3502 (02/10/2015) | |
| UNSECURED          Claimed: | $72,691.50 | |
| TOPA, CAROL A, PR OF THE<br>ESTATE OF MELVIN TOPA JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20093<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00    UNLIQ | |
| TORLEY, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27916<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00    UNLIQ | |
| TORNICELLI, VALENTINO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27917<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00    UNLIQ | |
| TORNVALL, ARNOLD<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17342<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00    UNLIQ | |

| | | |
|---|---|---|
| TORRENCE, DENNIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22184<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TORRENS, MARION<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27918<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TORRES CREDIT SERVICES, INC.<br>P.O. BOX 189<br>CARLISLE, PA 17013 | | Claim Number: 3311<br>Claim Date: 07/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| UNSECURED | Claimed: | $35,041.35 |
| TORRES, EDUARDO<br>130 W CORRAL AVE TRLR 28<br>KINGSVILLE, TX 78363-3220 | | Claim Number: 1807<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| TORRES, FAUSTINO S<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36018<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $720,000.00 |

| | |
|---|---|
| TORRES, FAUSTINO S<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 37066<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $720,000.00

| | |
|---|---|
| TOSADORI, GARY S, PR OF THE<br>ESTATE OF JEANNETTE D TOSADORI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20094<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                            $0.00   UNLIQ

| | |
|---|---|
| TOTH, ERNEST<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27919<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $1,000,000.00   UNLIQ

| | |
|---|---|
| TOTH, JACK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27920<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $1,000,000.00   UNLIQ

| | |
|---|---|
| TOTHEROW, CALVIN LEWIS<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32542<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                            $0.00   UNDET

| | |
|---|---|
| TOUNTASAKIS, ANGELA, PR OF THE<br>ESTATE OF ZANIS N TOUNTASAKIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20066<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| TOURANGEAU, GABRIEL J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18233<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| TOUSIGNANT, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27921<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| TOUSSAINT, DANIEL J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34231<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $2,000.00 |
|---|---|---|

| | |
|---|---|
| TOUTANT, LARRY (DECEASED)<br>ATTN: LINDA TOUTANT<br>1900 KIRKEY RD<br>GLENDALE, CA 91208 | Claim Number: 10976<br>Claim Date: 08/27/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| TOWER, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27922<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TOWERS, HARRY L, PR OF THE<br>ESTATE OF ALFRED L TOWERS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20067<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TOWERS, HARRY L, PR OF THE<br>ESTATE OF MARY ELLEN TOWERS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20068<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TOWNE, ELMER E<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16696<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TOWNER, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27923<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| TOWNLEY, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27924<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| TOWNS, ROY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34218<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $408,000.00 |
|---|---|---|

| | | |
|---|---|---|
| TOWNSEND, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27925<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| TOWNSEND, HELEN L, PR OF THE<br>ESTATE OF RICHARD TOWNSEND<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20069<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| TOWNSEND, LEONARD D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22185<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

TOWNSEND, ROBERT
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34217
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $6,000.00 |
| --- | --- | --- |

TOWNSEND, STROTHER
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27927
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

TOWNSEND, THOMAS
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27926
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

TPG CAPITAL, L.P.
ATTN: RONALD CAMI
301 COMMERCE STREET SUITE 3300
FORT WORTH, TX 76102

Claim Number: 8704
Claim Date: 10/27/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

TRACEY, EDWARD P
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 22186
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

| | | |
|---|---|---|
| TRACY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27928<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| TRACY, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27929<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| TRADER, DENNIS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18208<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| TRAEGER, WILLIAM J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18209<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| TRAHAN, BERNARD, JR.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32283<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| TRAINA, JOE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27930<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| TRAINOR, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27931<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| TRAKAS, KUNG HEE, PR OF THE<br>ESTATE OF DEMOCRATIS TRAKAS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20129<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| TRAMMELL, R V<br>844 W AZURE DR<br>CAMP VERDE, AZ 86322-6062 | | Claim Number: 4204<br>Claim Date: 08/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| TRAN, NGOC VAN<br>1202 BIRCHSTONE DR<br>MISSOURI CITY, TX 77459-1517 | | Claim Number: 1596<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| TRAN, NHAN<br>18611 WHITE BARNWOOD<br>CYPRESS, TX 77433-3430 | Claim Number: 2447<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED        Claimed: | $0.00   UNDET | |
| TRANICK, RICHARD J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18210<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $100,000.00   UNLIQ | |
| TRASK, JILL A<br>2727 OLYMPIA DR<br>GRAND PRAIRIE, TX 75052-8003 | Claim Number: 3586<br>Claim Date: 08/11/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) | |
| UNSECURED        Claimed: | $1,000.00 | |
| TRAVIS, LAWRENCE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22187<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| TRAVIS, LAWRENCE, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21232<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| TRAYLOR, MANLY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27932<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TRAYNHAM, CHARLIE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21233<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TRAYNOR, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27933<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TREADWAY, CHARLES THOMAS, SR. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15402<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TREADWELL, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27934<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| TREADWELL, PHILIP | Claim Number: 27935 | |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 | |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| TREDE, WARREN | Claim Number: 27936 | |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 | |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| TREGEMBO, ALBERT | Claim Number: 27937 | |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 | |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| TREICHLER, MICHAEL E, PR OF THE | Claim Number: 20130 | |
| ESTATE OF EDGAR TREICHLER | Claim Date: 12/11/2015 | |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 100 N. CHARLES ST., 22ND FLR. | | |
| BALTIMORE, MD 21201 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| TRELLA, THOMAS J | Claim Number: 22188 | |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 | |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| BALTIMORE, MD 21201 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| TRENTHAM, PAUL EDWIN JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32543<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| TREOPAN, NICOLAE (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15297<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TREPANIER, MARTHA L, PR OF THE<br>ESTATE OF ANDRE TREPANIER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20132<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TRESALONI, DOMINIC<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27938<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TRESKE, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27939<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| TREUTLE, LESSIE K, PR OF THE<br>ESTATE OF LEON E TREUTLE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20133<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TREVETHAN, BRUCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27941<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TREVETHAN, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27940<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TREVINO, ONESIMO<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 15584<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| TREWHELLA, ROBERT S<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18206<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| TRIEBE, MIKE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27942<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| TRIEBL, PATRICIA, PR OF THE<br>ESTATE OF FRANK TRIEBL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20134<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| TRIGGER, CORNELIUS M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22189<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| TRIMBLE, DIANE L, PR OF THE<br>ESTATE OF JAMES DIXON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18660<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| TRIMBLE, THOMAS E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22190<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | |
|---|---|---|
| TRINH, TRINH<br>4006 VESTVIEW DR<br>VESTAVIA, AL 35242-2554 | | Claim Number: 2439<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| SECURED | Claimed: | $7,400.00 |

| | | |
|---|---|---|
| TRIONFO, DALE, PR OF THE<br>ESTATE OF JOHN DOEBEREINER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18662<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| TRIPPE, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27943<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| TRISCIANI, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27944<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| TRITES, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27945<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| TRITT, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27946<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TRIVETT, DARRELL L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22191<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TROESTLER, DAVID<br>7704 W TURNER ST<br>NORTH RICHLAND HILLS, TX 76182-3429 | | Claim Number: 359<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| TROLIAN, PATRICIA L, PR OF THE<br>ESTATE OF CECIL C JOHNSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19044<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TROMBLY, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27947<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

TROSCLAIR, DOUGLAS MARK
C/O MADEKSHO LAW FIRM, PLLC
5225 KATY FREEWAY, SUITE 500
HOUSTON, TX 77007

Claim Number: 15585
Claim Date: 12/09/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

TROTT, ELIZABETH M, PR OF THE
ESTATE OF WILLIAM E TROTT
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20137
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

TROTTA, GABRIEL P
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 22192
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

TROTTER, RICKEY
102 VANSHIRE RD W
LAKESIDE, TX 76108

Claim Number: 9935
Claim Date: 01/02/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 5006 (07/15/2015)

| UNSECURED | Claimed: | $115,000.00 |
|---|---|---|

TROUT, GARY
C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND
2227 SOUTH STATE ROUTE 157
P.O. BOX 959
EDWARDSVILLE, IL 62025

Claim Number: 37203
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $50,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| TROXELL, RICHARD W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22193<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| TROXELL, TERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34203<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $2,000.00 |

| | | |
|---|---|---|
| TROXLER, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27948<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| TROY, MARIE<br>PO BOX 25<br>BARKER, TX 77413-0025 | | Claim Number: 3425<br>Claim Date: 07/31/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| TRUCKENMILLER, MARGARET<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22194<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| TRUEBA, JUAN | Claim Number: 31801 |
| C/O LEVY KONIGSBERG, LLP | Claim Date: 12/14/2015 |
| 800 THIRD AVENUE, FLOOR 11 | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| NEW YORK, NY 10022 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| TRUEBA, JUAN | Claim Number: 37389 |
| C/O LEVY KONIGSBERG, LLP | Claim Date: 12/21/2015 |
| 800 THIRD AVENUE, FLOOR 11 | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| NEW YORK, NY 10022 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| TRUEWORTHY, DANNY | Claim Number: 27949 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| TRUIETT, MELVIN, SR | Claim Number: 22195 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| TRUJILLO, EVERETT A | Claim Number: 34211 |
| C/O HOTZE RUNKLE, PLLC | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 | |
| WEST LAKE, TX 78746 | |

| UNSECURED | Claimed: | $2,000.00 |

| | | |
|---|---|---|
| TRUJILLO, RICARDO<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34210<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $12,000.00 | |
| TRUJILLO, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27950<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| TRULOCK, EDWARD JAMES, PR OF THE<br>ESTATE OF EUGENE R TAYLOR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19603<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| TRUSCHKE, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27951<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| TSCHAN, JOHN A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18211<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

TSHAMBA, KALEB
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 22196
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

TSO, GEORGE B
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34441
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $79,000.00 |
| --- | --- | --- |

TSUE, SANDRA
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21234
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

TTX INC
PO BOX 188
TONTITOWN, AR 72770-0188

Claim Number: 3833
Claim Date: 08/26/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 5089 (07/24/2015)

| UNSECURED | Claimed: | $9,280.00 |
| --- | --- | --- |

TUCK, FLORENCE A
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 22197
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

| | | |
|---|---|---|
| TUCKER, DENNIS REED<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32544<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| TUCKER, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27952<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TUCKER, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27953<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TUCKER, HOWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27954<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TUCKER, JAN R<br>1113 SIMPSON TER<br>BEDFORD, TX 76021-2317 | | Claim Number: 6003<br>Claim Date: 10/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4281 (04/27/2015) |
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| TUCKER, KAREN M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22198<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TUCKER, LORETTA, FOR THE<br>CASE OF CHARLES R TUCKER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20140<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TUCKER, M D<br>1113 SIMPSON TER<br>BEDFORD, TX 76021-2317 | | Claim Number: 6004<br>Claim Date: 10/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4281 (04/27/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| TUCKER, MELVIN J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22199<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TUCKER, STEVEN E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34197<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $9,000.00 |

| | |
|---|---|
| TUCKER, TIMOTHY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34196<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $312,000.00 |
|---|---|---|

| | |
|---|---|
| TULL, CALVIN M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22200<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| TULLI, BENJAMIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27955<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| TULLI, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28016<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| TULLOH, BRIAN T.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 9663<br>Claim Date: 10/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TULLY, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28017<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TUMINELLO, JUDITH V, PR OF THE<br>ESTATE OF JAMES C TUMINELLO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20142<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TUMINELLO, JUDITH V.<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14137<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TUMINSKI, PETER L--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16697<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TUNJI JEMI ALADE III<br>10907 HICKORY TREE COURT<br>HOUSTON, TX 77065 | | Claim Number: 10606<br>Claim Date: 08/17/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>Claim out of balance |
| SECURED | Claimed: | $1,500,000.00 |
| UNSECURED | Claimed: | $41,799,999.36 |
| TOTAL | Claimed: | $41,799,999.36 |

---

TURANO, FRANK
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28018
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

---

TURBYFILL, JOHNNY ALAN
C/O WALLACE & GRAHAM, PA
ATTN: WILLIAM M. GRAHAM
525 N MAIN ST
SALISBURY, NC 28144

Claim Number: 32545
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNDET |
| --- | --- | --- |

---

TURC, THERESA CONSTANCE, PR OF THE
ESTATE OF FRANK E TURC
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20143
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

---

TUREK, JAMES J.
C/O LAW OFFICES OF PETER G ANGELOS, P.C.
100 N. CHARLES ST., 22ND FLR
BALTIMORE, MD 21201

Claim Number: 14136
Claim Date: 11/24/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

---

TURGEON, ALDEGE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28020
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

| | | |
|---|---|---|
| TURGEON, GILBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28019<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TURLEY, DARRELL WADE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15313<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TURLEY, JERRY R.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15289<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TURLEY, JOHNNY<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32286<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TURLEY, LARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28021<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

---

TURLEY, WARREN AUSTIN
C/O BRAYTON PURCELL, LLP
222 RUSH LANDING ROAD
NOVATO, CA 94948-6169

Claim Number: 15278
Claim Date: 12/08/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

UNSECURED          Claimed:                    $0.00   UNLIQ

---

TURNER, ARTHUR G
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 22201
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

UNSECURED          Claimed:                    $0.00   UNLIQ

---

TURNER, BETTY A
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 22202
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

UNSECURED          Claimed:                    $0.00   UNLIQ

---

TURNER, CLEVELAND , JR
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34433
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

UNSECURED          Claimed:              $111,250.00

---

TURNER, EARL G
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34190
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

UNSECURED          Claimed:                $6,000.00

---

| | | |
|---|---|---|
| TURNER, ERICA<br>702 WREN AVE<br>DUNCANVILLE, TX 75116-2816 | Claim Number: 4153<br>Claim Date: 09/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED        Claimed: | $0.00   UNDET | |
| TURNER, GARRY B<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34450<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $348,000.00 | |
| TURNER, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28024<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| TURNER, JACK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28027<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| TURNER, JAMES A<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34434<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000.00 | |

| | | |
|---|---|---|
| TURNER, JAMES D<br>117 SPRINGFIELD<br>COOPER, TX 75432-2227 | Claim Number: 3365<br>Claim Date: 07/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | |
| UNSECURED        Claimed: | $1,648.00 | |
| TURNER, JIMMY D.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32285<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| TURNER, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28022<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| TURNER, KYLE A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22203<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| TURNER, LEONARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28023<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| TURNER, MARY<br>19218 EGRET WOOD WAY<br>CYPRESS, TX 77429-4326 | Claim Number: 2022<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| PRIORITY | Claimed: | $0.00   UNDET |
| TURNER, RICHARD W<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16698<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TURNER, RUTH<br>S.A. TO THE ESTATE OF ORIS TURNER<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | Claim Number: 37197<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $50,000.00   UNLIQ |
| TURNER, SAM M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22204<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TURNER, SHEILA A<br>835 KIRNWOOD DR<br>DALLAS, TX 75232-4309 | Claim Number: 9621<br>Claim Date: 10/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| TURNER, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28025<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TURNER, WILLIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28026<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TURNER-CAPALDI, JEANNETTE, PR OF THE<br>ESTATE OF JOSEPH C TURNER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20144<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TURNEY, FRANKLIN, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22205<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TURNI, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28028<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| TURTUR, MARIO<br>4900 WOODWAY DR STE 690<br>HOUSTON, TX 77056-1878 | Claim Number: 2691<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| SECURED          Claimed: | $0.00   UNDET | |
| TUTEN, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28136<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| TUTTLE, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28137<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| TWEEDALE, DAVID<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21235<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| TWINE, JAMES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22206<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | | |
|---|---|---|---|
| TWITTY, JAMES BIVIAN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32546<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| TWORSKY, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28138<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| TYLER, BOB J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22207<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| TYLER, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28139<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| TYLER, YVONE<br>270 W 6TH ST<br>RUSK, TX 75785-1116 | | Claim Number: 2068<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | |
| PRIORITY | Claimed: | $5,000.00 | |

| TYNDALL, ROBERT G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22208<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| --- | --- |

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

| TYRE, EMORY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28141<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| --- | --- |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

| TYRE, LARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28140<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| --- | --- |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

| TYRIE, SHARON L, PR OF THE<br>ESTATE OF WILLIAM L ENGLE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18701<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| --- | --- |

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

| TYROLT, MELVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28142<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| --- | --- |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

| | | |
|---|---|---|
| TYSON, DOROTHY L, FOR THE<br>CASE OF DONALD D TYSON SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20145<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00    UNLIQ |
| TYSON, GILBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28143<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00    UNLIQ |
| TZENO, ALBERT<br>1133 W WASHINGTON ST APT 108<br>STEPHENVILLE, TX 76401-4173 | | Claim Number: 1739<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| SECURED | Claimed: | $12,475.00 |
| UDR, INC.<br>1745 SHEA CENTER DR STE 200<br>HIGHLANDS RANCH, CO 80129-1540 | | Claim Number: 8009<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00    UNDET |
| ULLMANN, JOSEPH<br>1345 MEANDERING WAY<br>ROCKWALL, TX 75087-2310 | | Claim Number: 9632<br>Claim Date: 10/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $2,000.00 |

| | | |
|---|---|---|
| ULMER, TERRY<br>1060 ASH LN<br>RAYMONDVILLE, TX 78580-3221 | Claim Number: 4707<br>Claim Date: 09/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4281 (04/27/2015) | |
| UNSECURED          Claimed: | $32,500.00 | |
| ULRICH, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28144<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| UMANO, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28145<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| UMBENHEN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28146<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| UMSTEAD, ROGER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18178<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| UNA INFINITY LP<br>3002 SILVERBIT TRAIL LN<br>KATY, TX 77450-7520 | Claim Number: 3823<br>Claim Date: 08/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| UNANGST, MARCIA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22209<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| UNDERWOOD, JESSIE COLLISON<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32547<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| UNDERWOOD, JOHN A.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32282<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| UNGER, JIMMY<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 15586<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |

| | | | | | |
|---|---|---|---|---|---|
| UNITED STATES DEPT OF AGRICULTURE, RURAL UTILITIES SERVICE C/O US DOJ CIVIL DIV./ATTN: M. J. TROY POB 875 BEN FRANKLIN STATION WASHINGTON, DC 20044-0875 | | Claim Number: 7807 Claim Date: 10/27/2014 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: DOCKET: 10302 (12/02/2016) SATISFIED CLAIM | | | |
| SECURED | Claimed: | $60,810,367.58   UNLIQ | | | |
| UNRUH, ROLAND C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | | Claim Number: 28148 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | |
| UNRUH, RUDY C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | | Claim Number: 28147 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | |
| UNTIED, CHARLES C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | | Claim Number: 28149 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | |
| UNVERZAGT, ANDREW 6006 PALO PINTO AVE DALLAS, TX 75206-6834 | | Claim Number: 4739 Claim Date: 09/29/2014 Debtor: ENERGY FUTURE HOLDINGS CORP. | | | |
| UNSECURED | Claimed: | $1,502.43 | Scheduled: | $1,502.43  CONT | |

| | | |
|---|---|---|
| UPTON, ELMER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22210<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| URAVAGE, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28150<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| URBAN, EDWARD A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22211<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| URBAN, NANCY A, PR OF THE<br>ESTATE OF LORENZ F ZOELLNER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19634<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| URMAN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28151<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| URPS, JOSEPH | | Claim Number: 14135 |
| C/O LAW OFFICES OF PETER G ANGELOS, P.C. | | Claim Date: 11/24/2015 |
| 100 N. CHARLES ST., 22ND FLR | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| URQUHART, DONALD | | Claim Number: 28152 |
| C/O THE FERRARO LAW FIRM | | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| URQUHART, RUBY N | | Claim Number: 5764 |
| 9605 WALNUT ST APT 12103 | | Claim Date: 10/21/2014 |
| DALLAS, TX 75243-4835 | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| | | Comments: EXPUNGED |
| | | DOCKET: 3468 (02/06/2015) |

| PRIORITY | Claimed: | $12,475.00 |
|---|---|---|
| SECURED | Claimed: | $0.00 |

| | | |
|---|---|---|
| USELTON, GINA | | Claim Number: 10076 |
| 14 HAWTHORNE CIR | | Claim Date: 05/28/2015 |
| ALLEN, TX 75002-4117 | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| | | Comments: EXPUNGED |
| | | DOCKET: 5255 (08/10/2015) |

| PRIORITY | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| USERY, DANNY CHARLES | | Claim Number: 32548 |
| C/O WALLACE & GRAHAM, PA | | Claim Date: 12/14/2015 |
| ATTN: WILLIAM M. GRAHAM | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 525 N MAIN ST | | |
| SALISBURY, NC 28144 | | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| USLE, CIPRIANO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28153<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| USZYNSKI, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28154<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| UTLEY, ERNEST<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28155<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| UTLEY, SYDNEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28156<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| UTTENREITHER, KAREN, PR OF THE<br>ESTATE OF JOHE H KIEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19274<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |

| VACCARO, CHRISTOPHER M. | Claim Number: 14134 |
| C/O LAW OFFICES OF PETER G ANGELOS, P.C. | Claim Date: 11/24/2015 |
| 100 N. CHARLES ST., 22ND FLR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| VACHON, HENRY J | Claim Number: 18179 |
| C/O KELLEY & FERRARO, LLP | Claim Date: 12/11/2015 |
| ATTN: CONSTANTINE VENIZELOS | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 220 KEY TOWER, 127 PUBLIC SQ | |
| CLEVELAND, OH 44114 | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| VACHON, JACQUES | Claim Number: 28157 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| VACHON, WILLIAM O--EST | Claim Number: 16699 |
| C/O THORNTON LAW FIRM LLP | Claim Date: 12/11/2015 |
| 100 SUMMER ST, 30TH FLOOR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BOSTON, MA 02110 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| VADNAIS, DUANE | Claim Number: 28158 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| VAETH, JOHN J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22212<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| VAIL, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28159<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| VAILLANCOURT, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28160<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| VALANTE, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28161<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| VALDES, GILBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28162<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |

| | | |
|---|---|---|
| VALDEZ, MICHAEL<br>7250 N MESA S C88<br>EL PASO, TX 79912-3616 | | Claim Number: 3194<br>Claim Date: 07/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY | Claimed: | $11,000.00 |
| VALDEZ, NOE<br>6006 COTTONWOOD ST<br>PEARLAND, TX 77584-8308 | | Claim Number: 7658<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| ADMINISTRATIVE | Claimed: | $20,000.00 |
| VALE, JOSEPHINE<br>1410 STATE PARK DR<br>BIG SPRING, TX 79720-4042 | | Claim Number: 611<br>Claim Date: 05/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN |
| UNSECURED | Claimed: | $0.00   UNDET |
| VALENTE, GIOVANNI<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28163<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| VALENTI, ALFRED<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17084<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 |

VALENTI, CHARLES
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28164
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

VALENTI, EDWARD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28165
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

VALENTI, VINCENT
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28166
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

VALENTINE, COURTNEY
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21285
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

VALENTINE, DONALD J
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21286
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

| | | |
|---|---|---|
| VALENTINE, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28167<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| VALENTINE, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28168<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| VALERI, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28169<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| VALLEE, ALFRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28170<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| VALLERA, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28171<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| VALOTTA, VERNA, PR OF THE<br>ESTATE OF VERNON REHM SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19530<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| VALUKIS, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28172<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| VAN AUSDAL, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28173<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| VAN DE VEN, SYLVESTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28174<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| VAN DER GAAG, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28175<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |

VAN DYK, AUGUST
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28176
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

VAN DYKE, PAUL
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28177
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

VAN HORN, ALFRED
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28178
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

VAN HORN, BRUCE GEORGE
C/O WALLACE & GRAHAM, PA
ATTN: WILLIAM M. GRAHAM
525 N MAIN ST
SALISBURY, NC 28144

Claim Number: 32549
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

VAN HORN, LESTER L
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 22213
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| VAN KRUININGEN, MITCHELL<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18180<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $100,000.00   UNLIQ

| | | |
|---|---|---|
| VAN LYSSEL, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28179<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                  $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| VAN METER, DOLORES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28180<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                  $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| VAN OFLEN, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28181<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                  $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| VAN OSS, GARY<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18249<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $100,000.00   UNLIQ

| | | |
|---|---|---|
| VAN WINKLE, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28182<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| VAN WINKLE, HAROLD DEAN<br>C/O SIMMONS HANLY CONROY<br>ONE COURT STREET<br>ALTON, IL 62002 | | Claim Number: 32335<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| VANBUSKIRK, ROBERT L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22214<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| VANCE, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28183<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| VANCE, LESLIE E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18250<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

---

VANCE, RALPH
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 22215
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

VANCOUR, ARTHUR
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28184
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

VANDENBOOM, KAYE F
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
220 KEY TOWER, 127 PUBLIC SQ
CLEVELAND, OH 44114

Claim Number: 17826
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

VANDERBILT, CHESTER
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28185
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

VANDERBURG, WILLIAM
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28186
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| VANDERLIP, HARRY<br>C/O LIPSITZ & PONTERIO, LLC<br>135 DELAWARE AVENUE - 5TH FLOOR<br>BUFFALO, NY 14202 | Claim Number: 31851<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| VANDERSAND, JAMES D<br>118 SILVER RIDGE CT<br>BURLESON, TX 76028-2550 | Claim Number: 1415<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |

| VANDEUSEN, FRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28187<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| VANDEVER, GLENDA D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22216<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| VANHORN, HOWARD D<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17825<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| VANKIRK, MICHAEL L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34432<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $1,000.00 | |
| VANLEEUWEN, ROSE ANNE, PR OF THE<br>ESTATE OF HARRY HORAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18993<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $0.00   UNLIQ | |
| VANMALDEGEN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28188<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $1,000,000.00   UNLIQ | |
| VANNESS, LUKE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28189<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $1,000,000.00   UNLIQ | |
| VANSHURA, DONALD J.<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14133<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| VANTHORRE, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28190<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |
| VANWICKLEN, JOAN<br>3910 CHAPEL SQUARE DR<br>SPRING, TX 77388-5099 | | Claim Number: 3919<br>Claim Date: 08/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| PRIORITY | Claimed: | $0.00　UNLIQ |
| VANWORTH, CHRIS<br>5117 N COUNTY ROAD 1278<br>MIDLAND, TX 79707-1491 | | Claim Number: 282<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3235 (01/12/2015) |
| PRIORITY | Claimed: | $500.00 |
| VARELLA, MARIA, PR OF THE<br>ESTATE OF ANTHONY J VARELLA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20156<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00　UNLIQ |
| VARGAS, ANSELMO<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32291<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00　UNLIQ |

| | | |
|---|---|---|
| VARGO, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28191<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| VARGOCKO, ANDREW<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28192<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| VARNER, TAMMY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22217<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| VARNERIN, ANGELO--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16700<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| VARNEY, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28193<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| VASCONCELLOS, CLETUS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28194<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| VASH, STEPHEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28195<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| VASILAKIS, WILLIAM CHARLES, PR OF THE<br>ESTATE OF MILDRED VASILAKIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20157<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| VASQUEZ, ANDREW , JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34452<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $96,000.00 |
| VASSALLO, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28316<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| VAUGHN, AMOS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28318<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| VAUGHN, BRENDA L, PR OF THE<br>ESTATE OF ROLAND KLINEFELTER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19293<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| VAUGHN, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28317<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| VAUGHN, GERALD EUGENE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32550<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| VAUGHN, REX<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 15587<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| VAUGHN, RONALD<br>1101 W HILL ST<br>EASTLAND, TX 76448-2403 | Claim Number: 398<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>Claim amount is $523/month. | |
| PRIORITY        Claimed: | $0.00   UNLIQ | |
| VAUGHN, TERETTA<br>8359 HARWOOD RD APT 716<br>N RICHLND HLS, TX 76180-5831 | Claim Number: 8063<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 10176 (11/16/2016) | |
| UNSECURED        Claimed: | $0.00   UNDET | |
| VAUGHT, JACKIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28319<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| VAVRA-ALCOSER, MARY F, PR OF THE<br>ESTATE OF FRANCIS A VAVRA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20158<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| VAZQUEZ, JOSE A, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22218<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| VEAL, CLYDE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34460<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $2,000.00 | |
| VEALE, MATTIE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22219<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| VEAR, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28320<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| VECCHIONE, JERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28321<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| VEGA, ELIAS, JR.<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 15588<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| VELA, ROBERT<br>10026 HOLLY LN APT 1E<br>DES PLAINES, IL 60016-1445 | Claim Number: 1291<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED    Claimed: | $0.00   UNDET | |
| VELASQUEZ, VERNON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28397<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $1,000,000.00   UNLIQ | |
| VELOCITY INDUSTRIAL LLC<br>17300 HWY 205<br>TERRELL, TX 75160 | Claim Number: 915<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |
| UNSECURED    Claimed: | $2,504.00 | |
| VENDOR RECOVERY FUND IV LLC<br>TRANSFEROR: JANI KING OF DALLAS<br>C/O DRUM CAPITAL MANAGEMENT<br>4 STAMFORD PLAZA<br>STAMFORD, CT 06902 | Claim Number: 688<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5255 (08/10/2015) | |
| UNSECURED    Claimed: | $18,244.87 | |
| VENDUR, SULLIVAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28398<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $1,000,000.00   UNLIQ | |

VENERE, EMIL
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28399
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

VENESEVICH, MICHAEL S
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21287
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

VENTRE, PATRICK
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28400
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

VENTURA, ANTHONY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28401
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

VERAKAS, JOHN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28402
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

| | | | |
|---|---|---|---|
| VERCHOT, JOHN P--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16701<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| VERCILLO, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28403<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| VERDIGRIS ENERGY LLC<br>1711 BUR OAK DR<br>ALLEN, TX 75002 | | Claim Number: 4257<br>Claim Date: 09/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 4743 (06/12/2015) | |
| PRIORITY | Claimed: | $10,800.00 | |
| VERDUGO, VICKI<br>254 SAILFISH ST<br>CORPUS CHRISTI, TX 78418 | | Claim Number: 12922<br>Claim Date: 11/02/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| PRIORITY | Claimed: | $0.00   UNDET | |
| SECURED | Claimed: | $0.00   UNDET | |
| VERDUGO, VICKI<br>254 SAILLISH ST.<br>CORPUS CHRISTI, TX 78418 | | Claim Number: 37789<br>Claim Date: 07/24/2017<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

VERHOEVEN, MARVIN H
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
220 KEY TOWER, 127 PUBLIC SQ
CLEVELAND, OH 44114

Claim Number: 17849
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00  UNLIQ |
|---|---|---|

VERMILLION, ARTHUR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 22220
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

VEROT, CLIFTON A.
C/O HISSEY KIENTZ, LLP
ATTN: MICHAEL HISSEY
9442 CAPITAL OF TEXAS HWY, N., SUITE 400
AUSTIN, TX 78759

Claim Number: 32288
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

VERRENGIA, ASHTON
601 SAWYER ST STE 200
HOUSTON, TX 77007-7509

Claim Number: 1917
Claim Date: 06/13/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 3235 (01/12/2015)

| UNSECURED | Claimed: | $300.00 |
|---|---|---|

VERRET-GODFREY, AMY L
21323 ROSEHILL CHURCH RD
TOMBALL, TX 77377-5811

Claim Number: 7632
Claim Date: 10/24/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 4373 (05/01/2015)

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| | | |
|---|---|---|
| VERRIER, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28404<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| VERTZ, FLOYD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28405<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| VESSELS, ROSEMARIE<br>6430 N HAYWOOD DR<br>HOUSTON, TX 77061-1512 | | Claim Number: 5030<br>Claim Date: 10/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| VEST, DARRELL W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34453<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $3,000.00 |
| VETRANO, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28406<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| VETSCH, JOHN ANDREW<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15421<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| VETSCH, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28407<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| VETTEL, WILLIAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21288<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| VETTER, ANN W.<br>PO BOX 579<br>BLANCO, TX 78606-0579 | | Claim Number: 1409<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| VEY, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28408<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| VEZINA, LIONEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28409<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| VIA, DONNIE E.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15360<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| VIAL, PHILIP<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28410<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| VICARS, ERNEST<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28620<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| VICHOT, BERNARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28621<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| VICK, CHARLES (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28622<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| VICKERS, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28623<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| VICKERY, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28624<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| VICKERY, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28625<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| VICTOR, CHESTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28626<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

VIENING, BRIAN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28627
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

VIENNNEAU, GARVICE R, SR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21289
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNLIQ |

VIENS, HENRY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28628
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

VIERDAY, ROY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28629
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

VIERGUTZ, ROBERT JAMES DECEASED
C/O COOPER HART LEGGIERO & WHITEHEAD
(FORMERLY THE DAVID LAW FIRM)
2202 TIMBERLOCH PLACE, SUITE 200
THE WOODLANDS, TX 77380

Claim Number: 32356
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNDET |

| | | |
|---|---|---|
| VIGNEAU, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28630<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| VIGNESS, RICHARD<br>2329 STADIUM DR<br>FORT WORTH, TX 76109-1053 | | Claim Number: 8100<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| VIGNESS, RICHARD, DR<br>2329 STADIUM DR<br>FORT WORTH, TX 76109-1053 | | Claim Number: 8099<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| VIK, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28631<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| VILLANUEVA, GRACY L<br>PO BOX 310164<br>HOUSTON, TX 77231 | | Claim Number: 1806<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| VILLANUEVA, ROSA<br>2501 ROYAL OAKS DR<br>PLANO, TX 75074-2857 | | Claim Number: 1886<br>Claim Date: 06/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| VILLAR, EARL ARTEMUS<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32551<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNDET |
| VILLARREAL, MARTIN<br>1502 GLYNN OAKS DR<br>ARLINGTON, TX 76010-5911 | | Claim Number: 1833<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| PRIORITY | Claimed: | $0.00  UNDET |
| SECURED | Claimed: | $0.00  UNDET |
| VILLARREAL, TIMMY<br>8107 DUNE BROOK DR<br>HOUSTON, TX 77089-2480 | | Claim Number: 1520<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 10378 (12/13/2016) |
| PRIORITY | Claimed: | $15,250.00 |
| VILLERIUS, ERIC H<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17848<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00  UNLIQ |

| | |
|---|---|
| VILT, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28632<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $1,000,000.00   UNLIQ

| | |
|---|---|
| VINCENT, CHARLES RAEFORD<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32552<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNDET

| | |
|---|---|
| VINCENT, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28633<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $1,000,000.00   UNLIQ

| | |
|---|---|
| VINCK, LARRY E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22221<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| VINCK, LARRY EDWARD, PR OF THE<br>ESTATE OF EDWARD D VINCK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20162<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | | |
|---|---|---|
| VINCK, LARRY EDWARD, PR OF THE<br>ESTATE OF LUCILLE R VINCK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20163<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00    UNLIQ | |
| VINER, ROBERT JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28634<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00    UNLIQ | |
| VINYARD, CHARLES G<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17847<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00    UNLIQ | |
| VIOLA, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28635<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00    UNLIQ | |
| VIRNIG, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28636<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00    UNLIQ | |

| | | |
|---|---|---|
| VISCONTE, SALVATORE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28637<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| VISIONE, DOMINIC<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28638<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| VISSER, MARGARET<br>30 COLLEGE AVE SE APT 37<br>GRAND RAPIDS, MI 49503-4455 | | Claim Number: 3355<br>Claim Date: 07/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| VITALE, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28641<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| VITALE, LEO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28639<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| VITALE, RALPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28640<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| VITEK, RICHARD A, PR OF THE<br>ESTATE OF ALBERT VITEK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20164<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| VITORINO, TOME<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28642<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| VIZZINI, JOHN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22222<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| VOCKROTH, EDWIN W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22223<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| VOELKER, BERNARD<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14132<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| VOGEL, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28664<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| VOGEL, ROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28665<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| VOGELSONG, LESTER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17846<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| VOGT, AMBROSE J , JR, PR OF THE<br>ESTATE OF AMBROSE VOGT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20166<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| VOGT, DIANNE T, PR OF THE<br>ESTATE OF ALEXANDER SOSNOWSKI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20048<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| VOGTMAN, DOUGLAS KEITH, PR OF THE<br>ESTATE OF ROBERT A KLEIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19288<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| VOHLKEN, CORLYN<br>216 E PLEASANTVIEW DR<br>HURST, TX 76054-3761 | Claim Number: 1756<br>Claim Date: 06/11/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET |
| VOHNOUTKA, ERNEST<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28666<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| VOHNOUTKA, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28667<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |

| | |
|---|---|
| VOIT, DIANE D, PR OF THE<br>ESTATE OF JULIUS F DAMWEBER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18613<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| VOJTEK, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28668<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | |
|---|---|
| VOLKMANN, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28669<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | |
|---|---|
| VOLTA, ARMAND J , JR, PR OF THE<br>ESTATE OF MELVIN D ARNOLD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18315<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| VOLTA, ARMAND J , JR, PR OF THE<br>ESTATE OF JOHN B CELLITTO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18525<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| VOLZ, FLOYD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28670<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| VON RESTORFF, DONALD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21290<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| VON RESTORFF, JANICE F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21291<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| VOORMAN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28671<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| VORNHOLT, HEIDI<br>209 COMMONWEALTH CIR<br>WAXAHACHIE, TX 75165-5965 | | Claim Number: 1532<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| VOSS, EDWARD L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17839<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| VOTKE, CHANES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 31996<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| VOUDREN, HERBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28672<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| VOUGHT, AUDREY, PR OF THE<br>ESTATE OF ROBERT VOUGHT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20168<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| VOUGHT, TERRY L. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32450<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| VOURDUBAKIS, THERESA, PR OF THE<br>ESTATE OF RICHARD A VOLPE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20167<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| VOYLES, CARL J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17838<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| VOYTKO, FORREST C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22224<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| VRABLIC, THOMAS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22225<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| VUKADINOVICH, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28673<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5417<br>Claim Date: 10/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $499,957.08   UNLIQ |
| SECURED | Claimed: | $874,314.36   UNLIQ |
| UNSECURED | Claimed: | $397,077.31   UNLIQ |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5553<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $499,957.08   UNLIQ |
| SECURED | Claimed: | $874,314.36   UNLIQ |
| UNSECURED | Claimed: | $397,077.31   UNLIQ |

| WACHTER, ANDREW J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22226<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| WACKER, LEROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28674<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| WADE, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28675<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

WADE, JOHN P, JR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 22227
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

WADE, JOHNNY MACK
C/O WALLACE & GRAHAM, PA
ATTN: WILLIAM M. GRAHAM
525 N MAIN ST
SALISBURY, NC 28144

Claim Number: 32553
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

WADHAMS, JOHN
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34189
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000.00 |
|---|---|---|

WADSWORTH, BOBBY
C/O SVAMBERA LAW FIRM, PLLC
8441 GULF FREEWAY, SUITE 330
HOUSTON, TX 77017

Claim Number: 31798
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $3,420.00 |
|---|---|---|

WADSWORTH, WILLIAM
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28676
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| WAGGONER, DWIGHT LYNN<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 15589<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED       Claimed: | $0.00   UNDET |

| WAGNER, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28681<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED       Claimed: | $1,000,000.00   UNLIQ |

| WAGNER, CRAIG G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22228<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED       Claimed: | $0.00   UNLIQ |

| WAGNER, GEORGE W<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17837<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED       Claimed: | $100,000.00   UNLIQ |

| WAGNER, JESSE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28678<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED       Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| WAGNER, JOHN D<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17836<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WAGNER, JOHN J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34188<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $6,000.00 |
|---|---|---|

| | | |
|---|---|---|
| WAGNER, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28677<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WAGNER, LEONARD--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16702<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WAGNER, MICHAEL E, PR OF THE<br>ESTATE OF WALTER C WAGNER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20169<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WAGNER, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28680<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WAGNER, RICHARD E--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16703<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WAGNER, ROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28679<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WAGNER, SUZANNE E, PR OF THE<br>ESTATE OF ALBERT W SNYDER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20040<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WAID, JERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28682<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| WAINIO, JOHN A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17835<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WAINWRIGHT, DAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28683<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WALCZAK, JAMES B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22229<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WALDEN, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28684<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WALDEN, TROY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34429<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $18,000.00 |
|---|---|---|

| | | |
|---|---|---|
| WALDEN, WILLIAM WINSTON<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32554<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| WALDER, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28685<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WALDIE, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28686<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WALDMANN, PATRICIA A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22230<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WALDREP, RICHARD GARY<br>PO BOX 540247<br>GRAND PRAIRIE, TX 75054-0247 | | Claim Number: 9658<br>Claim Date: 10/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3854 (03/10/2015) |
| PRIORITY | Claimed: | $64,000,000,064.00 |
| SECURED | Claimed: | $64.00 |
| UNSECURED | Claimed: | $64,000,000,000.00 |
| TOTAL | Claimed: | $64,000,000,000.00 |

| | | |
|---|---|---|
| WALDRON, CARL | Claim Number: 28688 | |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 | |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WALDRON, RICHARD | Claim Number: 28687 | |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 | |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WALDROP, DAVID | Claim Number: 28689 | |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 | |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WALDROP, DOYCE | Claim Number: 15590 | |
| C/O MADEKSHO LAW FIRM, PLLC | Claim Date: 12/09/2015 | |
| 5225 KATY FREEWAY, SUITE 500 | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| HOUSTON, TX 77007 | | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| WALDRUP, CURTIS | Claim Number: 34430 | |
| C/O HOTZE RUNKLE, PLLC | Claim Date: 12/14/2015 | |
| ATTN: RYAN C. RUNKLE | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 | | |
| WEST LAKE, TX 78746 | | |

| UNSECURED | Claimed: | $4,000.00 |
|---|---|---|

| | | |
|---|---|---|
| WALDRUP, RICHARD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34902<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $16,000.00 | |
| WALEGA, JOHN L, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22231<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| WALES, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28690<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| WALES, JIM A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36021<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $7,000.00 | |
| WALES, JIM A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36477<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $7,000.00 | |

| | | |
|---|---|---|
| WALKER, ALVANUS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28696<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WALKER, ARNOLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28252<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WALKER, BENJAMIN A., JR.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32287<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WALKER, BRUCE S.<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | | Claim Number: 32372<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| WALKER, CURTIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28254<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| WALKER, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28257<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WALKER, ELWOOD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28253<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WALKER, GIFFORD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28692<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WALKER, GLORIA L<br>126 GESSNER<br>HOUSTON, TX 77024 | | Claim Number: 4709<br>Claim Date: 09/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| WALKER, HAROLD G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22232<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

WALKER, HARRY LEE, JR.
C/O WALLACE & GRAHAM, PA
ATTN: WILLIAM M. GRAHAM
525 N MAIN ST
SALISBURY, NC 28144

Claim Number: 32555
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

WALKER, HERBERT
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34758
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $334,000.00 |
|---|---|---|

WALKER, JAMES
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28691
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

WALKER, JOHN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28695
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

WALKER, JOHN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28698
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| WALKER, KELLY<br>2012 SANCERRE LN<br>CARROLLTON, TX 75007-2211 | Claim Number: 3029<br>Claim Date: 07/11/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

UNSECURED          Claimed:                              $0.00   UNDET

| | |
|---|---|
| WALKER, LESTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28697<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $1,000,000.00   UNLIQ

| | |
|---|---|
| WALKER, RICHARD W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34469<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $9,000.00

| | |
|---|---|
| WALKER, WALLACE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28255<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $1,000,000.00   UNLIQ

| | |
|---|---|
| WALKER, WALLACE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28694<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| WALKER, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28693<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| WALKER, WILLIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28256<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| WALKOWIAK, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28258<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| WALKOWIAK, PETER<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 15591<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNDET |
| WALL, BOB<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28260<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |

| | | |
|---|---|---|
| WALL, ERNEST KEITH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34642<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $105,000.00 | |
| WALL, HARLESS K<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17834<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| WALL, IVA<br>1804 ELMWOOD DR<br>TROUP, TX 75789-1503 | Claim Number: 692<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| WALL, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28259<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| WALLACE, BILL AND BARBARA<br>122 SALADO DR<br>KYLE, TX 78640-5578 | Claim Number: 332<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| WALLACE, BILL AND BARBARA<br>122 SALADO DR<br>KYLE, TX 78640 | Claim Number: 1080<br>Claim Date: 06/04/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| WALLACE, CHARLES THOMAS<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32556<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| WALLACE, CLIFTON O<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22233<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| WALLACE, DAVE<br>7519 ROBIN RD<br>DALLAS, TX 75209-4015 | Claim Number: 4374<br>Claim Date: 09/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| WALLACE, DONALD<br>C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT<br>ATTN: CHRISTOPHER PHIPPS<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | Claim Number: 15488<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $500,000.00 | |

| WALLACE, DOUGLAS W | Claim Number: 22234 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| WALLACE, EARL | Claim Number: 28262 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

UNSECURED          Claimed:             $1,000,000.00   UNLIQ

| WALLACE, EDWARD | Claim Number: 28263 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

UNSECURED          Claimed:             $1,000,000.00   UNLIQ

| WALLACE, ELTON | Claim Number: 28261 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

UNSECURED          Claimed:             $1,000,000.00   UNLIQ

| WALLACE, FRANK D | Claim Number: 22235 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| WALLACE, GARY<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 15592<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| WALLACE, JOHNNY L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34839<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $372,000.00 |
| WALLACE, REGINA M, PR OF THE<br>ESTATE OF THOMAS L WALLACE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20173<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WALLACE, SHIRLEY A.<br>2540 PILGRIM REST DR.<br>DALLAS, TX 75237 | | Claim Number: 3804<br>Claim Date: 08/25/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3464 (02/06/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WALLACE, WALTER<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32557<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| WALLACE, WALTER J, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35344<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $375,000.00 | |
| WALLACE, WILLIAM L, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22236<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| WALLER, DARRELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28264<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00  UNLIQ | |
| WALLER, SAMMIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28265<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00  UNLIQ | |
| WALLER, WILLIAM<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34470<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $13,000.00 | |

| | | | |
|---|---|---|---|
| WALLEY, KELLI<br>2801 N CENTURY AVE<br>ODESSA, TX 79762-7938 | | Claim Number: 2615<br>Claim Date: 06/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | |
| SECURED | Claimed: | $15,000.00 | |
| UNSECURED | Claimed: | $12,000.00 | |
| WALLNER, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28266<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| WALLS, EDDIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28267<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| WALSH, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28270<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| WALSH, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28268<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| WALSH, JEFFREY FRANCIS, JR. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15383<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WALSH, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28272<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WALSH, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28274<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WALSH, LAWRENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28273<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WALSH, ROBERT<br>C/O LEVY KONIGSBERG LLP<br>800 THIRD AVENUE, FLOOR 11<br>NEW YORK, NY 10022 | | Claim Number: 14415<br>Claim Date: 11/30/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| WALSH, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28271<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| WALSH, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28269<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| WALSKI, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28275<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| WALTER, JOSEPH<br>5718 SECLUSION DR<br>HOUSTON, TX 77049-3928 | Claim Number: 305<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $8,500.00 |
|---|---|---|

| WALTER, RONALD J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21292<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WALTERS, ELMER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28277<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WALTERS, G SUE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22237<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WALTERS, GLORIA S, FOR THE<br>CASE OF THEODORE E WALTERS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20175<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WALTERS, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28276<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WALTERS, JOHN WITZEL<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32558<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| WALTERS, KENDELL L, PR OF THE ESTATE OF NANCY MILKER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | | Claim Number: 19156 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WALTON, HOMER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | | Claim Number: 21293 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WALTON, WILLIAM C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | | Claim Number: 28278 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WALWORTH, CONNIE K 6 BRETTON CREEK CT DALLAS, TX 75220 | | Claim Number: 3336 Claim Date: 07/25/2014 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: EXPUNGED DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WANDER, AMY L. 7 STONEBROOK COURT TIJERAS, NM 87059 | | Claim Number: 11609 Claim Date: 09/14/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: EXPUNGED DOCKET: 7983 (03/09/2016) |
| UNSECURED | Claimed: | $14,000,000.00 |

| | | |
|---|---|---|
| WANGERIN, LOREN R<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17505<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00  UNLIQ |
| WANIGER, EDWARD M<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17506<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00  UNLIQ |
| WANTZ, ROBERT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22238<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| WARD, ALEXA LYN<br>770 PINOAK DR<br>GRAND PRAIRIE, TX 75052-6521 | | Claim Number: 2259<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| WARD, BURLIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28282<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |

---

WARD, CHESTER
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28281
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

---

WARD, DAVID I
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21294
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

---

WARD, DEBORAH J
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 22239
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

---

WARD, ELLIS STERLING
C/O WALLACE & GRAHAM, PA
ATTN: WILLIAM M. GRAHAM
525 N MAIN ST
SALISBURY, NC 28144

Claim Number: 32559
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

---

WARD, GEORGE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28279
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

---

| | | |
|---|---|---|
| WARD, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28280<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WARD, MELVIN L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34471<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $8,000.00 |
| WARD, PRICE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28283<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WARD, PRISCILLA, PR OF THE<br>ESTATE OF JOSEPH F WARD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20176<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WARD, WILLIE FREDERICK<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32560<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| WARE, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28284<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WARE, JOE<br>GENERAL DELIVERY<br>WICHITA FALLS, TX 76307-9999 | | Claim Number: 1180<br>Claim Date: 06/03/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| PRIORITY | Claimed: | $1.00 |
| SECURED | Claimed: | $100.00 |
| UNSECURED | Claimed: | $153,199.00 |
| WAREHIME, ROBERT L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22240<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WARNER, BRUCE R. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | | Claim Number: 32407<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| WARNER, RALPH ALLEN (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15314<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| WARNER, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28285<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WARNICK, VERNON W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22241<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WARREN, HERMAN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34774<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $30,000.00 |
| WARREN, JACK E<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36022<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $27,000.00 |
| WARREN, JACK E<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37063<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $27,000.00 |

| | | |
|---|---|---|
| WARREN, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28286<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WARREN, JAMES E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22242<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WARREN, LAURA, PR OF THE<br>ESTATE OF LUCIUS A WARREN JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20178<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WARREN, MIKE<br>5913 HILLCREST AVE<br>DALLAS, TX 75205-2262 | | Claim Number: 4266<br>Claim Date: 09/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>CLAIM AMOUNT OF $2325.75 PER MONTH |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WARREN, ROBERT LEROY<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32561<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| WARREN, RODGER E.<br>9012 RUSTOWN DR.<br>DALLAS, TX 75228-4442 | | Claim Number: 2227<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| WARREN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28287<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WARSCHAK, CARROLL<br>1005 N 44TH ST<br>WACO, TX 76710-4943 | | Claim Number: 1605<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WARWICK, NORMAN J. AND LORRAINE M.<br>8135 WYCOMB DR.<br>HOUSTON, TX 77070 | | Claim Number: 4768<br>Claim Date: 09/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WASENDA, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28288<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

---

WASHBOURNE, MAUDE R, FOR THE
CASE OF JOHN WASHBOURNE
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20179
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ |

---

WASHBURN, GARY D
PO BOX 122345
ARLINGTON, TX 76012-8345

Claim Number: 3144
Claim Date: 07/17/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 3236 (01/12/2015)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNDET |

---

WASHBURN, GEORGE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28289
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |

---

WASHINGTON, AUDREY
6001 OAKLAND BEND DR APT 167
FORT WORTH, TX 76112-1337

Claim Number: 743
Claim Date: 05/30/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 3640 (02/24/2015)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $500.00 |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $500.00 |
| TOTAL | Claimed: | $500.00 |

---

WASHINGTON, CLAYTON
C/O LAW OFFICES OF PETER G ANGELOS, P.C.
100 N. CHARLES ST., 22ND FLR
BALTIMORE, MD 21201

Claim Number: 14131
Claim Date: 11/24/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ |

---

| | | |
|---|---|---|
| WASHINGTON, EDWARD<br>3427 AVENUE J<br>FORT WORTH, TX 76105-3216 | Claim Number: 4782<br>Claim Date: 09/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |
| PRIORITY          Claimed: | $200.00 | |
| WASHINGTON, LILLIE M<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14130<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| WASHINGTON, ROBERT D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22243<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| WASHINGTON, WALTER F<br>2512 BENGAL LN<br>PLANO, TX 75023-7804 | Claim Number: 524<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| WASHINGTON, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28290<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| WASIAKOWSKI, BERNARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28291<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WASILEWSKI, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28292<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WASKEL, LUCINDA<br>1214 E 36TH ST<br>ODESSA, TX 79762-7711 | | Claim Number: 2027<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WASMUS, NANCY A, PR OF THE<br>ESTATE OF LEWIS B THOMPSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20083<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WASSILI, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28293<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| WATERS, CLYDE M. JR.<br>1010 SOUTHLAKE ST<br>COOPER, TX 75432-3706 | | Claim Number: 927<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| WATERS, DOLORES M, PR OF THE<br>ESTATE OF J. STEPHEN WATERS SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20180<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WATERS, EARL H<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17481<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| WATERS, HARDWICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28294<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WATERS, JAMES A<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14129<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| WATERS, MALCAR, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22244<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WATERS, WAYNE ERNEST<br>C/O SIMMONS HANLY CONROY<br>ONE COURT STREET<br>ALTON, IL 62002 | | Claim Number: 32334<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| WATKINS, ALFRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28295<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WATKINS, JAMES E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22245<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WATKINS, JOHNNY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28296<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| WATKINS, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28297<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WATKINS, MARSHALL (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28298<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WATKINS, MARY B<br>3919 ESSEX LN APT 121<br>HOUSTON, TX 77027-5142 | | Claim Number: 4329<br>Claim Date: 09/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| SECURED | Claimed: | $160.00 |
| WATKINS, RICHARD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35291<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $372,000.00 |
| WATKINS, ROBERT M.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15270<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| WATKINS, RONALD D. | Claim Number: 15574 | |
| C/O MADEKSHO LAW FIRM, PLLC | Claim Date: 12/09/2015 | |
| 5225 KATY FREEWAY, SUITE 500 | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| HOUSTON, TX 77007 | | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| WATKINS, TIMOTHY B | Claim Number: 21295 | |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 | |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| BALTIMORE, MD 21201 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WATSON, ADDIS F. | Claim Number: 15392 | |
| C/O BRAYTON PURCELL, LLP | Claim Date: 12/08/2015 | |
| 222 RUSH LANDING ROAD | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| NOVATO, CA 94948-6169 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WATSON, DELEON MARCUS | Claim Number: 32562 | |
| C/O WALLACE & GRAHAM, PA | Claim Date: 12/14/2015 | |
| ATTN: WILLIAM M. GRAHAM | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 525 N MAIN ST | | |
| SALISBURY, NC 28144 | | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| WATSON, EDWARD L. | Claim Number: 4479 | |
| 4971 WINDING CRK | Claim Date: 09/18/2014 | |
| COLLEGE STA, TX 77845-3003 | Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $173,742.13 | Scheduled: | $173,742.13 CONT |
|---|---|---|---|---|

| WATSON, EVELYN<br>10447 COUNTY ROAD 383<br>TYLER, TX 75708-3125 | Claim Number: 1562<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 9658 (09/26/2016) |
|---|---|
| SECURED            Claimed: | $0.00   UNDET |

| WATSON, GERALDINE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22246<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED            Claimed: | $0.00   UNLIQ |

| WATSON, JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 31997<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED            Claimed: | $0.00   UNLIQ |

| WATSON, JERRY<br>1422 KENILWORTH AVE<br>TYLER, TX 75702-2823 | Claim Number: 2980<br>Claim Date: 07/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|
| SECURED            Claimed: | $0.00   UNDET |

| WATSON, LAWRENCE E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22247<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED            Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| WATSON, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28299<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WATSON, NANCY<br>PO BOX 195<br>BRYSON, TX 76427-0195 | | Claim Number: 3750<br>Claim Date: 08/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| WATSON, ROBERT P<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22248<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WATSON, THOMAS LEE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15327<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WATT, ALEXANDER M, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21296<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| WATT, LAURETTA, PR OF THE<br>ESTATE OF RAYMOND F WATT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20182<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| WATTERS, KURT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28300<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| WATTS, BERNARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28517<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| WATTS, DALLAS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17482<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $100,000.00   UNLIQ | |
| WATTS, JAMES DOUGLAS<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32563<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| WATTS, JAMES L , JR, PR OF THE<br>ESTATE OF JAMES L WATTS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20183<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED           Claimed: | $0.00   UNLIQ | |
| WATTS, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28516<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED           Claimed: | $1,000,000.00   UNLIQ | |
| WATTS, RODNEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22249<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED           Claimed: | $0.00   UNLIQ | |
| WATTS, SAMUEL<br>PO BOX 614<br>BURKBURNETT, TX 76354 | Claim Number: 212<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| SECURED           Claimed: | $0.00   UNDET | |
| WATTS, WESLEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28301<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED           Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| WATTU, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28518<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WAY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28519<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WAY, LARRY L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17444<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| WEARIN, LARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28520<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WEATHERBY, MARVIN<br>2820 GUMWOOD PARK<br>RICHLAND HILLS, TX 76118-6443 | | Claim Number: 9907<br>Claim Date: 12/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | | |
|---|---|---|---|---|
| WEATHERFORD, JIMMY<br>1841 FARM ROAD 275 N<br>CUMBY, TX 75433-4576 | | Claim Number: 5652<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | |
| UNSECURED | Claimed: | $45.67 | | |
| WEAVER, ALBERT L--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16704<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | |
| WEAVER, CROMWELL (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28522<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ | | |
| WEAVER, EDWINA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21297<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | |
| WEAVER, ELLEN T.<br>405 BROOK GLEN DR<br>RICHARDSON, TX 75080 | | Claim Number: 4393<br>Claim Date: 09/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| UNSECURED | Claimed: | $50,000.00 | Scheduled: | $10,032.73 CONT |

| | | |
|---|---|---|
| WEAVER, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28521<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

UNSECURED          Claimed:                    $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| WEAVER, JOSEPH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22250<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| WEAVER, LARRY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22251<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| WEAVER, LEROY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22252<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| WEAVER, MARGARET E, PR OF THE<br>ESTATE OF DENNIS H WEAVER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20098<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| WEAVER, OLIN<br>1235 OAK TREE DR<br>ATHENS, TX 75751-8185 | Claim Number: 1012<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
|---|---|

| PRIORITY | Claimed: | $2,775.00 |
|---|---|---|
| SECURED | Claimed: | $0.00 |

| WEAVER, OLLICE, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22253<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| WEAVER, PAUL M<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17445<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| WEAVER, WESLEY O, PR OF THE<br>ESTATE OF RALPH WEAVER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20099<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| WEBB, BARBARA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22254<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WEBB, BLOIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28523<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WEBB, BOBBY NAGATO, JR<br>1401 MILL VALLEY SQ APT 409<br>FORT WORTH, TX 76120-4842 | | Claim Number: 4804<br>Claim Date: 10/01/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |

| ADMINISTRATIVE | Claimed: | $722.67 |
|---|---|---|
| PRIORITY | Claimed: | $542.53 |
| TOTAL | Claimed: | $542.53 |

| | | |
|---|---|---|
| WEBB, DON<br>10252 VINEMONT ST<br>DALLAS, TX 75218-2254 | | Claim Number: 4890<br>Claim Date: 10/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>CLAIM AMOUNT OF $19,882.44 PER ANNUM |

| PRIORITY | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WEBB, FOSTER--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16705<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WEBB, FRED LEE DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | | Claim Number: 32357<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| WEBB, JEAN R, PR OF THE<br>ESTATE OF CHARLES M WEBB SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20100<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |

| WEBB, JOE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28525<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| WEBB, ROBERT F<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35285<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $228,000.00 |

| WEBB, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28524<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| WEBER, ELMER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22255<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| WEBER, ERNEST<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28526<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $1,000,000.00  UNLIQ | |
| WEBER, JOHN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17447<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $100,000.00  UNLIQ | |
| WEBER, LEWIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28529<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $1,000,000.00  UNLIQ | |
| WEBER, RONALD E, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22316<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $0.00  UNLIQ | |
| WEBER, TERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28528<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $1,000,000.00  UNLIQ | |

| | | |
|---|---|---|
| WEBER, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28527<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WEBER, WILLIAM J, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22317<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WEBSTER, GRAHAM C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22318<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WEBSTER, WALTER C, SR--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16707<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WECKWERTH, FLORIAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28530<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| WEDDLE, FRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28531<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WEDGE, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28532<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WEDGWOOD, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28533<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WEDWICK, LUVERNE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28534<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WEED, CHESTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28535<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| WEEDON, BETTY<br>3803 FM 813<br>WAXAHACHIE, TX 75165-8900 | Claim Number: 5645<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| UNSECURED     Claimed: | $206.00 | |
| WEEKS, GEORGE D<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17446<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED     Claimed: | $100,000.00  UNLIQ | |
| WEEKS, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28536<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED     Claimed: | $1,000,000.00  UNLIQ | |
| WEEKS, SHARON C, PR OF THE<br>ESTATE OF THOMAS SHIPLEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19965<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED     Claimed: | $0.00  UNLIQ | |
| WEEMS, CHARLES, III<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21298<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED     Claimed: | $0.00  UNLIQ | |

---

WEEMS, DOROTHY
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21299
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

---

WEESIES, DAVID
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28537
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

---

WEGLARZ, JERRY
C/O EDELMAN COMBS LATTURNER GOODWIN LLC
ATTN: CATHLEEN M COMBS
120 S LASALLE STREET, 18TH FLOOR
CHICAGO, IL 60603

Claim Number: 4617
Claim Date: 09/22/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 3237 (01/12/2015)

| UNSECURED | Claimed: | $0.00 UNDET |
| --- | --- | --- |

---

WEGLARZ, JERRY
C/O EDELMAN COMBS LATTURNER GOODWIN LLC
ATTN: DANIEL A EDELMAN
120 S LASALLE STREET, SUITE 1800
CHICAGO, IL 60603

Claim Number: 4618
Claim Date: 09/22/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 3237 (01/12/2015)

| UNSECURED | Claimed: | $0.00 UNDET |
| --- | --- | --- |

---

WEGLARZ, JERRY
C/O EDELMAN COMBS LATTURNER GOODWIN LLC
ATTN: TIFFANY NICOLE HARDY
120 S LASALLE STREET, SUITE 1800
CHICAGO, IL 60603

Claim Number: 4619
Claim Date: 09/22/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 3237 (01/12/2015)

| UNSECURED | Claimed: | $0.00 UNDET |
| --- | --- | --- |

---

---

WEGLARZ, JERRY
C/O EDELMAN COMBS LATTURNER GOODWIN LLC
ATTN: JAMES O. LATTURNER
120 S LASALLE STREET, 18TH FLOOR
CHICAGO, IL 60603

Claim Number: 4620
Claim Date: 09/22/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 3237 (01/12/2015)

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

---

WEGLEIN, DAWN M, PR OF THE
ESTATE OF WILLIAM H FLAVIN JR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18734
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

---

WEGNER, WALTER
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28538
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

---

WEIBEL, DEBRA J, PR OF THE
ESTATE OF JOSEPH KEILBACH
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19254
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

---

WEICHE, KENNETH
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28539
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

---

| | | |
|---|---|---|
| WEICHERT, ROGER<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36024<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,188,000.00 |
| WEICHERT, ROGER<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37061<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,188,000.00 |
| WEIDEMANN, REUBEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28540<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WEIDENHAMMER, CHARLES H, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22319<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WEIERBACH, HOWARD I<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22320<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| WEIGEL, RICHARD JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28541<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED　　Claimed: | $1,000,000.00　UNLIQ |
| WEIGLEIN, JACK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28542<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED　　Claimed: | $1,000,000.00　UNLIQ |
| WEIGUM, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28543<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED　　Claimed: | $1,000,000.00　UNLIQ |
| WEIK, MARVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28544<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED　　Claimed: | $1,000,000.00　UNLIQ |
| WEILAND, EUGENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28545<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED　　Claimed: | $1,000,000.00　UNLIQ |

| | |
|---|---|
| WEILAND, JOHN P, PR OF THE<br>ESTATE OF FRANK E WEILAND<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20103<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| WEILAND, WILLIAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22321<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| WEIN, CHARLIE EUGENE<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32103<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| WEINMAN, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28546<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| WEINSTEIN, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28547<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| WEIR, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28549<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED              Claimed:              $1,000,000.00   UNLIQ

| | |
|---|---|
| WEIR, OTIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28548<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED              Claimed:              $1,000,000.00   UNLIQ

| | |
|---|---|
| WEIRAUCH, RONALD A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17483<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED              Claimed:              $100,000.00   UNLIQ

| | |
|---|---|
| WEISBAUM, HAROLD R, ESQ, PR OF THE<br>ESTATE OF EDWARD C DANZ<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18617<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED              Claimed:              $0.00   UNLIQ

| | |
|---|---|
| WEISBERG, DENNIS C, PR OF THE<br>ESTATE OF GEORGE SIMPKINS SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19983<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED              Claimed:              $0.00   UNLIQ

WEISE, CELESTA
610 VIA RAVELLO APT 306
IRVING, TX 75039-3097

Claim Number: 739
Claim Date: 05/30/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 3236 (01/12/2015)

| UNSECURED | Claimed: | $0.00 UNDET | | |

WEISENMILLER, JOAN
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 22322
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ | | |

WEISER, JEFF
6330 LAVENDALE
DALLAS, TX 75230

Claim Number: 5089
Claim Date: 10/10/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $178,323.45 | Scheduled: | $178,323.45 CONT |

WEISHAAR, RANDY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28550
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ | | |

WEISS, FREDERICK
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28551
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ | | |

| | | |
|---|---|---|
| WEISS, GEORGE E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21300<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| WEISS, PAUL H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22323<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| WEISS, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28552<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| WEITZEL, CHARLES E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22324<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| WEITZEL, LOUISE C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22325<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| WELAGE, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28553<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WELBORN SESCO, ROBIN<br>314 TIMBERLINE DR<br>GRANBURY, TX 76048-2867 | | Claim Number: 5452<br>Claim Date: 10/17/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $2,500.00 |
| WELBORN, ROBIN<br>314 TIMBERLINE DR<br>GRANBURY, TX 76048-2867 | | Claim Number: 5453<br>Claim Date: 10/17/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $2,500.00 |
| WELCH, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28616<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WELCH, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28554<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| WELCH, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28618<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WELCH, HOWARD<br>C/O LIPSITZ & PONTERIO, LLC<br>135 DELAWARE AVENUE - 5TH FLOOR<br>BUFFALO, NY 14202 | | Claim Number: 31852<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WELCH, LLOYD R.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15252<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WELCH, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28617<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WELCH, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28555<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| WELCHMAN, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28619<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WELDA, SIDNEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28643<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WELDON ESTES DBA :<br>4219 OAK ARBOR DR<br>DALLAS, TX 75233-3609 | | Claim Number: 8048<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WELDON, JIMMIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28644<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WELFEL, FREDDIE<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32297<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

Alphabetical Claims Register for TXU ENERGY (14-10979)

---

WELIKSON, LOUIS
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28645
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

WELK, WALTER
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28646
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

WELLINGTON, ELMER
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28647
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

WELLS, ALBERT
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28651
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

WELLS, ALEXIS, PR OF THE
ESTATE OF FRANCIS WELLS
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20104
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WELLS, ALVIN D, SR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35282<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,008,000.00 |
| WELLS, AMOS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28648<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WELLS, CLIFTON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22326<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| WELLS, DEAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28649<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| WELLS, JERRY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35278<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $36,000.00 |

| | | |
|---|---|---|
| WELLS, JOHN R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22327<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| WELLS, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28650<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| WELLS, MARGARET A, PR OF THE<br>ESTATE OF HERBERT RICHARDSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19551<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| WELLS, MARK<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17187<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00 | |
| WELLS, ROBERT DENNIS, SR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32564<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| WELNAK, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28652<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WELSCH, THOMAS A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22328<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WELSH, DESSIE E, PR OF THE<br>ESTATE OF WILLIAM WELSH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20105<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WELSH, LELAND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28654<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WELSH, PEGGY<br>6409 CORAL GABLES DR<br>CORPUS CHRISTI, TX 78413-2611 | | Claim Number: 1011<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN |
| UNSECURED | Claimed: | $0.00   UNDET |

WELSH, RICHARD W
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 22329
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

WELSH, ROBERT
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28653
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

WELSH, ROBERT W, JR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 22330
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

WELTY, MILES
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28655
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

WENDEL, ROBERT
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28656
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WENDEROTH, OSMUND P , JR, PR OF THE | Claim Number: 20106 | |
| ESTATE OF OSMUND P WENDEROTH SR | Claim Date: 12/11/2015 | |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 100 N. CHARLES ST., 22ND FLR. | | |
| BALTIMORE, MD 21201 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WENDROCK, FRANK DECEASED | Claim Number: 32443 | |
| C/O COOPER HART LEGGIERO & WHITEHEAD | Claim Date: 12/14/2015 | |
| (FORMERLY THE DAVID LAW FIRM) | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 2202 TIMBERLOCH PLACE, SUITE 200 | | |
| THE WOODLANDS, TX 77380 | | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| WENHAM, BRIAN, PR OF THE | Claim Number: 20131 | |
| ESTATE OF HERMAN TREMPER | Claim Date: 12/11/2015 | |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 100 N. CHARLES ST., 22ND FLR. | | |
| BALTIMORE, MD 21201 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WENNER, EDWARD | Claim Number: 28657 | |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 | |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WENTZELL, CLAYTON | Claim Number: 28658 | |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 | |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WENTZELL, JUDI A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22331<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| WERETKA, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28659<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| WERKHEISER, GLENN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22332<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| WERKHEISER, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28660<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| WERKING, EDWARD J, PR OF THE<br>ESTATE OF WALTER E WERKING<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20107<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| WERMANN, ALFRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28661<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WERNECKE, SHARON<br>501 ITHACA AVE<br>MCALLEN, TX 78501-2887 | | Claim Number: 661<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WERNER, HOWARD J.<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | | Claim Number: 32429<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| WERNER, JANET KAY, PR OF THE<br>ESTATE OF LOUIS F WERNER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20108<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WERNET, JAMES STANLEY DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | | Claim Number: 32394<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| WERTZBAUGHER, ORVILLE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28662<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WESLEY, KATHEY<br>2531 CONCORDANT TRL<br>DALLAS, TX 75237-3642 | | Claim Number: 7630<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WESSELL, CHARLES H--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16706<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WEST, DONALD D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34472<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $12,000.00 |
| WEST, DWIGHT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28663<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| WEST, EVERETT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28699<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| WEST, FRANKLIN (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28815<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| WEST, GRADY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28796<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| WEST, JAMES<br>4247 CARLTON WAY APT 2139<br>IRVING, TX 75038-9010 | | Claim Number: 3124<br>Claim Date: 07/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|---|
| PRIORITY | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |

| WEST, PANGELIA<br>PO BOX 8676<br>SPRING, TX 77387-8676 | | Claim Number: 5252<br>Claim Date: 10/14/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| WEST, PATRICIA, PR OF THE<br>ESTATE OF GERALD HUDSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19010<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WEST, VERNON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28814<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WEST, WESLEY J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22333<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WEST, WILLIAM<br>16714 AVENFIELD RD<br>TOMBALL, TX 77377-9036 | | Claim Number: 244<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN |
| UNSECURED | Claimed: | $35.00 |
| WESTBERRY, COLAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28816<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| WESTBROOK, PAUL HOSMER (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15428<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ | |
| WESTBROOK, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28817<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | |
| WESTBURY COMMUNITY HOSPITAL, LLC<br>ATTN: B. JOHN LANGE III, CHAPTER 11 TTEE<br>6363 WOODWAY, STE. 1000<br>HOUSTON, TX 77057 | Claim Number: 7627<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) | | |
| UNSECURED | Claimed: | $12,033.11 | Scheduled: $0.00 UNLIQ |
| WESTCOTT, BRYAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28819<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | |
| WESTCOTT, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28818<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | |

| | | |
|---|---|---|
| WESTFALL, GLENN E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22334<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WESTFALL, LARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28820<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WESTGATE, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28821<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WESTMAN, ORICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28700<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WESTMORELAND, BENNY HARL<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32565<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| WESTON, DOUGLAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28701<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WESTPHAL, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28702<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WESTRICK, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28703<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WETLESEN, STEVEN R.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32294<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WETZEL, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28704<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| WETZEL, MARY ELLEN, PR OF THE<br>ESTATE OF ROBERT WETZEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20109<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WEYBURN, JOHN WALTER<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15372<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WEYNAND, GLEN D.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY., N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32293<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WEYSHAM, ALBERT<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36029<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $29,500.00 |
|---|---|---|

| | | |
|---|---|---|
| WEYSHAM, ALBERT<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36476<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $29,500.00 |
|---|---|---|

| | | |
|---|---|---|
| WHALEN, ROBERT JOSEPH (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15333<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WHALEY, SYLVIA<br>835 WRIGHT LN<br>BRIGHTON, TN 38011 | | Claim Number: 2323<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WHALEY, WALTER WOOTEN, JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32566<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| WHARTON, PAUL R , JR, PR OF THE<br>ESTATE OF PAUL WHARTON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20110<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WHATMAN, LAWRENCE E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22335<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| WHEAT, EDWIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28705<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WHEATLEY, BRUCE D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22336<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WHEELER, CYRUS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28709<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WHEELER, DWIGHT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28708<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WHEELER, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28707<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| WHEELER, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28710<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WHEELER, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28706<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WHEELER, SHIRLEY A, PR OF THE<br>ESTATE OF THEODORE E WHEELER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20111<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WHEELER, WILLIETTA<br>816 W GROVE ST<br>TYLER, TX 75701-1407 | | Claim Number: 4400<br>Claim Date: 09/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WHEELER, WILLIETTA PINKERTON<br>816 W GROVE ST<br>TYLER, TX 75701-1407 | | Claim Number: 4607<br>Claim Date: 09/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| WHEELIS, DAVID L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34473<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $20,000.00 |
|---|---|---|

| | | |
|---|---|---|
| WHEELOCK, RUSSELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28711<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WHELPLEY, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28712<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WHERLEY, DALLAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28713<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WHETSTONE, VOURA A, FOR THE<br>CASE OF GEORGE F WHETSTONE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20112<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WHEWELL, LEON A--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16708<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WHIDDEN, ROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28714<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WHIPPEN, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28716<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WHIPPEN, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28715<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WHIPPO, ROXAN, PR OF THE<br>ESTATE OF RONALD WHIPPO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20113<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| WHISONANT, GARFIELD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22337<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| WHISONANT, JOHN STEPHEN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32567<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| WHITAKER, BERNARD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22338<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| WHITBECK, ELAINE<br>8600 DORAL CT W<br>FLOWER MOUND, TX 75022-6480 | Claim Number: 949<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| WHITE, BERTRAM<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35340<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $420,000.00 | |

| | | |
|---|---|---|
| WHITE, BILLY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28725<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WHITE, BURYL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28719<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WHITE, CHARLES E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35277<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $42,000.00 |
| WHITE, CHARLES N, III<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22339<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WHITE, CHARLESETTA<br>13810 CRYSTAL HARBOR LN<br>PEARLAND, TX 77584-4150 | | Claim Number: 2757<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| WHITE, EARL, JR.<br>C/O MOTLEY RICE, LLC<br>28 BRIDGESIDE BLVD.<br>PO BOX 1792<br>MOUNT PLEASANT, SC 29464 | | Claim Number: 16551<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| WHITE, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28732<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WHITE, GEORGE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21301<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WHITE, INDIA L.<br>3825 LIGNEY CREEK CT<br>SNELLVILLE, GA 30039-7944 | | Claim Number: 9771<br>Claim Date: 10/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WHITE, IRVING<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28717<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| WHITE, JACK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28723<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WHITE, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28721<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WHITE, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28722<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WHITE, JIMMY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28720<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WHITE, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28724<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| WHITE, JOHN J--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16709<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $0.00    UNLIQ | |
| WHITE, JOHN L.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32296<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $0.00    UNLIQ | |
| WHITE, JOSEPH M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22340<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $0.00    UNLIQ | |
| WHITE, KERVIN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36030<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $18,000.00 | |
| WHITE, KERVIN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 37056<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $18,000.00 | |

WHITE, LARRY D
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 35154
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $432,000.00 |
|---|---|---|

WHITE, LINDA
8753 HUNTERS POINT WAY
FORT WORTH, TX 76123-2503

Claim Number: 808
Claim Date: 06/02/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 4093 (04/09/2015)

| PRIORITY | Claimed: | $0.00 UNDET |
|---|---|---|

WHITE, MAJOR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21302
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

WHITE, MARION
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28728
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

WHITE, MARYLAND
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28731
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| WHITE, NORMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28730<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | |
| WHITE, PETER<br>5938 DUMFRIES DR<br>HOUSTON, TX 77096-3842 | | Claim Number: 511<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | | |
| PRIORITY | Claimed: | $0.00   UNDET | | | |
| SECURED | Claimed: | $0.00   UNDET | | | |
| WHITE, R C<br>1233 BURNS AVE<br>DALLAS, TX 75211-6204 | | Claim Number: 1659<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| WHITE, RICHARD<br>303 PEACHTREE ST<br>FAIRFIELD, TX 75840-2211 | | Claim Number: 7625<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | | |
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $123,030.42  CONT | |
| WHITE, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28727<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | |

| | | |
|---|---|---|
| WHITE, ROSBY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28726<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| WHITE, ROSCOE, JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32568<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNDET |
| WHITE, RUSSELL H, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22341<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| WHITE, SAMMY G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36032<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $456,000.00 |
| WHITE, SAMMY G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37106<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $456,000.00 |

| | | |
|---|---|---|
| WHITE, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28729<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| WHITE, THOMAS EDWARD<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32569<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| WHITE, VERYLAND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28718<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| WHITE, WAYNE A<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14128<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| WHITECOTTON, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28733<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| WHITED, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28734<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WHITEHEAD, CHARLES M., JR.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32295<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WHITEHEAD, SAMUEL T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22342<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WHITEHEAD, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28735<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WHITELY, LLOYD D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21303<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WHITEMAN, NORMAN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34474<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $3,000.00 | |
| WHITESELL, CHARLES<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35150<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $5,000.00 | |
| WHITFIELD, LONNIE J<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36035<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $6,000.00 | |
| WHITFIELD, LONNIE J<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 37109<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $6,000.00 | |
| WHITFIELD, SHIRLEY M, PR OF THE<br>ESTATE OF DELMAR R WHITFIELD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20115<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00    UNLIQ | |

| | | |
|---|---|---|
| WHITLEY, HARRY G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22343<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WHITLEY, MELVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28797<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WHITLOW, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28798<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WHITMIRE, ELMER LLOYD, JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32570<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| WHITNEY, DALE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28799<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| WHITT, MICHAEL L, PR OF THE<br>ESTATE OF WALTER WHITT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20116<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WHITTAKER, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28800<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WHYTE, EAMONN M--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16710<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WICEVIC, LAWRENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28801<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WICHITA COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | | Claim Number: 166<br>Claim Date: 05/19/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |

| SECURED | Claimed: | $35,864.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WICHITA COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | | Claim Number: 9841-01<br>Claim Date: 11/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM |
| SECURED | Claimed: | $2,135.76 |
| WICHITA COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | | Claim Number: 9841-02<br>Claim Date: 11/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) |
| SECURED | Claimed: | $33,597.57 |
| WICHITA COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | | Claim Number: 13792<br>Claim Date: 11/20/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) |
| ADMINISTRATIVE | Claimed: | $37,017.34 |
| WICHMANN, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28802<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WICK, TIMOTHY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34475<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $14,000.00 |

| | | |
|---|---|---|
| WICKER, HUGH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28804<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WICKER, RALPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28803<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WICKETT, VAUGHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28805<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WICKSON, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28806<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WIDDICK, PAULETTE<br>6219 LONESOME BAYOU LN<br>HOUSTON, TX 77088-6507 | | Claim Number: 2676<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| WIDENER, DONNA L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22344<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| WIEBKING, RUSSELL A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22345<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| WIECZOREK, FRANK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21304<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| WIEDERHOLD, ALFRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28807<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| WIEDERHOLD, DWANE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35149<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $372,000.00 |

| | | |
|---|---|---|
| WIEDERHOLD, MICHAEL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35146<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $156,000.00 | |
| WIEGAND, CHARLES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21305<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| WIEMELS, GEORGE J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17484<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| WIER, JIMMY MILLER<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 15580<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| WIERINGA, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28808<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| WIERSEMA, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28809<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| WIERSMA, BERT J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17448<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00  UNLIQ |
| WIERZBICKI, PATRICIA, PR OF THE<br>ESTATE OF FRANK PICCIOTTO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19472<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| WIGENT, JACK L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17449<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00  UNLIQ |
| WIGGINS, GLENWOOD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22346<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | |
|---|---|---|
| WIGGINS, WILLIE L, JR--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16711<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| WIGHTMAN, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28810<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| WIKE, JOAN, PR OF THE<br>ESTATE OF RICHARD W BLANKENMEYER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18401<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| WILBER, TERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28811<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| WILBUR, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28812<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| WILCHER, TED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28813<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WILCOX, DEWITT B<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17450<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| WILCOX, LEROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28449<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WILCOX, MARIE C, PR OF THE<br>ESTATE OF HERMAN P WILCOX<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20117<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WILCOX, WENDELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28450<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| WILCOXEN, RHONDA L, PR OF THE<br>ESTATE OF WILLIAM G WILCOXEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20118<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WILD, GLORIA B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22347<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WILDER, BOBBY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22348<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WILDER, C.<br>200 CRESCENT CT STE 1900<br>DALLAS, TX 75201-7843 | Claim Number: 4747<br>Claim Date: 09/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8280 (04/25/2016) | |

| SECURED | Claimed: | $22,327,349.81 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $658,747.96  CONT |

| | | |
|---|---|---|
| WILDER, ELAINE P, PR OF THE<br>ESTATE OF DONALD R WILDER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20119<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

WILDER, ELMER
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28451
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

WILDER, ROY E
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 22349
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

WILDGEN, PATRICIA, PR OF THE
ESTATE OF MICHAEL H WILDGEN
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20120
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

WILDONER, ROBERT CARLAND
C/O BRAYTON PURCELL, LLP
222 RUSH LANDING ROAD
NOVATO, CA 94948-6169

Claim Number: 15356
Claim Date: 12/08/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

WILES, DEAN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28452
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

| | | |
|---|---|---|
| WILFER, JOHN V<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22350<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| WILHELM, CHARLES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21306<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| WILHOIT, JOEL R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17451<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| WILHOIT, VICKIE DYE, PR OF THE<br>ESTATE OF WALTER RUTTER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19885<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| WILHOLT, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28453<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| WILKENING, MIKE B<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35141<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $24,000.00 | |
| WILKERSON, JOHN L, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34901<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $432,000.00 | |
| WILKES, DONALD ROGER<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32571<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| WILKINS, FRANCES A<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14127<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| WILKINS, JOHN E, III<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22351<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| WILKINS, ROBERT ALLAN, PR OF THE<br>ESTATE OF GEORGE WILKINS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20121<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WILKINSON, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28455<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WILKINSON, DEE M.<br>3801 EMU DR<br>CORPUS CHRISTI, TX 78414-5622 | Claim Number: 5116<br>Claim Date: 10/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| WILKINSON, HOBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28456<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WILKINSON, JERRY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34722<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $13,000.00 |
|---|---|---|

| | | |
|---|---|---|
| WILKINSON, PATRICIA J, PR OF THE<br>ESTATE OF JOHN P WILKINSON III<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20122<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WILKINSON, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28454<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WILL, DENNIS G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22352<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WILLARD, TERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28457<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WILLETT, ROBERT<br>C/O LEVY KONIGSBERG, LLP<br>800 THIRD AVENUE, FLOOR 11<br>NEW YORK, NY 10022 | Claim Number: 16601<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 7348 (12/14/2015) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

ENERGY FUTURE HOLDINGS CORP.　　　Case 14-10979-CSS　　Doc 12061-1　　Filed 10/16/17　　Page 562 of 4800
Alphabetical Claims Register for TXU ENERGY (14-10979)

Date: 10/05/2017

WILLETTE, PATRICK
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28458
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

WILLIAMAS, DELICA
1543 NOTTINGHAM DR
LANCASTER, TX 75134-4150

Claim Number: 1642
Claim Date: 06/10/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 3468 (02/06/2015)

| UNSECURED | Claimed: | $5,000.00 |
|---|---|---|

WILLIAMMEE, ROBERT S, JR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 22353
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

WILLIAMS, ANDREW R
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 22354
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

WILLIAMS, BARRY
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21307
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WILLIAMS, BILLY G.<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 15575<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| WILLIAMS, CALVIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22355<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| WILLIAMS, CARL E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17452<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| WILLIAMS, CARLOS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28471<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| WILLIAMS, CAROLYN<br>PO BOX 1128<br>MANSFIELD, TX 76063-1128 | Claim Number: 3316<br>Claim Date: 07/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |

---

WILLIAMS, CARRIE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28477
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

WILLIAMS, DANIEL A, PR OF THE
ESTATE OF DOUGLAS C WILLIAMS
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20126
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

WILLIAMS, DAVID
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28481
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

WILLIAMS, DAVID LEE
20801 BRANDON STREET
NEW CANEY, TX 77357

Claim Number: 4366
Claim Date: 09/15/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 4652 (06/02/2015)
SATISFIED CLAIM

| SECURED | Claimed: | $0.00 UNDET |
|---|---|---|

WILLIAMS, DAVID WAYNE
C/O WALLACE & GRAHAM, PA
ATTN: WILLIAM M. GRAHAM
525 N MAIN ST
SALISBURY, NC 28144

Claim Number: 32572
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | |
|---|---|---|
| WILLIAMS, DONALD G.<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 15581<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| WILLIAMS, DUANE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28462<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WILLIAMS, E. MICHAEL<br>4 HALE CT<br>TROPHY CLUB, TX 76262-5590 | | Claim Number: 8193<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIAMS, ELMER C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22356<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WILLIAMS, ELWOOD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28468<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| WILLIAMS, ESTHER, PR OF THE<br>ESTATE OF LLOYD WILLIAMS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20186<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $0.00   UNLIQ | |
| WILLIAMS, EUGENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28467<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $1,000,000.00   UNLIQ | |
| WILLIAMS, EVA<br>4937 MILLER AVE<br>FORT WORTH, TX 76119 | Claim Number: 2312<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| SECURED         Claimed: | $0.00   UNDET | |
| WILLIAMS, FERNANDO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28492<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $1,000,000.00   UNLIQ | |
| WILLIAMS, FLOYD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28479<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| WILLIAMS, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28482<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WILLIAMS, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28460<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WILLIAMS, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28490<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WILLIAMS, GLENDA<br>2514 CRADDOCK ST<br>DALLAS, TX 75216-2632 | | Claim Number: 3954<br>Claim Date: 08/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| WILLIAMS, GREENVILLE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28488<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| WILLIAMS, HAYNSWORTH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28461<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WILLIAMS, HOWARD ZEBULON<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32573<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| WILLIAMS, JACKIE<br>8625 VANDERBILT DR APT 2714<br>FORT WORTH, TX 76120-4962 | | Claim Number: 909<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| WILLIAMS, JAMES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21308<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WILLIAMS, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28486<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| WILLIAMS, JAMES C<br>3019 PINE TRAIL RD<br>DALLAS, TX 75241-5838 | Claim Number: 2788<br>Claim Date: 07/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|
| UNSECURED        Claimed: | $0.00   UNDET |
| WILLIAMS, JAMES EDWARD<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32574<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED        Claimed: | $0.00   UNDET |
| WILLIAMS, JANIE AILEEN<br>801 FERNDALE DR<br>ROUND ROCK, TX 78664-7656 | Claim Number: 1359<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED        Claimed: | $0.00   UNDET |
| WILLIAMS, JIMMIE DEE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34906<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED        Claimed: | $845,000.00 |
| WILLIAMS, JIMMIE L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34834<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED        Claimed: | $1,000.00 |

| | | |
|---|---|---|
| WILLIAMS, JOE E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34719<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $6,000.00 |
|---|---|---|

| | | |
|---|---|---|
| WILLIAMS, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28473<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WILLIAMS, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28478<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WILLIAMS, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28493<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WILLIAMS, JOYCE<br>101 WATERMARK BLVD APT 208<br>GRANBURY, TX 76048-4548 | Claim Number: 1694<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |

| UNSECURED | Claimed: | $50,000.00 |
|---|---|---|

| | | |
|---|---|---|
| WILLIAMS, JOYCE, PR OF THE<br>ESTATE OF LINDBERG WILLIAMS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20185<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| WILLIAMS, KATHY GRANT<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32575<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| WILLIAMS, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28466<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| WILLIAMS, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28469<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| WILLIAMS, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28475<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

WILLIAMS, LARRY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28485
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

WILLIAMS, LAWRENCE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28487
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

WILLIAMS, LEROY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28470
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

WILLIAMS, LLOYD (DECEASED)
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28494
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

WILLIAMS, LOUIS S
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 22357
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

| | | |
|---|---|---|
| WILLIAMS, MARGARET ANN, PR OF THE<br>ESTATE OF CLIFFORD L WILLIAMS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20124<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00    UNLIQ | |
| WILLIAMS, MARGARET K, PR OF THE<br>ESTATE OF GEORGE FOSTER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18750<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00    UNLIQ | |
| WILLIAMS, MARGIE, PR OF THE<br>ESTATE OF BILL WILLIAMS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20123<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00    UNLIQ | |
| WILLIAMS, MARTHA, PR OF THE<br>ESTATE OF GEORGE P WILLIAMS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20127<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00    UNLIQ | |
| WILLIAMS, MARTINUS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28463<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00    UNLIQ | |

| | | |
|---|---|---|
| WILLIAMS, MARY M, PR OF THE<br>ESTATE OF FRED MONTREE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19089<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WILLIAMS, MELVIN<br>14500 DALLAS PKWY APT 1200<br>DALLAS, TX 75254-8340 | Claim Number: 3256<br>Claim Date: 07/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 10176 (11/16/2016) | |
| SECURED | Claimed: | $0.00   UNDET |
| WILLIAMS, MICHAEL L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22358<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WILLIAMS, NEWTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28474<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WILLIAMS, NORMAN<br>105 VRZALIK RD<br>ENNIS, TX 75119 | Claim Number: 4317<br>Claim Date: 09/11/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>CLAIM AMOUNT OF $68.03 PER MONTH | |
| PRIORITY | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| WILLIAMS, OSCAR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28489<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WILLIAMS, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28480<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WILLIAMS, PAUL D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21309<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WILLIAMS, PEGGY J<br>934 FAIRWOOD DR<br>DALLAS, TX 75232-3836 | | Claim Number: 2600<br>Claim Date: 06/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WILLIAMS, PHELEMON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28491<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| WILLIAMS, PHYLLIS, PR OF THE<br>ESTATE OF RONALD WILLIAMS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19609<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| WILLIAMS, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28476<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| WILLIAMS, RICHARD B.<br>3537 CIMARRON DR<br>CARROLLTON, TX 75007-6302 | Claim Number: 5974<br>Claim Date: 10/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $500,000.00   UNLIQ | |
| WILLIAMS, ROBER DWAYNE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32636<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNDET | |
| WILLIAMS, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28464<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| WILLIAMS, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28483<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WILLIAMS, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28484<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WILLIAMS, ROBERT C, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22359<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WILLIAMS, ROBERT E<br>2413 GRANDVIEW DR<br>PLANO, TX 75075-8312 | | Claim Number: 464<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $12,475.00 |
| SECURED | Claimed: | $0.00 |
| WILLIAMS, ROBERT L<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14126<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| WILLIAMS, RONALD<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157<br>P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | Claim Number: 37196<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $50,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WILLIAMS, RONNIE ALLLAN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32637<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| WILLIAMS, ROSEMARY E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22360<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WILLIAMS, ROWLAND LEE, PR OF THE<br>ESTATE OF ROWLAND WILLIAMS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20187<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WILLIAMS, S.W.<br>5922 CHIMNEY WOOD CIRCLE<br>FORT WORTH, TX 76112 | Claim Number: 4318<br>Claim Date: 09/11/2014<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |

| PRIORITY | Claimed: | $100,000.00 |
|---|---|---|

| | | |
|---|---|---|
| WILLIAMS, SUSIE B, PR OF THE<br>ESTATE OF WILLIE WILLIAMS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20188<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WILLIAMS, THOMAS H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22361<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WILLIAMS, TOMMY JOE<br>314 BISCAYNE DR<br>LONGVIEW, TX 75604 | | Claim Number: 4994<br>Claim Date: 10/07/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WILLIAMS, TONY<br>2809 LAS VEGAS TRL APT 162<br>FORT WORTH, TX 76116-3112 | | Claim Number: 9635<br>Claim Date: 10/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $3,500.00 |
| SECURED | Claimed: | $0.00 |
| WILLIAMS, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28459<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| WILLIAMS, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28465<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WILLIAMS, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28472<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WILLIAMSON, BILLIE I.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5806<br>Claim Date: 10/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIAMSON, BOBBY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35186<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $2,000.00 |
| WILLIAMSON, ELDON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28556<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| WILLIAMSON, JR., VERNON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28558<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WILLIAMSON, MARCIA L.<br>S.A., ESTATE OF HERMAN D WILLIAMSON<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | | Claim Number: 37202<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $50,000.00   UNLIQ |
| WILLIAMSON, ROGER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22362<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WILLIAMSON, STUART<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28557<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WILLIAMSON, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28495<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

---

| | | |
|---|---|---|
| WILLIE, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28559<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WILLIFORD, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28561<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WILLIFORD, WALLACE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28560<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WILLINGHAM, TAMARAH, PR OF THE<br>ESTATE OF MICHAEL F WILLINGHAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19610<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WILLIS, CLAUDETTE<br>3805 HELMSFORD DR<br>ARLINGTON, TX 76016-2703 | | Claim Number: 2628<br>Claim Date: 06/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| WILLIS, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28562<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WILLIS, KIYANA T, PR OF THE<br>ESTATE OF JESSIE LOWTHER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19585<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WILLOUGHBY, FREDERICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28563<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WILLOUGHBY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28564<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WILLOUGHBY, THEODORE C, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21310<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WILLOUGHBY, WILLARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28565<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WILLS, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28566<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WILLS, HOWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28568<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WILLS, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28567<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WILLS, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28569<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| WILMES, STANLEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28570<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WILMINGTON TRUST, NA, ADMINISTRATIVE AGT<br>C/O SEWARD & KISSEL LLP<br>ATTN: JOHN R. ASHMEAD, ESQ.<br>ONE BATTERY PLAZA<br>NEW YORK, NY 10004 | | Claim Number: 7489<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| SECURED | Claimed: | $22,863,271,156.94   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WILMINGTON TRUST, NA, COLLATERAL AGENT<br>C/O SEWARD & KISSEL LLP<br>ATTN: JOHN R. ASHMEAD, ESQ.<br>ONE BATTERY PLAZA<br>NEW YORK, NY 10004 | | Claim Number: 7488<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| SECURED | Claimed: | $25,918,442,663.87   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WILMOT, ROXANN, PR OF THE<br>ESTATE OF ROBERT W BECK JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18368<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WILMOTH, DEBRA<br>8212 CARLOS ST<br>WHITE SETTLEMENT, TX 76108 | | Claim Number: 5027<br>Claim Date: 10/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |

| PRIORITY | Claimed: | $500.00 |
|---|---|---|

| | | |
|---|---|---|
| WILSBACH, JACOB J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21311<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WILSON, ANITA<br>3418 RUGGED DR<br>DALLAS, TX 75224-3005 | | Claim Number: 3563<br>Claim Date: 08/08/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WILSON, ANNA S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22363<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WILSON, ANNA S, PR OF THE<br>ESTATE OF WILLIAM WILSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20195<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WILSON, ANNE M, FOR THE<br>CASE OF WILLIAM R WILSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20196<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| WILSON, BARBARA<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28571<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WILSON, BUDDY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28581<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WILSON, CARL T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22364<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WILSON, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28577<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WILSON, CLYDE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34909<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $420,000.00 |

| | | |
|---|---|---|
| WILSON, CYSENTHIA<br>2406 MARFA AVE<br>DALLAS, TX 75216-5828 | Claim Number: 330<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| PRIORITY          Claimed: | $0.00   UNDET | |
| WILSON, DANIEL EVERETT, SR. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15291<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| WILSON, DAVID WAYNE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34730<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $18,000.00 | |
| WILSON, DIANNA L.<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32413<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| WILSON, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28586<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| WILSON, ELBERT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22365<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WILSON, EULESS BARRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35139<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $15,000.00 |
| WILSON, FRANCES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28575<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WILSON, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28576<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WILSON, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28823<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

WILSON, GERALD D
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 36037
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,188,000.00 |
| --- | --- | --- |

WILSON, GERALD D
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 37103
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,188,000.00 |
| --- | --- | --- |

WILSON, GLORIA
S.A. TO THE ESTATE OF VIRGIL LAMPLEY
C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND
2227 SOUTH STATE ROUTE 157, P.O. BOX 959
EDWARDSVILLE, IL 62025

Claim Number: 37172
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $50,000.00 | UNLIQ |
| --- | --- | --- | --- |

WILSON, HOWARD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28583
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
| --- | --- | --- | --- |

WILSON, HUTCH
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28582
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
| --- | --- | --- | --- |

| | | |
|---|---|---|
| WILSON, IVAN<br>310 BELMONT ST APT D<br>TOMBALL, TX 77375 | | Claim Number: 5759<br>Claim Date: 10/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WILSON, JACK N, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22366<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WILSON, JAMES<br>7905 MARVIN D LOVE FWY APT 628<br>DALLAS, TX 75237-3476 | | Claim Number: 2897<br>Claim Date: 07/07/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WILSON, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28824<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WILSON, JAMES D<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17453<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| WILSON, JANET, PR OF THE<br>ESTATE OF SAMUEL G WILSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20194<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WILSON, JEFFREY & MALICIA<br>5549 NEVIL PT<br>BRENTWOOD, TN 37027 | Claim Number: 9607<br>Claim Date: 10/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |

| UNSECURED | Claimed: | $5,500.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WILSON, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28578<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WILSON, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28585<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WILSON, LARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28579<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WILSON, LEROY G<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17507<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WILSON, LEVERN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22367<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WILSON, LISA<br>714 W GIBSON ST STE 6<br>JASPER, TX 75951-4960 | | Claim Number: 1804<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| WILSON, LUCILLE, PR OF THE<br>ESTATE OF LUCY M WRIGHT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20221<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WILSON, MARVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28822<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| WILSON, PATRICIA A, FOR THE<br>CASE OF WILLIAM S WILSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19612<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| WILSON, R D<br>301 CHAPMAN ST<br>CEDAR HILL, TX 75104-4941 | Claim Number: 1885<br>Claim Date: 06/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| WILSON, RHODNEY H<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36040<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $6,000.00 |
|---|---|---|

| WILSON, RHODNEY H<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 37101<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $6,000.00 |
|---|---|---|

| WILSON, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28572<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WILSON, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28573<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WILSON, SALLY<br>310 BELMONT ST APT D<br>TOMBALL, TX 77375-6480 | | Claim Number: 5760<br>Claim Date: 10/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WILSON, SANDY E.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32638<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| WILSON, SHERMAN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17017<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 |
| WILSON, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28574<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| WILSON, VERNELL<br>6908 TROY GLEN DR<br>DALLAS, TX 75241-3757 | Claim Number: 1226<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| SECURED        Claimed: | $0.00   UNDET | |
| WILSON, WAYNE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28580<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| WILSON, WILLIAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22368<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| WILSON, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28584<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| WILTON, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28825<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| WIMBERLY, C RAY<br>250 E DEBBIE LN APT 2302<br>MANSFIELD, TX 76063-9223 | | Claim Number: 1093<br>Claim Date: 06/04/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| WIMER, JOHN D, PR OF THE<br>ESTATE OF RUSSELL E KISSINGER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19285<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| WIMMER, HELEN R, PR OF THE<br>ESTATE OF CHARLES L WIMMER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20199<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| WIMP, LARRY A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36042<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $6,000.00 |

| | | |
|---|---|---|
| WIMP, LARRY A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37096<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $6,000.00 |

| | |
|---|---|
| WIMPLING, VERA R, PR OF THE<br>ESTATE OF WILLIAM A WIMPLING<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20201<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| WINCHESTER, KENNETH E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17508<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| WINDER, IRENE B, PR OF THE<br>ESTATE OF MARION WINDER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20202<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| WINDHAM, STEPHEN MARK<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15430<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| WINDHORST, DERWOOD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28826<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

---

WINDLE, ROBERT
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34720
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $6,000.00 | |
|-----------|----------|-----------|--|

---

WINDSOR, ELBERT L
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 22369
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|-----------|----------|-------|-------|

---

WINEBRAKE, THEODORE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28827
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|-----------|----------|---------------|-------|

---

WINEBRENNER, SHARON
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21312
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|-----------|----------|-------|-------|

---

WINER, JOSEPH
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28792
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|-----------|----------|---------------|-------|

| | | |
|---|---|---|
| WINES, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28793<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WINES, RUFUS P<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17509<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| WINGENROTH, KRIS<br>3830 DRUMMOND ST<br>HOUSTON, TX 77025-2420 | | Claim Number: 2087<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WINGER, MIKE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28794<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WINK, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28795<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| WINKLER, CARL E, PR OF THE<br>ESTATE OF LENA A WINKLER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20203<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| WINKLER, EGBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28856<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| WINKLER, JOYCE A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21313<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| WINKLER, MAX<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28857<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| WINKLER, RAY LAMAR<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32639<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| WINSTEAD, JOHN H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22370<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WINSTON, BARBARA<br>1400 LIVE OAK LN<br>SAVANNAH, TX 76227-7727 | | Claim Number: 7766<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| WINTER, GEORGE CHARLES, JR. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15399<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WINTER, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28858<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WINTERSTEIN, ELAINE, PR OF THE<br>ESTATE OF AUGUST C WINTERSTEIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20204<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| WIRTH, MARTIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28859<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| WIRTZ, MARY P, PR OF THE<br>ESTATE OF VERNON WIRTZ<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20206<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| WISE, CARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28861<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| WISE, MICHAEL J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35125<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $9,250.00 |

| | | |
|---|---|---|
| WISE, PATRICIA, PR OF THE<br>ESTATE OF WARREN E SEARS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19939<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | | |
|---|---|---|---|
| WISE, ROBERT<br>103 GEORGE ST<br>CLEBURNE, TX 76031-5806 | | Claim Number: 8131<br>Claim Date: 08/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| WISE, ROSA E<br>2412 PECAN VLY<br>CLEBURNE, TX 76031-0171 | | Claim Number: 8132<br>Claim Date: 08/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| WISE, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28860<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| WISHOP, LARRY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22371<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| WISLOTSKY, THOMAS A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17510<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| WISNER, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28862<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WISNESKI, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28863<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WISSEL, ALBERT C , JR, PR OF THE<br>ESTATE OF ALBERT WISSEL SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20207<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WISTRAND, RICHARD<br>10401 WEST ROCKY CREEK RD<br>CROWLEY, TX 76036 | Claim Number: 5092<br>Claim Date: 10/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $264,363.18 | Scheduled: | $264,363.18 CONT |
|---|---|---|---|---|

| | | |
|---|---|---|
| WITENBARGER, HOWELL K<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22372<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WITHERELL, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28864<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WITHERS, JUDY<br>20307 QUINCY CT<br>HUMBLE, TX 77338-2318 | | Claim Number: 409<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WITHROW, JESSE H<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17511<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| WITHROW, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28865<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WITINSKI, ANDREW<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28866<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| WITTEN, ROY J<br>3817 RANCH ESTATES DR<br>PLANO, TX 75074-7804 | Claim Number: 531<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| WITTER, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28867<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WITTING, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28868<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WITTMAN, PAUL J , JR, PR OF THE<br>ESTATE OF PAUL J WITTMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20208<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WITTMERSHAUS, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28869<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WITTSTRUCK, CONSTANCE<br>3507 TOWER RD<br>SANTA FE, TX 77517-2611 | Claim Number: 2875<br>Claim Date: 07/07/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED        Claimed: | $250.00 | |
| WITTSTRUCK, DENNIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28870<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| WIXOM, LAWRENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28871<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| WOFFORD, HAROLD T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22373<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| WOIZESKO, GARY, PR OF THE<br>ESTATE OF MICHAEL WOIZESKO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19636<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |

WOJCIECHOWSKI, LEO
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 22374
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

WOJCIK, PHIL
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28872
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

WOJCIK, THOMAS
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28873
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

WOJNAR, EUGENE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28874
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

WOJTOWICZ, STANLEY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28875
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

| | | |
|---|---|---|
| WOLAK, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28876<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WOLANSKY, MYRON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28877<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WOLCHESKI, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28878<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WOLCOTT, DOUGLAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28879<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WOLD, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28880<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | |
|---|---|
| WOLF, ARTHUR F, III<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22375<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| WOLF, JOE<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 15576<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNDET |

| | |
|---|---|
| WOLF, MARY A, PR OF THE<br>ESTATE OF HENRY J WOLF<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19637<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| WOLF, MAURICE M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21314<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| WOLF, RALPH D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22256<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |

WOLF, SUSAN J, PR OF THE
ESTATE OF VICTOR J KAISER JR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19241
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

WOLFE, CARTER A
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 22257
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

WOLFE, GARY D, PR OF THE
ESTATE OF WOODROW WOLFE
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19641
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

WOLFE, HERBERT C, JR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 22258
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

WOLFE, KENNETH
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28881
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WOLFE, MORRIS M<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17512<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WOLFE, PAULA L, PR OF THE<br>ESTATE OF LARRY R WOLFE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19639<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WOLFE, ROGER<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14125<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WOLFF, EDWARD W<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14124<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WOLFGANG, GERHARDT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28882<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WOLFORD, RAYMOND C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22259<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| WOLINSKI, JOSEPH S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22260<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| WOLINSKI, PETER F, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22261<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| WOLINSKI, STANLEY E, PR OF THE<br>ESTATE OF STEPHANIE WOLINSKI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19642<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| WOLLE, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28883<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | |
|---|---|
| WOLPERT, FRANCES, FOR THE<br>CASE OF JOSEPH T WOLPERT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19643<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| WOLZ, DAVID<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36044<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $936,000.00

| | |
|---|---|
| WOLZ, DAVID<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 37095<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $936,000.00

| | |
|---|---|
| WOMACK, FREDDY LEON<br>5809 COUNTY ROAD 292<br>COLORADO CITY, TX 79512-2301 | Claim Number: 14747<br>Claim Date: 12/04/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $1,000,000.00

| | |
|---|---|
| WOMACK, MARY<br>4 SEVILLE LN<br>HOT SPRINGS VILLAGE, AR 71909-3208 | Claim Number: 5436<br>Claim Date: 10/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

PRIORITY          Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| WOMACK, NAOMI<br>S.A. TO THE ESTATE OF CARL WOMACK<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | Claim Number: 37205<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $50,000.00   UNLIQ | |
| WOMACK, WALTER L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21315<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| WOMACK, WELDON, PR OF THE<br>ESTATE OF JOHN C WOMACK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19645<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| WOMACK, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28884<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| WOOD, ALICE E, PR OF THE<br>ESTATE OF RUSSELL M KENDRICK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19265<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| WOOD, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28885<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WOOD, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28887<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WOOD, GARY EUGENE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32640<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| WOOD, HARRY (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28891<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WOOD, JEFFREY B<br>2934 LAKE PARK DR<br>GRAND PRAIRIE, TX 75052-5907 | | Claim Number: 4606<br>Claim Date: 09/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| WOOD, JESSE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28889<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |
| WOOD, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28890<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |
| WOOD, JOYCE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21316<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00　UNLIQ |
| WOOD, MELVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28886<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |
| WOOD, PAUL D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35133<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000.00 |

| | | |
|---|---|---|
| WOOD, RICHARD C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22262<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WOOD, ROBERT E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17513<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| WOOD, ROBIN B<br>2270 MATLOCK RD STE 100<br>MANSFIELD, TX 76063-3710 | | Claim Number: 3678<br>Claim Date: 08/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WOOD, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28888<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WOOD, SR., LAWRENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28892<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| WOOD, STEPHEN<br>C/O MOTLEY RICE, LLC<br>28 BRIDGESIDE BLVD.<br>PO BOX 1792<br>MOUNT PLEASANT, SC 29464 | Claim Number: 16550<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | |
|---|---|---|
| WOOD, WILLIAM<br>PO BOX 666<br>ADDISON, TX 75001 | Claim Number: 9679<br>Claim Date: 10/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | |
|---|---|---|
| WOODALL, DONALD<br>6710 FM 3358<br>GILMER, TX 75645-8271 | Claim Number: 4591<br>Claim Date: 09/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| PRIORITY | Claimed: | $7,499.92 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $7,499.92 CONT |

| | | |
|---|---|---|
| WOODALL, JOSEPH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22263<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WOODARD, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28893<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WOODARD, DOUGLAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28895<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WOODARD, FREDDIE WAYNE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32641<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| WOODARD, ROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28894<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WOODBURN, LEO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28896<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WOODDALL, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28910<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | |
|---|---|
| WOODELL, MISTY SHANE, FOR THE ESTATE OF<br>JIM ALLEN WOODELL<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM, 525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32642<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | |
|---|---|
| WOODFAULK, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28911<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| WOODMANCY, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28912<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| WOODRING, ALLEN L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17514<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| WOODRING, ROBERT W<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17497<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WOODRUFF, JOHN WILLIAM<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32643<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| WOODRUFF, KATHRYN, PR OF THE<br>ESTATE OF ROBERT H MOBLEY SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19081<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WOODS, BENJAMIN H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22264<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WOODS, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28913<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WOODS, DELORIS, PR OF THE<br>ESTATE OF GEORGE F WOODS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20211<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WOODS, JOHN L.<br>C/O SVAMBERA LAW FIRM, PLLC<br>8441 GULF FREEWAY, SUITE 330<br>HOUSTON, TX 77017 | | Claim Number: 31799<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $36,000.00 |
| WOODS, LEON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28914<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WOODS, RICHARD<br>9690 FOREST LN APT 105<br>DALLAS, TX 75243-5821 | | Claim Number: 2171<br>Claim Date: 06/17/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY | Claimed: | $5,000.00 |
| SECURED | Claimed: | $0.00 |
| WOODS, RODNEY<br>18737 MANGAN WAY<br>PFLUGERVILLE, TX 78660-3498 | | Claim Number: 5033<br>Claim Date: 10/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $2,000.00 |
| WOODS, VIRGINIA<br>522 FOXGLOVE DR<br>MISSOURI CITY, TX 77489 | | Claim Number: 3470<br>Claim Date: 08/04/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $700.00 |

| | | |
|---|---|---|
| WOODSON, DOUGLAS<br>1168 SIMPSON DR<br>HURST, TX 76053-4558 | Claim Number: 1273<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| WOODWARD, DARRELL LEE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28915<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WOOLBRIGHT, MICHAEL D.<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 31871<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| WOOLEMS, JERRY<br>C/O GEORGE AND FARINAS, LLP<br>151 N. DELAWARE ST., STE. 1700<br>INDIANAPOLIS, IN 46204 | Claim Number: 31833<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $250,000.00 |
| WOOLEY, EARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28916<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

WOOLFORD, MAY ROSE, PR OF THE
ESTATE OF CHARLES WOOLFORD SR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20214
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

WOOMER, CAROL L, PR OF THE
ESTATE OF RALPH WOOMER
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20216
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

WOOSLEY, LOUIS
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28917
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

WOOTEN, DOROTHY M, PR OF THE
ESTATE OF EDGAR D WOOTEN
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20217
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

WOOTEN, JAMES
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28918
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| WOOTEN, JAMES | Claim Number: 28919 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| WOOTEN, JAMES A | Claim Number: 22265 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| WOOTEN, WATSON O, JR | Claim Number: 22266 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| WORBINGTON, MARSHAL | Claim Number: 28920 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| WORKMAN, CHARLENE, PR OF THE | Claim Number: 19268 |
| ESTATE OF EDWIN KERBE SR | Claim Date: 12/11/2015 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 100 N. CHARLES ST., 22ND FLR. | |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| WORKMAN, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28921<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WORMDAHL, DOUGLAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28922<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WORONKA, ANDREW<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28923<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WORRELL, WANDA RAE, PR OF THE<br>ESTATE OF JAMES A WORRELL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20218<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WORSHAM, WANDA<br>309 N BONHAM DR<br>ALLEN, TX 75013-2622 | | Claim Number: 4953<br>Claim Date: 10/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>CLAIM AMOUNT OF $11,327.40 PER YEAR |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| WORTHINGTON, CARLEEN<br>6105 GREENFIELD RD<br>FORT WORTH, TX 76135-1306 | Claim Number: 10018<br>Claim Date: 03/23/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |

| WOTRING, ROBERT L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21317<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| WOZNIAK, PATRICIA C, PR OF THE<br>ESTATE OF JOHN F WOZNIAK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20219<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| WRAY, GARLAND<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22267<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| WREN, TYRONE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22268<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| | | | | | |
|---|---|---|---|---|---|
| WRIGHT, ALLEN E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22269<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | | |
| WRIGHT, ANDREW<br>3217 VILLANOVA<br>DALLAS, TX 75225-4840 | | Claim Number: 4906<br>Claim Date: 10/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $36,475.75 | Scheduled: | $36,475.75 CONT | |
| WRIGHT, ANDREW M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 9791<br>Claim Date: 11/03/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | |
| WRIGHT, ARCHIE L.<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH STREET<br>JACKSONVILLE, FL 32202 | | Claim Number: 32303<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | | |
| UNSECURED | Claimed: | $50,000.00 UNLIQ | | | |
| WRIGHT, CAL R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34854<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | | |
| UNSECURED | Claimed: | $38,000.00 | | | |

| | | |
|---|---|---|
| WRIGHT, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28927<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WRIGHT, EARNESTINE<br>2400 BOLTON BOONE DR APT 5106<br>DESOTO, TX 75115-2149 | | Claim Number: 5771<br>Claim Date: 10/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WRIGHT, FRANCES<br>330 SUNRISE LN<br>CARBONDALE, CO 81623-8701 | | Claim Number: 2308<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $500.00 |
| WRIGHT, FRED<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32289<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WRIGHT, JAMES E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17498<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| WRIGHT, JANETTE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22270<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| WRIGHT, JIMMIE L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22271<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| WRIGHT, JOSEPH T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22272<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| WRIGHT, LELDON<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32292<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| WRIGHT, MARILOU<br>PO BOX 293985<br>LEWISVILLE, TX 75029-3985 | Claim Number: 2682<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| WRIGHT, RANDY<br>2322 PERRY ST<br>BAYTOWN, TX 77521-1071 | | Claim Number: 2768<br>Claim Date: 07/01/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| WRIGHT, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28926<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WRIGHT, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28928<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WRIGHT, ROBERT C, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21318<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WRIGHT, RONALD L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22273<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| WRIGHT, SHARON GAIL<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15406<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WRIGHT, SHIRLEY, PR OF THE<br>ESTATE OF WOODROW NEWTON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19201<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WRIGHT, STEPHEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28925<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WRIGHT, THOMAS HENRY<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32644<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| WRIGHT, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28924<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | |
|---|---|
| WRIGHTSON, ARLENE, PR OF THE<br>ESTATE OF DAVID P GOSS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18847<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| WROLSTAD, ORVILLE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28929<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | |
|---|---|
| WRYE, LONNIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28930<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | |
|---|---|
| WSI<br>400 MINUTEMAN ROAD<br>ANDOVER, MA 01810 | Claim Number: 5004<br>Claim Date: 10/08/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM |

UNSECURED          Claimed:                $12,000.00

| | |
|---|---|
| WULFF, LESLIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28931<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

WUNDERER, SUSAN P, PR OF THE
ESTATE OF SHERMAN C HALL
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18897
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

WURSTER, WILLIAM A, JR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 22274
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

WYATT, AUDRIA, PR OF THE
ESTATE OF WILLIAM A WYATT
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20224
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

WYATT, HENRY
C/O MADEKSHO LAW FIRM, PLLC
5225 KATY FREEWAY, SUITE 500
HOUSTON, TX 77007

Claim Number: 15577
Claim Date: 12/09/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNDET |
| --- | --- | --- |

WYATT, JOE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28932
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

| | | |
|---|---|---|
| WYATT, NANCY, PR OF THE<br>ESTATE OF CHARLES R WYATT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20222<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WYATT, NOAL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28933<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WYDRA, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28934<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WYNNE, DOUGLAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28935<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WYNNE, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28936<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WYPYCH, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28937<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WYRICK, BILLY R.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15307<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| XENOS, ANGELINE, PR OF THE<br>ESTATE OF MAURICE XENOS SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20226<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| YAHN, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28938<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| YANCHICK, ANDREW<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28939<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| YANNETTI, DANTE | Claim Number: 28940 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| YAQUIANT, FRANK D | Claim Number: 21319 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| YATES, GARY C | Claim Number: 22275 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| YATES, JOSEPH F | Claim Number: 22276 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| YATES, RICHARD L. | Claim Number: 16251 |
| C/O HUMPHREY FARRINGTON & MCCLAIN, P.C. | Claim Date: 12/10/2015 |
| ATTN: SCOTT A. BRITTON-MEHLISCH | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 221 W. LEXINGTON, SUITE 400 | |
| INDEPENDENCE, MO 64050 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| YAUCH, RONALD JAMES<br>13120 BROWNS FERRY ROAD<br>ATHENS, AL 35611 | | Claim Number: 14746<br>Claim Date: 12/04/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| YBARRA, KARINA<br>PO BOX 92843<br>SOUTHLAKE, TX 76092-0843 | | Claim Number: 1153<br>Claim Date: 06/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $52,389.00 |
| YEAGER, ERNEST<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28941<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| YELK, CLARENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28942<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| YELL, SHANNON<br>3225 MARYS LN<br>FORT WORTH, TX 76116-4327 | | Claim Number: 2858<br>Claim Date: 07/07/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| PRIORITY | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| YELLE, JAMES C--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16712<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED   Claimed: | $0.00   UNLIQ | |
| YELTON, LARRY DOUGLAS, PR OF THE<br>ESTATE OF LESLIE YELTON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20209<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED   Claimed: | $0.00   UNLIQ | |
| YENDREY, WILLIAM<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36048<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED   Claimed: | $148,000.00 | |
| YENDREY, WILLIAM<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 37073<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED   Claimed: | $148,000.00 | |
| YEO, LAWRENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28943<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED   Claimed: | $1,000,000.00   UNLIQ | |

YERBY, FERLEY A
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 22277
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

YESKE, ALFRED
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28944
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

YETMAN, JOSEPH B--EST
C/O THORNTON LAW FIRM LLP
100 SUMMER ST, 30TH FLOOR
BOSTON, MA 02110

Claim Number: 16713
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

YINGLING, BRIAN D, PR OF THE
ESTATE OF JOSEPH H YINGLING
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19616
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

YOAKUM, PATRICIA
4331 FEATHERSTON AVE
WICHITA FALLS, TX 76308-2622

Claim Number: 2582
Claim Date: 06/26/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 4373 (05/01/2015)

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| YOCUM, JULIA, PR OF THE ESTATE OF JOSEPH STOCKSTILL C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 20014 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $0.00   UNLIQ | |
| YODER, GEORGE L, PR OF THE ESTATE OF EHERMAN L YODER JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 19618 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $0.00   UNLIQ | |
| YODER, PATTY K, PR OF THE ESTATE OF DONALD YODER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 19617 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $0.00   UNLIQ | |
| YODER, RONALD, PR OF THE ESTATE OF EDWARD L FRANK C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 18755 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $0.00   UNLIQ | |
| YOERGER, KENNETH C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | Claim Number: 28945 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| YOLDA, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28946<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| YORK, BOBBY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28947<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| YORK, DEBORAH L, PR OF THE<br>ESTATE OF WENDELL HARSH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18924<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| YORK, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28948<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| YOST, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28949<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

---

YOST, KENNETH E
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
220 KEY TOWER, 127 PUBLIC SQ
CLEVELAND, OH 44114

Claim Number: 17499
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

---

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

---

YOULDEN, JOHN H.
C/O BRAYTON PURCELL, LLP
222 RUSH LANDING ROAD
NOVATO, CA 94948-6169

Claim Number: 15317
Claim Date: 12/08/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

---

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

---

YOUNG , LARRY
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 36053
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

---

| UNSECURED | Claimed: | $456,000.00 |
|---|---|---|

---

YOUNG , LARRY
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 37013
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

---

| UNSECURED | Claimed: | $456,000.00 |
|---|---|---|

---

YOUNG COUNTY
C/O PERDUE BRANDON FIELDER COLLINS MOTT
ATTN: JEANMARIE BAER
PO BOX 8188
WICHITA FALLS, TX 76307

Claim Number: 167
Claim Date: 05/19/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 5006 (07/15/2015)

---

| SECURED | Claimed: | $35,726.00   UNLIQ |
|---|---|---|

---

| | | |
|---|---|---|
| YOUNG COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | | Claim Number: 168<br>Claim Date: 05/19/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| SECURED | Claimed: | $94,087.00   UNLIQ |
| YOUNG COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | | Claim Number: 9839<br>Claim Date: 11/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM |
| SECURED | Claimed: | $93,143.39 |
| YOUNG COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | | Claim Number: 9853<br>Claim Date: 11/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM |
| SECURED | Claimed: | $37,873.37 |
| YOUNG, ALISA<br>7006 CALM MEADOW CT<br>GARLAND, TX 75044-3489 | | Claim Number: 2354<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| YOUNG, ALMA M, FOR THE<br>CASE OF GEORGE R YOUNG<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19619<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| YOUNG, BURNEST<br>5207 HOLLYTREE DR APT 821<br>TYLER, TX 75703-3443 | Claim Number: 3665<br>Claim Date: 08/14/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
|---|---|

| PRIORITY | Claimed: | $3,000.00 |
|---|---|---|
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $131,000.00 |

| YOUNG, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28833<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| YOUNG, CHRISTINE P, PR OF THE<br>ESTATE OF NANCY P GASIOROWSKI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18809<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| YOUNG, CLIMMIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28832<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| YOUNG, DAVID<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21320<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

YOUNG, DAWN M
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 22278
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

YOUNG, DINAH L, PR OF THE
ESTATE OF RICHARD L YOUNG SR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19620
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

YOUNG, DONALD WAYNE
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34848
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $3,500.00 |
| --- | --- | --- |

YOUNG, DOUGLAS B
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34814
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $384,000.00 |
| --- | --- | --- |

YOUNG, ELLIOTT H
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 22279
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

| | | |
|---|---|---|
| YOUNG, GARY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28835<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| YOUNG, GLORIA<br>401 SHERI LN<br>HURST, TX 76053-5049 | | Claim Number: 2281<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| YOUNG, JOHN F.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 9737<br>Claim Date: 10/31/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| YOUNG, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28950<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| YOUNG, JUANITA<br>3215 LITTLE RIVER DR<br>DALLAS, TX 75241-5939 | | Claim Number: 4545<br>Claim Date: 09/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| YOUNG, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28951<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| YOUNG, LARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28952<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| YOUNG, LINDA K RILEY, PR OF THE<br>ESTATE OF ROBERT BAKER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18336<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| YOUNG, MARION<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28830<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| YOUNG, MELZINE<br>3613 NE 30TH ST<br>FOREST PARK, OK 73121-4029 | | Claim Number: 4408<br>Claim Date: 09/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

| PRIORITY | Claimed: | $0.00   UNDET |
|---|---|---|
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| YOUNG, MIKAL<br>166 BREELAND DR<br>AXTELL, TX 76624-1202 | | Claim Number: 1186<br>Claim Date: 06/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| PRIORITY | Claimed: | $15,866.00 |
| UNSECURED | Claimed: | $39,134.00 |
| YOUNG, MILTON<br>C/O GEORGE & FARINAS, LLP<br>151 N. DELAWARE ST., STE. 1700<br>INDIANAPOLIS, IN 46204 | | Claim Number: 31834<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00 |
| YOUNG, RAYMOND S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22280<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| YOUNG, RODNEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28834<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| YOUNG, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28831<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| YOUNG, RUSSELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28828<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| YOUNG, SAMUEL L<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14123<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| YOUNG, THAYNE H, DECEASED<br>ATTN: LOUISE L YOUNG (TRUSTEE/SPOUSE)<br>3425 N BRYSON WAY<br>BOISE, ID 83713-3621 | | Claim Number: 13311<br>Claim Date: 11/12/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $6,000,000.00 |
| YOUNG, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28829<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9485<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| YOUNGBAR, MILDRED J CEFALONI, PR OF THE ESTATE OF JOSEPH CEFALONI C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | | Claim Number: 18523 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| YOUNGBLOOD, JEFFERSON N, JR C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | | Claim Number: 34806 Claim Date: 12/14/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $372,000.00 |
| YOUNGBLOOD, KNEELAND 1601 BRYAN ST DALLAS, TX 75201 | | Claim Number: 5710 Claim Date: 10/20/2014 Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YOUNGBLOOD, MANUEL C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | | Claim Number: 28836 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| YOUNGBLOOD, WILLIE C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | | Claim Number: 28837 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

YOUNGCOURT, ALLAN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28838
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

YOUNGER, NATHAN F
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34721
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $19,000.00 |
|---|---|---|

YOUNGLESS, KENNETH T
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
220 KEY TOWER, 127 PUBLIC SQ
CLEVELAND, OH 44114

Claim Number: 17500
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

YOUNT, BRIAN D, SR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21321
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

YOUNT, CLARENCE DAVID
C/O HISSEY KIENTZ, LLP
ATTN: MICHAEL HISSEY
9442 CAPITAL OF TEXAS HWY, N., SUITE 400
AUSTIN, TX 78759

Claim Number: 32290
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

YOURIK, DAVID, PR OF THE
ESTATE OF ANDREW J YOURIK
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19621
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

YURK, ROBERT
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34804
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $138,000.00 |
| --- | --- | --- |

ZABIELSKI, VINCENT L--EST
C/O THORNTON LAW FIRM LLP
100 SUMMER ST, 30TH FLOOR
BOSTON, MA 02110

Claim Number: 16714
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

ZABSKI, FRANK
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28839
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

ZACARELLI, DERRY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28840
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

| | | | |
|---|---|---|---|
| ZACK, WALTER J--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16715<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |

| | | | |
|---|---|---|---|
| ZACKS, DONNA<br>8220 MONONA AVE<br>AUSTIN, TX 78717-5314 | | Claim Number: 403<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN | |
| PRIORITY | Claimed: | $275.00 | |
| SECURED | Claimed: | $0.00 | |

| | | | |
|---|---|---|---|
| ZADORA, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28841<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | | |
|---|---|---|---|
| ZAHARA, MARTIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28842<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | | |
|---|---|---|---|
| ZALLENICK, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28843<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

ZALOGA, ANTHONY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28844
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |
| --- | --- | --- |

ZAMBO, ALEXANDER F, JR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 22281
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00　UNLIQ |
| --- | --- | --- |

ZANDER, RANDE JACK
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28845
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |
| --- | --- | --- |

ZANTI, DENNIS J
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 22282
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00　UNLIQ |
| --- | --- | --- |

ZAPF, EDWARD L
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 22283
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00　UNLIQ |
| --- | --- | --- |

ZARETZKE, ROBERT
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28846
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
| --- | --- | --- | --- |

ZARRO-WILT, MARGARET, PR OF THE
ESTATE OF LAWRENCE ZARRO JR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19623
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
| --- | --- | --- | --- |

ZBORIL, WILLIAM
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28847
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
| --- | --- | --- | --- |

ZDON, JOHN
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 22284
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
| --- | --- | --- | --- |

ZDON, MICHAEL, JR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 22285
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
| --- | --- | --- | --- |

| | | | |
|---|---|---|---|
| ZEALY, CLARENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28848<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| ZEBELL, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28849<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| ZECCA, HILDA<br>1640 MAYFLOWER AVE<br>BRONX, NY 10461-4818 | | Claim Number: 4735<br>Claim Date: 09/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| PRIORITY | Claimed: | $0.00   UNDET | |
| ZEDALIS, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28850<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| ZEDNICK, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28851<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

ZEHELSKI, JAMES
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28852
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

ZEIDERS, HERMAN E
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 22286
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

ZEIGMAN, ELSIE JANE, PR OF THE
ESTATE OF CHARLES D ZEIGMAN
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19625
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

ZEILER, STEPHEN V
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 22287
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

ZEINNER, JAMES
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28853
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

| | | |
|---|---|---|
| ZELENKA, WILLIAM H<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14122<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ZELLER, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28854<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ZELLNER, CHARLES E, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22288<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ZEMA, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28855<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ZENARO, LEONARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28897<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

ZENTMYER, WILLIAM
C/O GEORGE & FARINAS, LLP
151 N. DELAWARE ST., STE. 1700
INDIANAPOLIS, IN 46204

Claim Number: 31831
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $500,000.00 |

ZESSIN, BERNARD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28898
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

ZETTLE, TERRY, PR OF THE
ESTATE OF HALLARD ZETTLE
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19628
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |

ZGABAY, SIDNEY
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34794
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $388,000.00 |

ZHANG, JIN
1135 E HAMPTON DR
PEARLAND, TX 77584-5601

Claim Number: 1934
Claim Date: 06/13/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 4373 (05/01/2015)

| UNSECURED | Claimed: | $0.00   UNDET |

| ZHANG, QIAN<br>12323 CREST HAVEN LN<br>CYPRESS, TX 77433-3791 | Claim Number: 5018<br>Claim Date: 10/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|
| UNSECURED          Claimed: | $8,858.42 |
| ZIEGLER, PHILIP G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22289<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| ZIEGLER, RICHARD A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22290<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| ZIELSKE, ARTHUR HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28899<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| ZIETHEN, CAROLYN F, PR OF THE<br>ESTATE OF CHARLES J ZIETHEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19629<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |

ENERGY FUTURE HOLDINGS CORP. Case 14-10979-CSS Doc 12061-1 Filed 10/16/17 Page 664 of 4800 Date: 10/05/2017

Alphabetical Claims Register for TXU ENERGY (14-10979)

| | | | |
|---|---|---|---|
| ZILKA, PATRICIA A, PR OF THE<br>ESTATE OF JOHN H ABELL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18274<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00 UNLIQ | |

| | | | |
|---|---|---|---|
| ZILUCA, DOLORES<br>65 W CARNESECCA CT<br>MAPLETON, UT 84664-5577 | | Claim Number: 3099<br>Claim Date: 07/14/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00 UNDET | |

| | | | |
|---|---|---|---|
| ZIMMER, BEVERLY L, PR OF THE<br>ESTATE OF HENRY COOK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18571<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00 UNLIQ | |

| | | | |
|---|---|---|---|
| ZIMMERMAN, FRANK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22291<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00 UNLIQ | |

| | | | |
|---|---|---|---|
| ZIMMERMAN, HARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28901<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ | |

| ZIMMERMAN, JOHN H, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22292<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| ZIMMERMAN, LESTER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22293<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| ZIMMERMAN, LOUIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28900<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| ZIMMERMAN, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28902<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| ZIMMERMANN, CONRAD F<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17501<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

ZIMNICKI, STANLEY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28903
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

ZIMPOULIAS, JOHN, PR OF THE
ESTATE OF NIKOLAOS MAVROS
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19073
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

ZINKHAN, MARION L
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 22294
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

ZINKHAN, MARION, PR OF THE
ESTATE OF JOHN ZINKHAN
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19630
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

ZINSER, ELIZABETH ROSE, PR OF THE
ESTATE OF VERNON W ZINSER JR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19632
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

| | | |
|---|---|---|
| ZINSER, JOSEPH P, PR OF THE<br>ESTATE OF ANNA BUCKLEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18480<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ZINSER, PAUL J<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14121<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ZINSER, PAUL J , JR, PR OF THE<br>ESTATE OF JOSEPH P ZINSER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19631<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ZIOLKOWSKI, MILFORD J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22295<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ZIPFEL, ALPHONSE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28904<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| ZIPPILLI, RICHARD J<br>4422 JENKINS ST<br>THE COLONY, TX 75056 | Claim Number: 2278<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| ZIRBES, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28905<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| ZITTLE, PAUL J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22296<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ZMARZLEY, VICTOR M, PR OF THE<br>ESTATE OF VICTOR M ZMARZLEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19633<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ZNOTIN, ALEXANDER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28906<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| ZOGRAFOS, THEOLOGOS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22297<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ZOOK, LINDSAY E<br>PO BOX 1103<br>TOPANGA, CA 90290-1103 | | Claim Number: 990<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |

| PRIORITY | Claimed: | $2,775.00 |
|---|---|---|

| | | |
|---|---|---|
| ZOOK, MARLOW<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28907<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ZOPPO, MARGARET, PR OF THE<br>ESTATE OF PHILLIP A ZOPPO SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19635<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ZORN, JOSEPH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22298<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

ZUBALIK, JOHN, III
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 22299
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

ZUCKERBERG, JOSHUA E, PR OF THE
ESTATE OF CHARLES E FRUSH
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18775
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

ZUCKSWORTH, WAYNE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28908
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

ZUELZKE, GORDON
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28909
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

ZUKOWSKI, CARL J
1640 PINE AVE
PROCTOR, MN 55810-2523

Claim Number: 13371
Claim Date: 11/13/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | | |
|---|---|---|---|
| ZUNIGA, MANUEL<br>711 JEFFERSON ST E<br>SULPHUR SPRINGS, TX 75482-2924 | | Claim Number: 1851<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| ZUNK, MARIE<br>1217 N ROESSLER ST<br>MONROE, MI 48162 | | Claim Number: 12099<br>Claim Date: 10/05/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| ZURBOLA, RICHARD J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17502<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ | |
| ZUREICH, HERBERT<br>4914 CREEK DR<br>WESTERN SPRINGS, IL 60558 | | Claim Number: 5083<br>Claim Date: 10/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $164,535.24 | Scheduled:     $164,535.24  CONT |

## Summary Page

Total Number of Filed Claims:         16802

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $964,369,731.73 | $0.00 |
| Priority: | $64,367,668,426.32 | $0.00 |
| Secured: | $91,843,059,649.57 | $0.00 |
| Unsecured: | $74,744,571,107.02 | $13,678,504.00 |
| Total: | $231,919,668,914.65 | $13,678,504.00 |

| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | Claim Number: 7004<br>Claim Date: 10/24/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $247,582.10   UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90   UNLIQ |

| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | Claim Number: 7248<br>Claim Date: 10/24/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $6,097,223.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| ALIEKSIUK, IULIIA<br>HOUSTON OPERA<br>510 PRESTON ST<br>HOUSTON, TX 77002 | Claim Number: 3806<br>Claim Date: 08/26/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|

| PRIORITY | Claimed: | $225.00 |

| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | Claim Number: 6415<br>Claim Date: 10/23/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
|---|---|

| UNSECURED | Claimed: | $55,201.54 |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6525<br>Claim Date: 10/23/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6595<br>Claim Date: 10/23/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6665<br>Claim Date: 10/23/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6735<br>Claim Date: 10/23/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6805<br>Claim Date: 10/23/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6875<br>Claim Date: 10/23/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

---

BANK OF NEW YORK MELLON TRUST CO,NA, THE
C/O REED SMITH LLP
ATTN: KURT F. GWYNNE, ESQ.
1201 N MARKET ST, STE 1500
WILMINGTON, DE 19801

Claim Number: 6352
Claim Date: 10/23/2014
Debtor: 4CHANGE ENERGY COMPANY
Comments: EXPUNGED
DOCKET: 11052 (03/24/2017)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SECURED | Claimed: | $0.00 UNLIQ CONT | | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | | | |

---

BONDERMAN, DAVID
C/O TPG CAPITAL, L.P.
ATTN: RONALD CAMI
301 COMMERCE STREET, SUITE 3300
FORT WORTH, TX 76102

Claim Number: 8350
Claim Date: 10/27/2014
Debtor: 4CHANGE ENERGY COMPANY
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |

---

CARTER, MICHAEL L.
1601 BRYAN STREET
DALLAS, TX 75201

Claim Number: 10083
Claim Date: 07/07/2015
Debtor: 4CHANGE ENERGY COMPANY
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |

---

CREDIT SUISSE INTERNATIONAL
ATTN: HEAD OF CREDIT RISK MANAGEMENT
ONE CABOT SQUARE
LONDON, E14 4QJ
UNITED KINGDOM

Claim Number: 6485
Claim Date: 10/23/2014
Debtor: 4CHANGE ENERGY COMPANY
Comments: DOCKET: 7563 (01/05/2016)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SECURED | Claimed: | $11,750,000.00 | Scheduled: | $11,733,450.00 UNLIQ | Allowed: | $11,750,000.00 | |

---

CUSTOM CAKES
ATTN: CINDY SWILLEY
1209 BERKLEY DR
GRAPEVINE, TX 76051

Claim Number: 4427
Claim Date: 09/15/2014
Debtor: 4CHANGE ENERGY COMPANY
Comments: EXPUNGED
DOCKET: 5253 (08/10/2015)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $50.00 | Scheduled: | $50.00 |

---

| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 5070<br>Claim Date: 10/09/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10925 (02/28/2017) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $244,200,360.95 | | | | | |

| DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | | Claim Number: 7316<br>Claim Date: 10/24/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: DOCKET: 6427 (10/12/2015) | | | | | |
|---|---|---|---|---|---|---|---|
| SECURED | Claimed: | $60,165,166.33 | Scheduled: | $60,087,681.00 UNLIQ | Allowed: | $60,165,166.00 |

| EXPERIAN INFORMATION SOLUTIONS, INC<br>C/O FRANKGECKER LLP<br>ATTN: JOSEPH D. FRANK<br>325 N LASALLE ST, STE 625<br>CHICAGO, IL 60654 | | Claim Number: 7664<br>Claim Date: 10/24/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $3,601.55 | Scheduled: | $3,601.55 | | |

| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9060<br>Claim Date: 10/27/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | | |

| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8847<br>Claim Date: 10/27/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | | |

---

GOLDMAN, SACHS & CO.
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 8918
Claim Date: 10/27/2014
Debtor: 4CHANGE ENERGY COMPANY
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

---

GOLTZ, FREDERICK
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9131
Claim Date: 10/27/2014
Debtor: 4CHANGE ENERGY COMPANY
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

---

GOOGLE INC.
C/O WHITE AND WILLIAMS LLP
ATTN: STEVEN E. OSTROW, ESQUIRE
7 TIMES SQUARE, SUITE 2900
NEW YORK, NY 10036-6524

Claim Number: 2916
Claim Date: 07/07/2014
Debtor: 4CHANGE ENERGY COMPANY
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (POST-EMERGENCE)

| UNSECURED | Claimed: | $13,359.24 | Scheduled: | $4,474.68 |
| --- | --- | --- | --- | --- |

---

GOOGLE INC.
C/O WHITE AND WILLIAMS LLP
ATTN: MARC S CASARINO ESQ
824 N MARKET ST STE 902
WILMINGTON, DE 19801

Claim Number: 37764
Claim Date: 11/02/2016
Debtor: 4CHANGE ENERGY COMPANY
Comments: WITHDRAWN
DOCKET: 10281 (11/30/2016)

| ADMINISTRATIVE | Claimed: | $15,724.78 |
| --- | --- | --- |

---

HARBAUGH, GEORGE
C/O KOONZ MCKENNEY JOHNSON DEPAOLIS
10300 EATON PLACE, SUITE 200
FAIRFAX, VA 22030

Claim Number: 32001
Claim Date: 12/14/2015
Debtor: 4CHANGE ENERGY COMPANY

| UNSECURED | Claimed: | $100,000.00 |
| --- | --- | --- |

---

| | | |
|---|---|---|
| HERMONAT, DAVID<br>2340 E. TRINITY MILLS<br>SUITE 300<br>CARROLLTON, TX 75006 | | Claim Number: 2985<br>Claim Date: 07/10/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $225.00 |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6091<br>Claim Date: 10/23/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8136<br>Claim Date: 10/27/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7358<br>Claim Date: 10/24/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| INTERCALL<br>7171 MERCY RD<br>STE 200<br>OMAHA, NE 68106 | | Claim Number: 118-08<br>Claim Date: 05/20/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $7.11 |

| J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | | Claim Number: 9556<br>Claim Date: 10/27/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: ALLOWED<br>DOCKET: 1957 (09/03/2014) | | | | | |
|---|---|---|---|---|---|---|---|
| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00 UNLIQ | | Allowed: | $945,000,000.00 |

| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7075<br>Claim Date: 10/24/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |

| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9344<br>Claim Date: 10/27/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ | |

| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8421<br>Claim Date: 10/27/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |

| LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | | Claim Number: 6211<br>Claim Date: 10/23/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments:<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, | | | |
|---|---|---|---|---|---|
| PRIORITY<br>UNSECURED | Claimed: | $0.00 UNLIQ CONT | | Scheduled: | $5,505,163,810.66 UNLIQ |

| | | |
|---|---|---|
| LEBOVITZ, SCOTT | | Claim Number: 8989 |
| C/O WACHTELL, LIPTON, ROSEN & KATZ | | Claim Date: 10/27/2014 |
| ATTN: EMIL KLEINHAUS, ESQ. | | Debtor: 4CHANGE ENERGY COMPANY |
| 51 WEST 52ND STREET | | Comments: EXPUNGED |
| NEW YORK, NY 10019 | | DOCKET: 9421 (08/29/2016) |
| | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LIAW, JEFFREY | | Claim Number: 8563 |
| C/O TPG CAPITAL, L.P. | | Claim Date: 10/27/2014 |
| ATTN: RONALD CAMI | | Debtor: 4CHANGE ENERGY COMPANY |
| 345 CALIFORNIA STREET, SUITE 3300 | | Comments: EXPUNGED |
| SAN FRANCISCO, CA 94104 | | DOCKET: 9421 (08/29/2016) |
| | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LIPSCHULTZ, MARC S | | Claim Number: 9415 |
| C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. | | Claim Date: 10/27/2014 |
| ATTN: DAVID SORKIN | | Debtor: 4CHANGE ENERGY COMPANY |
| 9 WEST 57TH STREET, SUITE 4200 | | Comments: EXPUNGED |
| NEW YORK, NY 10019 | | DOCKET: 9421 (08/29/2016) |
| | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MACDOUGALL, MICHAEL | | Claim Number: 8634 |
| C/O TPG CAPITAL, L.P. | | Claim Date: 10/27/2014 |
| ATTN: RONALD CAMI | | Debtor: 4CHANGE ENERGY COMPANY |
| 345 CALIFORNIA STREET, SUITE 3300 | | Comments: EXPUNGED |
| SAN FRANCISCO, CA 94104 | | DOCKET: 9421 (08/29/2016) |
| | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MILLCO ADVISORS, LP/MILLSTEIN & CO., LP | | Claim Number: 7684 |
| 1717 PENNSYLVANIA AVENUE NW | | Claim Date: 10/24/2014 |
| WASHINGTON, DC 20006 | | Debtor: 4CHANGE ENERGY COMPANY |
| | | Comments: WITHDRAWN |
| | | DOCKET: 10270 (11/28/2016) |
| | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |

| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | Claim Number: 5966<br>Claim Date: 10/22/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | Claim Number: 5334<br>Claim Date: 10/15/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 8243 (04/20/2016) | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $230,175,216.93   UNLIQ CONT | Scheduled: | $225,837,723.00 UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | Claim Number: 5208<br>Claim Date: 10/13/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $0.00   UNLIQ | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |

| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9273<br>Claim Date: 10/27/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8776<br>Claim Date: 10/27/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | | | |
|---|---|---|---|---|---|
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8492<br>Claim Date: 10/27/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| SIERRA LIQUIDITY FUND, LLC ASSIGNEE AND<br>ATT-IN-FACT FOR IT'S A PIECE OF CAKE<br>19772 MACARTHUR BLVD #200<br>IRVINE, CA 92612 | | Claim Number: 917-01<br>Claim Date: 06/02/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| ADMINISTRATIVE | Claimed: | $50.00 | | | |
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9202<br>Claim Date: 10/27/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | | Claim Number: 7177<br>Claim Date: 10/24/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | | | |
| SECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 6018<br>Claim Date: 10/22/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) | | | |
| PRIORITY | Claimed: | $11,773,657.05 | Scheduled: | $0.00 UNLIQ | |
| UNSECURED | Claimed: | $858,317.01 | Scheduled: | $0.00 UNLIQ | |

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 7421<br>Claim Date: 10/24/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 8294<br>Claim Date: 10/27/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: POSSIBLY AMENDED BY 37660<br>DOCKET: 9637 (09/23/2016) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | | Claim Number: 37660<br>Claim Date: 07/29/2016<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
| PRIORITY | Claimed: | $50,256,728.11   UNLIQ |
| UNSECURED | Claimed: | $4,636,505.16   UNLIQ |
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8705<br>Claim Date: 10/27/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5416<br>Claim Date: 10/16/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| ADMINISTRATIVE | Claimed: | $499,957.08   UNLIQ |
| SECURED | Claimed: | $874,314.36   UNLIQ |
| UNSECURED | Claimed: | $397,077.31   UNLIQ |

| | | | | | |
|---|---|---|---|---|---|
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5554<br>Claim Date: 10/20/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: EXPUNGED | | | |
| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ | | |
| SECURED | Claimed: | $874,314.36 | UNLIQ | | |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ | | |
| WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | | Claim Number: 7136<br>Claim Date: 10/24/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments:<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND | | | |
| SECURED | Claimed: | $1,647,910,345.83 | UNLIQ | Scheduled: | $1,647,910,346.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ | | |
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9486<br>Claim Date: 10/27/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | | |

## Summary Page

Total Number of Filed Claims:                    58

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,263,271.04 | $0.00 |
| Priority: | $329,778,510.21 | $0.00 |
| Secured: | $2,911,411,406.81 | $1,016,915,166.00 |
| Unsecured: | $16,563,211.15 | $0.00 |
| Total: | $3,259,016,399.21 | $1,016,915,166.00 |

| ADA CARBON SOLUTIONS LLC AND ADA CARBON SOLUTIONS (RED RIVER) LLC ATTN: PETER HANSEN 1460 W CANAL CT, STE 100 LITTLETON, CO 80120 | Claim Number: 7005 Claim Date: 10/24/2014 Debtor: 4CHANGE ENERGY HOLDINGS LLC Comments: WITHDRAWN DOCKET: 3549 (02/16/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $247,582.10  UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90  UNLIQ |

| AIG ASSURANCE COMPANY, ET AL C/O AMERICAN INTERNATIONAL GROUP, INC. RYAN G FOLEY, AUTHORIZED REPRESENTATIVE 175 WATER STREET, 15TH FLOOR NEW YORK, NY 10038 | Claim Number: 7249 Claim Date: 10/24/2014 Debtor: 4CHANGE ENERGY HOLDINGS LLC Comments: EXPUNGED DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $6,097,223.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC INDENTURE TTEE FOR 5.55% NOTES DUE 2014 6201 15TH AVE BROOKLYN, NY 11219 | Claim Number: 6526 Claim Date: 10/23/2014 Debtor: 4CHANGE ENERGY HOLDINGS LLC Comments: WITHDRAWN DOCKET: 10640 (01/12/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC INDENTURE TTEE FOR 6.50% NOTES DUE 2024 6201 15TH AVE BROOKLYN, NY 11219 | Claim Number: 6596 Claim Date: 10/23/2014 Debtor: 4CHANGE ENERGY HOLDINGS LLC Comments: WITHDRAWN DOCKET: 10640 (01/12/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC INDENTURE TTEE FOR 6.55% NOTES DUE 2034 6201 15TH AVE BROOKLYN, NY 11219 | Claim Number: 6666 Claim Date: 10/23/2014 Debtor: 4CHANGE ENERGY HOLDINGS LLC Comments: WITHDRAWN DOCKET: 10640 (01/12/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6736<br>Claim Date: 10/23/2014<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6806<br>Claim Date: 10/23/2014<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6876<br>Claim Date: 10/23/2014<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6353<br>Claim Date: 10/23/2014<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) | |
| SECURED | Claimed: | $0.00   UNLIQ CONT |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8351<br>Claim Date: 10/27/2014<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | | | |
|---|---|---|---|---|---|---|
| CARTER, MICHAEL L.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 10084<br>Claim Date: 07/07/2015<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | | |
| CREDIT SUISSE INTERNATIONAL<br>ATTN: HEAD OF CREDIT RISK MANAGEMENT<br>ONE CABOT SQUARE<br>LONDON, E14 4QJ<br>UNITED KINGDOM | | Claim Number: 6486<br>Claim Date: 10/23/2014<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments: DOCKET: 7563 (01/05/2016) | | | | |
| SECURED | Claimed: | $11,750,000.00 | Scheduled: | $11,733,450.00 UNLIQ | Allowed: | $11,750,000.00 |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 178<br>Claim Date: 05/23/2014<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments: WITHDRAWN<br>DOCKET: 2283 (10/01/2014) | | | | |
| PRIORITY | Claimed: | $115,050.02 | | | | |
| UNSECURED | Claimed: | $50,850.90 | | | | |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 4100<br>Claim Date: 09/03/2014<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 3836 (03/09/2015) | | | | |
| PRIORITY | Claimed: | $136,275,187.26 | | | | |
| UNSECURED | Claimed: | $35,850.90 | | | | |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 5069<br>Claim Date: 10/09/2014<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments: WITHDRAWN<br>DOCKET: 10925 (02/28/2017) | | | | |
| PRIORITY | Claimed: | $244,232,631.21 | | | | |
| UNSECURED | Claimed: | $35,850.90 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | | Claim Number: 7317<br>Claim Date: 10/24/2014<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments: DOCKET: 6427 (10/12/2015) | | | | |
| SECURED | Claimed: | $60,165,166.33 | Scheduled: | $60,087,681.00 UNLIQ | Allowed: | $60,165,166.00 |
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9061<br>Claim Date: 10/27/2014<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | | |
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8848<br>Claim Date: 10/27/2014<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | | |
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 8919<br>Claim Date: 10/27/2014<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | | | |
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9132<br>Claim Date: 10/27/2014<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | | |

| | | |
|---|---|---|
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | | Claim Number: 32002<br>Claim Date: 12/14/2015<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC |

| UNSECURED | Claimed: | $100,000.00 | | | | |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6092<br>Claim Date: 10/23/2014<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8137<br>Claim Date: 10/27/2014<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7359<br>Claim Date: 10/24/2014<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | | Claim Number: 9557<br>Claim Date: 10/27/2014<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments: ALLOWED<br>DOCKET: 1957 (09/03/2014) |

| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00 UNLIQ | Allowed: | $945,000,000.00 |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9345<br>Claim Date: 10/27/2014<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8422<br>Claim Date: 10/27/2014<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | | Claim Number: 6212<br>Claim Date: 10/23/2014<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments:<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, |
| PRIORITY | Claimed: | $0.00   UNLIQ CONT |
| UNSECURED | | Scheduled:        $5,505,163,810.66  UNLIQ |
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 8990<br>Claim Date: 10/27/2014<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8564<br>Claim Date: 10/27/2014<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LIBERTY MUTUAL INSURANCE COMPANY<br>ATTN: COLETTE VIOLA<br>100 LIBERTY WAY<br>DOVER, NH 03820 | Claim Number: 4844<br>Claim Date: 10/02/2014<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | |
| SECURED | Claimed: | $0.00   UNLIQ CONT |
| LIBERTY MUTUAL INSURANCE COMPANY<br>ATTN: COLETTE VIOLA<br>100 LIBERTY WAY<br>DOVER, NH 03820 | Claim Number: 4851<br>Claim Date: 10/02/2014<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | |
| SECURED | Claimed: | $0.00   UNLIQ CONT |
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9416<br>Claim Date: 10/27/2014<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8635<br>Claim Date: 10/27/2014<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCLENNAN COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>PO BOX 17428<br>AUSTIN, TX 78760-7428 | Claim Number: 2922<br>Claim Date: 07/07/2014<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments: WITHDRAWN<br>DOCKET: 4408 (05/06/2015) | |
| SECURED | Claimed: | $892.06   UNLIQ |

| | | |
|---|---|---|
| MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | | Claim Number: 7685<br>Claim Date: 10/24/2014<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments: WITHDRAWN<br>DOCKET: 10270 (11/28/2016) |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5965<br>Claim Date: 10/22/2014<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | | Claim Number: 5333<br>Claim Date: 10/15/2014<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments: WITHDRAWN<br>DOCKET: 8243 (04/20/2016) | | |
| SECURED | Claimed: | $230,175,216.93   UNLIQ CONT | Scheduled: | $225,837,723.00  UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | | Claim Number: 5207<br>Claim Date: 10/13/2014<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9274<br>Claim Date: 10/27/2014<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8777<br>Claim Date: 10/27/2014<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8493<br>Claim Date: 10/27/2014<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9203<br>Claim Date: 10/27/2014<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | Claim Number: 7178<br>Claim Date: 10/24/2014<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | |

| SECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 5811<br>Claim Date: 10/21/2014<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments: POSSIBLY AMENDED BY 37634<br>DOCKET: 9637 (09/23/2016) | |

| PRIORITY | Claimed: | $11,773,657.05 |
|---|---|---|
| UNSECURED | Claimed: | $858,317.01 |

| | | | | | |
|---|---|---|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | | Claim Number: 37634<br>Claim Date: 07/29/2016<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) | | | |
| PRIORITY | Claimed: | $50,256,728.11 | UNLIQ | | |
| UNSECURED | Claimed: | $4,636,505.16 | UNLIQ | | |
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8706<br>Claim Date: 10/27/2014<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | |
| UNSECURED | Claimed: | $0.00 | UNLIQ | | |
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5415<br>Claim Date: 10/16/2014<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | | | |
| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ | | |
| SECURED | Claimed: | $874,314.36 | UNLIQ | | |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ | | |
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5555<br>Claim Date: 10/20/2014<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments: EXPUNGED | | | |
| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ | | |
| SECURED | Claimed: | $874,314.36 | UNLIQ | | |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ | | |
| WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | | Claim Number: 7137<br>Claim Date: 10/24/2014<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments:<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND | | | |
| SECURED | Claimed: | $1,647,910,345.83 | UNLIQ | Scheduled: | $1,647,910,346.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ | | |

| | | |
|---|---|---|
| YOUNG, WILLIAM | Claim Number: 9487 | |
| C/O WACHTELL, LIPTON, ROSEN & KATZ | Claim Date: 10/27/2014 | |
| ATTN: EMIL KLEINHAUS, ESQ. | Debtor: 4CHANGE ENERGY HOLDINGS LLC | |
| 51 WEST 52ND STREET | Comments: EXPUNGED | |
| NEW YORK, NY 10019 | DOCKET: 9421 (08/29/2016) | |

UNSECURED          Claimed:                          $0.00   UNLIQ CONT

## Summary Page

Total Number of Filed Claims:          51

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,247,496.26 | $0.00 |
| Priority: | $442,653,253.65 | $0.00 |
| Secured: | $2,911,412,298.87 | $1,016,915,166.00 |
| Unsecured: | $14,896,910.39 | $0.00 |
| Total: | $3,370,209,959.17 | $1,016,915,166.00 |

| | | |
|---|---|---|
| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | | Claim Number: 7006<br>Claim Date: 10/24/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |
| ADMINISTRATIVE | Claimed: | $247,582.10   UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90   UNLIQ |
| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | | Claim Number: 7250<br>Claim Date: 10/24/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
| SECURED | Claimed: | $6,097,223.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ALDERSON, PATRICK LEE<br>6658 CR 4703<br>COMMERCE, TX 75428 | | Claim Number: 10320-03<br>Claim Date: 08/12/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALFORD, RICHARD<br>110 BAKER STREET<br>MT. VERNON, TX 75457 | | Claim Number: 60648-02<br>Claim Date: 09/14/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALLEN, KATHERINE M (WOOD) (DAUGHTER OF<br>ROGER D WOOD, POWER PLANT EMPLOYEE)<br>6 WOODLANDS COURT<br>TROPHY CLUB, TX 76262 | | Claim Number: 12228-03<br>Claim Date: 10/12/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | | Claim Number: 6416<br>Claim Date: 10/23/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $55,201.54 |
| ALLISON, BOB A<br>2445 FARM ROAD 3357<br>WINNSBORO, TX 75494-6114 | | Claim Number: 14926-03<br>Claim Date: 12/07/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALSTON, CAROL<br>600 TROJACEK RD<br>ENNIS, TX 75119 | | Claim Number: 60276-02<br>Claim Date: 08/19/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALSTON, ROBERT<br>600 TROJACEK RD<br>ENNIS, TX 75119 | | Claim Number: 60392-02<br>Claim Date: 08/23/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6527<br>Claim Date: 10/23/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6597<br>Claim Date: 10/23/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6667<br>Claim Date: 10/23/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6737<br>Claim Date: 10/23/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6807<br>Claim Date: 10/23/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6877<br>Claim Date: 10/23/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| ANDERSON, CYNTHIA<br>3923 FRISCO CIRCLE<br>GRANBURY, TX 76048 | | Claim Number: 62534-01<br>Claim Date: 12/10/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ANDERSON, HARRY DAVID<br>2005 PADDOCKVIEW DR.<br>ARLINGTON, TX 76017 | | Claim Number: 14330-04<br>Claim Date: 11/30/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ANDERSON, ROBERT<br>3923 FRISCO CIRCLE<br>GRANBURY, TX 76048 | | Claim Number: 61796-01<br>Claim Date: 12/02/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ATKINSON, RONALD GLENN<br>3411 DANIELS, CT.<br>GRANBURY, TX 76048 | | Claim Number: 14526-01<br>Claim Date: 12/03/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BAGLEY, TERRY E.<br>405 PRIVATE ROAD 1280<br>FAIRFIELD, TX 75840 | | Claim Number: 36660-05<br>Claim Date: 12/14/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

BANK OF NEW YORK MELLON TRUST CO,NA, THE
C/O REED SMITH LLP
ATTN: KURT F. GWYNNE, ESQ.
1201 N MARKET ST, STE 1500
WILMINGTON, DE 19801

Claim Number: 6354
Claim Date: 10/23/2014
Debtor: DECORDOVA POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 11052 (03/24/2017)

| SECURED | Claimed: | $0.00 UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

BANKS, GENE A
1996 COUNTY ROAD 429
STEPHENVILLE, TX 76401-6494

Claim Number: 10867-04
Claim Date: 08/21/2015
Debtor: DECORDOVA POWER COMPANY LLC

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

BANKS, JANET ANN
1996 COUNTY ROAD 429
STEPHENVILLE, TX 76401-6494

Claim Number: 10865-02
Claim Date: 08/21/2015
Debtor: DECORDOVA POWER COMPANY LLC
Comments: DOCKET: 9794 (10/12/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

BARKSDALE, WILLIAM
7908 VISTA RIDGE DR N
FORT WORTH, TX 76132

Claim Number: 61260-02
Claim Date: 11/09/2015
Debtor: DECORDOVA POWER COMPANY LLC

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

BARNES, GLORIA
300 BOZ ROAD
WAXAHACHIE, TX 75167

Claim Number: 62623-04
Claim Date: 12/11/2015
Debtor: DECORDOVA POWER COMPANY LLC

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| BARNES, JAMES<br>300 BOZ ROAD<br>WAXAHACHIE, TX 75167 | Claim Number: 62618-04<br>Claim Date: 12/11/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| BARNES, JIMMY<br>300 BOZ ROAD<br>WAXAHACHIE, TX 75167 | Claim Number: 62637-04<br>Claim Date: 12/11/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| BATTLES, LARRY W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35588<br>Claim Date: 12/14/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
|---|---|
| UNSECURED          Claimed: | $14,000.00 |

| BATTLES, LARRY WILLIAM, SR.<br>2642 OAK VALLEY LN<br>CORSICANA, TX 75110 | Claim Number: 31343-02<br>Claim Date: 12/14/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| BELL, GREGORY FLOYD<br>9500 ASBURY ROAD<br>P.O. BOX 246<br>TOLAR, TX 76476 | Claim Number: 14649-04<br>Claim Date: 12/03/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BELL, LINDA<br>9500 ASBURY RD<br>TOLAR, TX 76476 | | Claim Number: 14650-03<br>Claim Date: 12/03/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| BELL, RONNIE<br>9500 ASBURY RD<br>TOLAR, TX 76476 | | Claim Number: 14648-02<br>Claim Date: 12/03/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| BIRDETT, SIDNEY W<br>305 GRANADA CALLE<br>GRANBURY, TX 76049 | | Claim Number: 10571-01<br>Claim Date: 08/17/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| BLAKELY, DANIEL<br>1248 COUNTY RD 4244<br>PITTSBURG, TX 75686 | | Claim Number: 62733-02<br>Claim Date: 12/12/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| BLAKELY, WENDY<br>1248 COUNTY RD 4244<br>PITTSBURG, TX 75686 | | Claim Number: 62735-02<br>Claim Date: 12/12/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| | | |
|---|---|---|
| BLONEY, RICHARD<br>PO BOX<br>COLLEGE STATION, TX 77842 | | Claim Number: 15731-06<br>Claim Date: 12/09/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOLTON, ELIZABETH<br>1501 STARLIGHT CT<br>GRANBURY, TX 76048-2601 | | Claim Number: 62358-03<br>Claim Date: 12/09/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOLTON, JAMES<br>630 JUNE ROSE COURT<br>GRANBURY, TX 76048 | | Claim Number: 62375-01<br>Claim Date: 12/09/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8352<br>Claim Date: 10/27/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BONOMO, JOHN JOSEPH<br>11781 MILLS ROAD<br>HOLLAND, TX 76534-5140 | | Claim Number: 37479-02<br>Claim Date: 01/08/2016<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BRUSO, DAVID<br>9215 NW COUNTY ROAD 1343<br>BLOOMING GROVE, TX 76626 | | Claim Number: 61065-03<br>Claim Date: 10/20/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRYANT, TERESA<br>1004 E. CHAMBERS ST.<br>CLEBURNE, TX 76031 | | Claim Number: 62487-02<br>Claim Date: 12/10/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CALVERT, SCOTT M<br>1637 PLUM CREEK DRIVE<br>MIDLOTHIAN, TX 76065 | | Claim Number: 14308-07<br>Claim Date: 11/30/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CASTER, ANDREW EUGENE<br>545 N GOULD ST<br>SHERIDAN, WY 82801-3624 | | Claim Number: 11660-03<br>Claim Date: 09/17/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHRANE, PHIL<br>155 PR 245<br>HILLSBORO, TX 76645 | | Claim Number: 10157-01<br>Claim Date: 08/10/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | | | |
|---|---|---|---|---|---|---|
| CHRISTIAN, MORRIS L<br>115 RED DEER PLACE<br>MONTGOMERY, TX 77316 | | Claim Number: 11892-03<br>Claim Date: 09/28/2015<br>Debtor: DECORDOVA POWER COMPANY LLC | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | |
| CLEVELAND, FLOYD RICHARD, III<br>455 WILCOX DR<br>RUSK, TX 75785-3428 | | Claim Number: 11449-04<br>Claim Date: 09/09/2015<br>Debtor: DECORDOVA POWER COMPANY LLC | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | |
| COLBERT, JIMMY D<br>4821 SUMMER OAKS LANE<br>FORT WORTH, TX 76123 | | Claim Number: 11704-01<br>Claim Date: 09/21/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | |
| COLE, GEORGE<br>1212 N. CREEK CIRCLE<br>WAXAHACHINE, TX 75165 | | Claim Number: 62265-03<br>Claim Date: 12/09/2015<br>Debtor: DECORDOVA POWER COMPANY LLC | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | |
| CREDIT SUISSE INTERNATIONAL<br>ATTN: HEAD OF CREDIT RISK MANAGEMENT<br>ONE CABOT SQUARE<br>LONDON, E14 4QJ<br>UNITED KINGDOM | | Claim Number: 6487<br>Claim Date: 10/23/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: DOCKET: 7563 (01/05/2016) | | | | |
| SECURED | Claimed: | $11,750,000.00 | Scheduled: | $11,733,450.00  UNLIQ | Allowed: | $11,750,000.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CUMMINGS, T H<br>377 GREENHILL RD<br>LONGVIEW, TX 75605 | | Claim Number: 10869-04<br>Claim Date: 08/22/2015<br>Debtor: DECORDOVA POWER COMPANY LLC | | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | | | |
| DAVIS, RUSSELL L.<br>PO BOX 125<br>GRAND SALINE, TX 75140 | | Claim Number: 13830-07<br>Claim Date: 11/22/2015<br>Debtor: DECORDOVA POWER COMPANY LLC | | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | | | |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 179<br>Claim Date: 05/23/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2283 (10/01/2014) | | | | | |
| UNSECURED | Claimed: | $3,000.00 | | | | | |
| DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | | Claim Number: 7318<br>Claim Date: 10/24/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: DOCKET: 6427 (10/12/2015) | | | | | |
| SECURED | Claimed: | $60,165,166.33 | Scheduled: | $60,087,681.00 UNLIQ | Allowed: | $60,165,166.00 | |
| DICKEY, ERMA<br>C/O AUDREY DICKEY<br>910 PINOAK ST PO BOX 35<br>TRINIDAD, TX 75163 | | Claim Number: 15770-06<br>Claim Date: 12/09/2015<br>Debtor: DECORDOVA POWER COMPANY LLC | | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | | | |

| | | |
|---|---|---|
| DUBOIS, EDDIE<br>PO BOX 758<br>PILOT POINT, TX 76258 | | Claim Number: 34360-07<br>Claim Date: 12/14/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| DUDIK, DAVID<br>1545 CR 413<br>GLEN ROSE, TX 76043 | | Claim Number: 35019-01<br>Claim Date: 12/14/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| DUDIK, JEFFREY<br>1549 CR 413<br>GLEN ROSE, TX 76043 | | Claim Number: 35018-01<br>Claim Date: 12/14/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| DUDIK, JENNIFER<br>1545 CR 413<br>GLEN ROSE, TX 76043 | | Claim Number: 35017-05<br>Claim Date: 12/14/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| DUDIK, JO ANN<br>1545 CR 453<br>GLEN ROSE, TX 76043 | | Claim Number: 35016-01<br>Claim Date: 12/14/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| DUNLAP, CASSANDRA ADELLE<br>290 COUNTRY RIDGE ROAD UNIT 3<br>LEWISVILLE, TX 75067 | | Claim Number: 10126-02<br>Claim Date: 08/07/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FAIRLEY, CHRISTOPHER<br>1010 WOODCREST DR<br>LANCASTER, TX 75134 | | Claim Number: 11947-03<br>Claim Date: 10/01/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FEDERWISCH, RICHARD R.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 5881<br>Claim Date: 10/22/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9062<br>Claim Date: 10/27/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FINCHER, NOEL<br>217 WESTCHESTER WAY<br>EASLEY, SC 29642 | | Claim Number: 62742-04<br>Claim Date: 12/12/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FLIPPIN, GARY W<br>301 PECAN PARKWAY<br>BOERNE, TX 78006 | | Claim Number: 12119-03<br>Claim Date: 10/07/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FORD, GREGORY<br>1688 YUKON DR<br>BURLESON, TX 76028 | | Claim Number: 62160-02<br>Claim Date: 12/08/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FORD, GREGORY D.<br>1688 YUKON DR.<br>BURLESON, TX 76028 | | Claim Number: 37263-03<br>Claim Date: 12/16/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FORD, LEWIS DEWAYNE<br>1308 4TH ST<br>GRANBURY, TX 76048-2531 | | Claim Number: 11194-02<br>Claim Date: 09/03/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FORD, SHEILA J.<br>1688 YUKON DR.<br>BURLESON, TX 76028 | | Claim Number: 37264-02<br>Claim Date: 12/16/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FORTNER, JOHN<br>7667 COLQUITT RD<br>TERRELL, TX 75160-5954 | | Claim Number: 62127-04<br>Claim Date: 12/08/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FORTNER, SHARON<br>1659 JOHN KING BLVD<br>APT 2908<br>ROCKWALL, TX 75032 | | Claim Number: 62128-05<br>Claim Date: 12/08/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FOX, MAX E<br>904 BERT DR<br>ARLINGTON, TX 76012 | | Claim Number: 10242-02<br>Claim Date: 08/11/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FREEMAN, BILLY C<br>501 BRENEMAN ST<br>HUTCHINS, TX 75141 | | Claim Number: 11950-03<br>Claim Date: 10/01/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FREEMAN, SADIE YARBROUGH<br>501 BRENEMAN ST<br>HUTCHINS, TX 75141 | | Claim Number: 11952-03<br>Claim Date: 10/01/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FREIMAN, BRANDON A | | Claim Number: 8849 |
| C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. | | Claim Date: 10/27/2014 |
| ATTN: DAVID SORKIN | | Debtor: DECORDOVA POWER COMPANY LLC |
| 9 WEST 57TH STREET, SUITE 4200 | | Comments: EXPUNGED |
| NEW YORK, NY 10019 | | DOCKET: 9421 (08/29/2016) |

UNSECURED            Claimed:                    $0.00    UNLIQ CONT

| | | |
|---|---|---|
| FRENCH, RICKY W, SR | | Claim Number: 10711-02 |
| 1907 NW CR 3155 | | Claim Date: 08/20/2015 |
| DAWSON, TX 76639 | | Debtor: DECORDOVA POWER COMPANY LLC |

UNSECURED            Claimed:                    $0.00    UNLIQ CONT

| | | |
|---|---|---|
| FRENZEL, ROBERT C. | | Claim Number: 6971 |
| 1601 BRYAN ST | | Claim Date: 10/24/2014 |
| DALLAS, TX 75201 | | Debtor: DECORDOVA POWER COMPANY LLC |
| | | Comments: EXPUNGED |
| | | DOCKET: 9421 (08/29/2016) |

UNSECURED            Claimed:                    $0.00    UNLIQ CONT

| | | |
|---|---|---|
| FUENTES, RAMON | | Claim Number: 29090-01 |
| 780 FM 339 S | | Claim Date: 12/11/2015 |
| MART, TX 76664 | | Debtor: DECORDOVA POWER COMPANY LLC |
| | | Comments: DOCKET: 9794 (10/12/2016) |

UNSECURED            Claimed:                    $0.00    UNLIQ CONT

| | | |
|---|---|---|
| GARBER, ANGELA | | Claim Number: 62626-04 |
| 3633 FLINTSTONE DRIVE | | Claim Date: 12/11/2015 |
| PLANO, TX 75074 | | Debtor: DECORDOVA POWER COMPANY LLC |

UNSECURED            Claimed:                    $0.00    UNLIQ CONT

| | | |
|---|---|---|
| GARCIA, MAC EUGENE<br>905 S 4TH ST.<br>BONHAM, TX 75418 | | Claim Number: 12749-04<br>Claim Date: 10/29/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 8920<br>Claim Date: 10/27/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9133<br>Claim Date: 10/27/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GOODMAN, LARRY J<br>211 SEASONS W. AVE.<br>SHERMAN, TX 75092 | | Claim Number: 12299-03<br>Claim Date: 10/15/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GOOLSBEE, HOMER W.<br>112 C.R. 4412<br>JACKSONVILLE, TX 75766 | | Claim Number: 37585-01<br>Claim Date: 02/19/2016<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GRAHAM, BILL<br>5168 CR 4700<br>ATHENS, TX 75752 | | Claim Number: 12250-05<br>Claim Date: 10/13/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GREEN, JIMMY<br>2304 LEONARD BEND DR.<br>GRANBURY, TX 76048 | | Claim Number: 13745-01<br>Claim Date: 11/20/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | | Claim Number: 32011<br>Claim Date: 12/14/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |

| UNSECURED | Claimed: | $100,000.00 |
|---|---|---|

| | | |
|---|---|---|
| HARDESTY, RICHARD<br>4523 QUEENSWOOD DR.<br>GRAND PRAIRIE, TX 75052 | | Claim Number: 60206-02<br>Claim Date: 08/17/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HARDIN, ROBERT A.<br>2704 PENNY LN<br>MCKINNEY, TX 75070 | | Claim Number: 29085-03<br>Claim Date: 12/11/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HARGIS, BEVERLY ANN<br>910 E. MAIN ST.<br>LITTLE RIVER ACADEMY, TX 76554 | | Claim Number: 14711-06<br>Claim Date: 12/04/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARRIS, MICHAEL D<br>305 EAST LOOP DRIVE<br>PO BOX 566<br>BRADY, TX 76825 | | Claim Number: 60632-03<br>Claim Date: 09/10/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARTGROVE, DAVID<br>4236 CR 4875<br>PITTSBURG, TX 75686 | | Claim Number: 61085-02<br>Claim Date: 10/21/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HENDERSON, HERBERT D.<br>4608 HILDRING DRIVE, EAST<br>FORT WORTH, TX 76109 | | Claim Number: 13841-01<br>Claim Date: 11/23/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HERNANDEZ, EMILY<br>6426 AMERICAN WAY<br>DALLAS, TX 75237 | | Claim Number: 10733-03<br>Claim Date: 08/20/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HOBBS, JERRY<br>449 CR 475<br>STEPHENVILLE, TX 76401 | | Claim Number: 60360-01<br>Claim Date: 08/22/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOOD CAD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 36<br>Claim Date: 05/12/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5287 (08/13/2015) |
| SECURED | Claimed: | $15,916.86   UNLIQ |
| HORN, STEPHEN G.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5856<br>Claim Date: 10/22/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6102<br>Claim Date: 10/23/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8138<br>Claim Date: 10/27/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HOUSTON, DANNY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34076<br>Claim Date: 12/14/2015<br>Debtor: DECORDOVA POWER COMPANY LLC | | | | | |
| UNSECURED | Claimed: | $2,000.00 | | | | | |
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7360<br>Claim Date: 10/24/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | | |
| HUMPHREY & ASSOCIATES INC.<br>C/O THOMAS FELDMAN & WILSHUSEN<br>ATTN: JASON R. KENNEDY<br>9400 N CENTRAL EXPWY, STE 900<br>DALLAS, TX 75231 | | Claim Number: 8123<br>Claim Date: 10/27/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | | | |
| SECURED | Claimed: | $13,024.00 | | | | | |
| J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | | Claim Number: 9558<br>Claim Date: 10/27/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 1957 (09/03/2014) | | | | | |
| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00 UNLIQ | Allowed: | $945,000,000.00 |
| JAMES, DANI JO<br>3712 FARM FIELD LANE<br>FORT WORTH, TX 76137 | | Claim Number: 14814-01<br>Claim Date: 12/07/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | | |

| | | |
|---|---|---|
| JAMES, JESE<br>3712 FARM FIELD LANE<br>FORT WORTH, TX 76137 | | Claim Number: 14813-01<br>Claim Date: 12/07/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JAMES, NICHOLAS JO<br>3712 FARM FIELD LANE<br>FORT WORTH, TX 76137 | | Claim Number: 14812-01<br>Claim Date: 12/07/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JAMES, NOAH JAY<br>3712 FARM FIELD LANE<br>FORT WORTH, TX 76137 | | Claim Number: 14815-01<br>Claim Date: 12/07/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSTON, RONALD KEITH<br>1805 LAWRENCE ST<br>TRINIDAD, TX 75163 | | Claim Number: 11009-03<br>Claim Date: 08/28/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7076<br>Claim Date: 10/24/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KELLER, RANDAL<br>562 BLUE BLUFF RD<br>RIESEL, TX 76682 | | Claim Number: 61505-01<br>Claim Date: 11/23/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KELLER, TAMI<br>562 BLUE BLUFF RD<br>RIESEL, TX 76682 | | Claim Number: 61504-03<br>Claim Date: 11/23/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KELLEY, JAMES<br>1212 CHAD ST<br>LONGVIEW, TX 75604 | | Claim Number: 62506-01<br>Claim Date: 12/10/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KINSLOW, STEPHANIE<br>1309 SUNFLOWER LANE<br>SAN MARCOS, TX 78666 | | Claim Number: 14652-03<br>Claim Date: 12/03/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KNISLEY, CHARLES MICHAEL<br>13775 STIRRUP COURT<br>FORNEY, TX 75126 | | Claim Number: 12503-02<br>Claim Date: 10/21/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.    Case 14-10979-CSS  Doc 12061-1  Filed 10/16/17  Page 721 of 4800    Date: 10/05/2017

Alphabetical Claims Register for TXU ENERGY (14-10982)

| | | | |
|---|---|---|---|
| KNUDSON, GEORGE<br>5407 RIMROCK CT<br>ARLINGTON, TX 76017 | | Claim Number: 31068-05<br>Claim Date: 12/14/2015<br>Debtor: DECORDOVA POWER COMPANY LLC | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
|---|---|---|---|
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9346<br>Claim Date: 10/27/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00 UNLIQ | |
|---|---|---|---|
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15909-01<br>Claim Date: 12/10/2015<br>Debtor: DECORDOVA POWER COMPANY LLC | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
|---|---|---|---|
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15910-03<br>Claim Date: 12/10/2015<br>Debtor: DECORDOVA POWER COMPANY LLC | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
|---|---|---|---|
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15911-02<br>Claim Date: 12/10/2015<br>Debtor: DECORDOVA POWER COMPANY LLC | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
|---|---|---|---|

| | | |
|---|---|---|
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15912-01<br>Claim Date: 12/10/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| KUEHN, WILLIAM WESLEY<br>P. O. BOX 61<br>TEHUACANA, TX 76686 | | Claim Number: 63531-06<br>Claim Date: 12/31/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8423<br>Claim Date: 10/27/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| LANGLEY, PAUL<br>104 TERRY ST.<br>WHITE OAK, TX 75693 | | Claim Number: 62237-02<br>Claim Date: 12/09/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: DOCKET 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | | Claim Number: 6218<br>Claim Date: 10/23/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments:<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, |
| PRIORITY<br>UNSECURED | Claimed: | $0.00 UNLIQ CONT<br>Scheduled: $5,505,163,810.66 UNLIQ |

| | | | |
|---|---|---|---|
| LAWRY, SARAH<br>4705 HIDDEN POND DR<br>FRISCO, TX 75034 | | Claim Number: 14651-03<br>Claim Date: 12/03/2015<br>Debtor: DECORDOVA POWER COMPANY LLC | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 8991<br>Claim Date: 10/27/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8565<br>Claim Date: 10/27/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| LIBERTY MUTUAL INSURANCE COMPANY<br>ATTN: COLETTE VIOLA<br>100 LIBERTY WAY<br>DOVER, NH 03820 | | Claim Number: 4847<br>Claim Date: 10/02/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | |
| SECURED | Claimed: | $0.00   UNLIQ CONT | |
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9417<br>Claim Date: 10/27/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | |
|---|---|---|---|
| LODEN, SHANE<br>6643 CR 4819<br>ATHENS, TX 75752 | | Claim Number: 13114-02<br>Claim Date: 11/06/2015<br>Debtor: DECORDOVA POWER COMPANY LLC | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| LUCAS, MITCHELL<br>1301 THROCKMORTON ST.<br>APT. 2202<br>FORT WORTH, TX 76102 | | Claim Number: 60063-03<br>Claim Date: 08/09/2015<br>Debtor: DECORDOVA POWER COMPANY LLC | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8636<br>Claim Date: 10/27/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MASEK, BRAD<br>715 MIDDLETON STREET<br>ROCKDALE, TX 76567 | | Claim Number: 62597-01<br>Claim Date: 12/11/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: DOCKET 9794 (10/12/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MAXWELL, JOHN TERRELL<br>801 GATEWAY LN<br>TAMPA, FL 33613 | | Claim Number: 10470-02<br>Claim Date: 08/17/2015<br>Debtor: DECORDOVA POWER COMPANY LLC | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| MCCONNELL, JEREMY<br>1145 KING GEORGE LN<br>SAVANNAH, TX 76227 | | Claim Number: 60095-04<br>Claim Date: 08/10/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8207<br>Claim Date: 10/27/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCKOWN, TIMOTHY S.<br>PO BOX 379<br>1596 LAKE ROAD<br>GORDONVILLE, TX 76245 | | Claim Number: 15030-07<br>Claim Date: 12/07/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCKOWN, TIMOTHY S.<br>PO BOX 379<br>1596 LAKE ROAD<br>GORDONVILLE, TX 76245 | | Claim Number: 15031-06<br>Claim Date: 12/07/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCKOWN, TIMOTHY S.<br>PO BOX 379<br>1596 LAKE ROAD<br>GORDONVILLE, TX 76245 | | Claim Number: 15709-04<br>Claim Date: 12/09/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MCKOWN, TIMOTHY S.<br>PO BOX 379<br>1596 LAKE ROAD<br>GORDONVILLE, TX 76245 | | Claim Number: 15710-03<br>Claim Date: 12/09/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCKOWN, TIMOTHY S.<br>PO BOX 379<br>1596 LAKE ROAD<br>GORDONVILLE, TX 76245 | | Claim Number: 15711-05<br>Claim Date: 12/09/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCKOWN, TIMOTHY S.<br>PO BOX 379<br>1596 LAKE ROAD<br>GORDONVILLE, TX 76245 | | Claim Number: 37245-04<br>Claim Date: 12/15/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCNEELEY, ELAINE<br>6104 TEMPLE OAKS CT.<br>GRANBURY, TX 76049 | | Claim Number: 15165-02<br>Claim Date: 12/08/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCNEELEY, LARRY L.<br>6104 TEMPLE OAKS CT.<br>GRANBURY, TX 76049 | | Claim Number: 15164-02<br>Claim Date: 12/08/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MCNEELEY, WENDY<br>4417 BROOKDALE DR.<br>BROWNWOOD, TX 76801 | | Claim Number: 15166-02<br>Claim Date: 12/08/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| MERRITT, JOE<br>614 N.W. 4TH ST.<br>MINERAL WELLS, TX 76067 | | Claim Number: 60036-01<br>Claim Date: 08/07/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | | Claim Number: 7686<br>Claim Date: 10/24/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10270 (11/28/2016) |

| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |
|---|---|---|
| MILLESON, JAMES A<br>1015 CR 248<br>BECKVILLE, TX 75631 | | Claim Number: 11571-03<br>Claim Date: 09/14/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| MIZE, VERNON R<br>129 HONEYSUCKLE<br>BECKVILLE, TX 75631 | | Claim Number: 11275-02<br>Claim Date: 09/04/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5957<br>Claim Date: 10/22/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MOORE, BRITTANY L<br>2901 GLENEAGLES DR<br>ENNIS, TX 75119 | | Claim Number: 11787-08<br>Claim Date: 09/24/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | | Claim Number: 5327<br>Claim Date: 10/15/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8243 (04/20/2016) |

| SECURED | Claimed: | $230,175,216.93 UNLIQ CONT | Scheduled: | $225,837,723.00 UNLIQ |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |

| | | |
|---|---|---|
| MOSS, JAMES CULBERSON<br>PO BOX 1906<br>3366 FM 205<br>GLEN ROSE, TX 76043 | | Claim Number: 16334-02<br>Claim Date: 12/10/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MOSSER, CHARLES R.<br>5220 WEDGEFIELD ROAD<br>GRANBURY, TX 76049 | | Claim Number: 62445-03<br>Claim Date: 12/10/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MYERS, HOWARD STEWART<br>15136 HWY 6<br>P.O. BOX 122<br>IREDELL, TX 76649 | | Claim Number: 10262-01<br>Claim Date: 08/11/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| NEWHOUSE, JANET R.<br>2509 CROSS HAVEN DRIVE<br>FLOWER MOUND, TX 75028 | | Claim Number: 14758-04<br>Claim Date: 12/04/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| NICHOLS, FRED G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35857<br>Claim Date: 12/14/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36381 |
| UNSECURED | Claimed: | $7,000.00 |
| NICHOLS, FRED G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36381<br>Claim Date: 12/14/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $7,000.00 |
| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | | Claim Number: 5199<br>Claim Date: 10/13/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| | | |
|---|---|---|
| PARROTT, WILLIAM ROBERT (BOB)<br>1525 OLD SALEM ROAD<br>REKLAW, TX 25784 | | Claim Number: 16352-03<br>Claim Date: 12/10/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| PLATA, JESSE ADAM<br>4760 MCBREYER PLACE<br>FORT WORTH, TX 76244 | | Claim Number: 12775-02<br>Claim Date: 10/29/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| PLATA, JESUS<br>7800 BARFIELDS WAY<br>NORTH RICHLAND HILLS, TX 76182 | | Claim Number: 12117-03<br>Claim Date: 10/05/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| PLATA, JESUS<br>7800 BARFIELDS WAY<br>NORTH RICHLAND HILLS, TX 76182 | | Claim Number: 12184-02<br>Claim Date: 10/09/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| PLATA, KALI ALEXIS<br>4760 MCBREYER PLACE<br>FORT WORTH, TX 76244 | | Claim Number: 12777-04<br>Claim Date: 10/29/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| PLATA, KAMRYN ELLIOTT<br>4760 MCBREYER PLACE<br>FORT WORTH, TX 76244 | Claim Number: 12778-03<br>Claim Date: 10/29/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| PLATA, KIRBY<br>4760 MCBREYER PLACE<br>FORT WORTH, TX 76244 | Claim Number: 12776-03<br>Claim Date: 10/29/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| PLATA, MARTA<br>7800 BARFIELDS WAY<br>NORTH RICHLAND HILLS, TX 76182 | Claim Number: 12779-04<br>Claim Date: 10/29/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| POLK, EDWARD, SR<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | Claim Number: 31413-03<br>Claim Date: 12/14/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9275<br>Claim Date: 10/27/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PROFFITT, RODNEY<br>4007 MOUNTAIN VISTA DR<br>GRANBURY, TX 76048 | | Claim Number: 10457-01<br>Claim Date: 08/17/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| QUANDT, DEBORAH<br>10803 CLINTON STREET<br>NORTH EAST, PA 16428 | | Claim Number: 11168-01<br>Claim Date: 09/01/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| QUANDT, DOUGLAS<br>10803 CLINTON ST<br>NORTH EAST, PA 16428 | | Claim Number: 11167-01<br>Claim Date: 09/01/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REED, ROBERT E, JR.<br>39 ICHABOD LANE PO BOX 374<br>LEXINGTON, MO 64067 | | Claim Number: 30953-01<br>Claim Date: 12/14/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8778<br>Claim Date: 10/27/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| REYNOLDS, DEBORAH<br>2721 CEDARHILL ST<br>GRANBURY, TX 76048 | | Claim Number: 62343-02<br>Claim Date: 12/09/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RICKER, JOHN<br>#3 FINCH DR<br>LONGVIEW, TX 75605 | | Claim Number: 14782-04<br>Claim Date: 12/07/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8494<br>Claim Date: 10/27/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RILEY, HORACE E, JR<br>3601 WINTERSET TRAIL<br>ARLINGTON, TX 76016 | | Claim Number: 11345-03<br>Claim Date: 09/08/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ROBINSON, DEAN RAY<br>420 COUNTY ROAD 228<br>FAIRFIELD, TX 75840 | | Claim Number: 11219-03<br>Claim Date: 09/03/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RYAN, WILLIAM STEFAN<br>8509 N. WATER TOWER ROAD<br>FORT WORTH, TX 76179 | | Claim Number: 30993-01<br>Claim Date: 12/14/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SANDERS, STEPHEN G.<br>3912 BELSTRUM DR<br>FLOWER MOUND, TX 75028-1675 | | Claim Number: 11015-03<br>Claim Date: 08/28/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHRAEDER, GLYN E<br>120 LIVE OAK LANE<br>RIESEL, TX 76682 | | Claim Number: 10163-02<br>Claim Date: 08/10/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCOTT, DOUGLAS R<br>521 FERNWOOD DR<br>WACO, TX 76712 | | Claim Number: 13444-06<br>Claim Date: 11/16/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCOTT, DOUGLAS R<br>521 FERNWOOD DR<br>WACO, TX 76712 | | Claim Number: 13563-03<br>Claim Date: 11/19/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SCOTT, REGINA R<br>521 FERNWOOD DR.<br>WACO, TX 76712 | | Claim Number: 13443-06<br>Claim Date: 11/16/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCOTT, REGINA R<br>521 FERNWOOD DR.<br>WACO, TX 76712 | | Claim Number: 13564-06<br>Claim Date: 11/19/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCOTT, SHIRLEY D<br>521 FERNWOOD DR.<br>WACO, TX 76712 | | Claim Number: 13442-03<br>Claim Date: 11/16/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCOTT, SHIRLEY D<br>521 FERNWOOD DR<br>WACO, TX 76712 | | Claim Number: 13565-06<br>Claim Date: 11/19/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHAMBLIN, RICK<br>14864 SCOUTERS CIRCLE<br>ARP, TX 75750 | | Claim Number: 12559-04<br>Claim Date: 10/23/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SHAW, MARSHALL WAYNE<br>307 RATTLESNAKE RD<br>RIESEL, TX 76682 | | Claim Number: 10473-03<br>Claim Date: 08/17/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SLAUGHTER, CAREY<br>2490 TX HWY 236<br>MOODY, TX 76557 | | Claim Number: 63037-04<br>Claim Date: 12/13/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SLAUGHTER, CHRIS<br>2490 TX HWY 236<br>MOODY, TX 76557 | | Claim Number: 63035-04<br>Claim Date: 12/13/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SLAUGHTER, DALE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36264<br>Claim Date: 12/14/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $2,000.00 |
| SLAUGHTER, SHELBY<br>2490 TX HWY 236<br>MOODY, TX 76557 | | Claim Number: 63043-04<br>Claim Date: 12/14/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9204<br>Claim Date: 10/27/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SPEAKS, LARRY<br>409 ROLLING HILLS ROAD<br>PO BOX 401<br>WAXAHACHIE, TX 75167 | | Claim Number: 62276-03<br>Claim Date: 12/09/2015<br>Debtor: DECORDOVA POWER COMPANY LLC | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SPIES, ROBERT<br>4691 S FM 56<br>GLEN ROSE, TX 76043 | | Claim Number: 60069-02<br>Claim Date: 08/09/2015<br>Debtor: DECORDOVA POWER COMPANY LLC | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| STANFIELD, GERALD RAY<br>2836 WILLOW RIDGE CIR.<br>GRANBURY, TX 76049 | | Claim Number: 13394-01<br>Claim Date: 11/16/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | | Claim Number: 7179<br>Claim Date: 10/24/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | |
| SECURED | Claimed: | $0.00   UNLIQ CONT | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| STRICKLAND, KIM<br>4910 ELM GROVE<br>TOLAR, TX 76476 | | Claim Number: 11931-04<br>Claim Date: 10/01/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | | Claim Number: 8242<br>Claim Date: 10/27/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| TARKINGTON, TRAVIS C.<br>7281 CR 2448<br>KEMP, TX 75143 | | Claim Number: 31047-04<br>Claim Date: 12/14/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 7422<br>Claim Date: 10/24/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 8295<br>Claim Date: 10/27/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 37681<br>DOCKET: 9637 (09/23/2016) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | | Claim Number: 37681<br>Claim Date: 07/29/2016<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |

| PRIORITY | Claimed: | $50,256,728.11  UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $4,636,505.16  UNLIQ |

| | | |
|---|---|---|
| THOMAS, TRACEY<br>ON BEHALF OF JOE THOMAS JR. (DECEASED)<br>2505 BRUMLEY ST.<br>MARSHALL, TX 75670 | | Claim Number: 30990-03<br>Claim Date: 12/14/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8707<br>Claim Date: 10/27/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| VRLA, BRENDA LOUISE<br>1701 LYNDALE DR<br>ENNIS, TX 75119-2329 | | Claim Number: 11786-05<br>Claim Date: 09/24/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| VRLA, BRENT L<br>609 W ALEXANDER<br>ENNIS, TX 75119 | | Claim Number: 11788-04<br>Claim Date: 09/24/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | | |
|---|---|---|---|
| VRLA, MILTON FRANK, JR<br>1701 LYNDALE DR<br>ENNIS, TX 75119-2329 | | Claim Number: 11785-02<br>Claim Date: 09/24/2015<br>Debtor: DECORDOVA POWER COMPANY LLC | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT | |
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5406<br>Claim Date: 10/16/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | |
| ADMINISTRATIVE | Claimed: | $499,957.08　UNLIQ | |
| SECURED | Claimed: | $874,314.36　UNLIQ | |
| UNSECURED | Claimed: | $397,077.31　UNLIQ | |
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5564<br>Claim Date: 10/20/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED | |
| ADMINISTRATIVE | Claimed: | $499,957.08　UNLIQ | |
| SECURED | Claimed: | $874,314.36　UNLIQ | |
| UNSECURED | Claimed: | $397,077.31　UNLIQ | |
| WALDRIP, RANDY PERRY<br>313 WEST LOVERS LANE<br>PO BOX 274<br>BELLS, TX 75414 | | Claim Number: 14698-04<br>Claim Date: 12/04/2015<br>Debtor: DECORDOVA POWER COMPANY LLC | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT | |
| WALSKE, DON M<br>1716 BOOT HILL RD<br>GRANBURY, TX 76049 | | Claim Number: 10287-01<br>Claim Date: 08/11/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT | |

| | | |
|---|---|---|
| WARDLOW, MICHAEL<br>5228 FAIRWAY CIR.<br>GRANBURY, TX 76049 | | Claim Number: 60408-01<br>Claim Date: 08/23/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WARREN, CHERYL<br>7907 COUNTY ROAD 430<br>LORAINE, TX 79532 | | Claim Number: 60545-03<br>Claim Date: 08/30/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WARREN, TIMOTHY<br>7907 COUNTY ROAD 430<br>LORAINE, TX 79532 | | Claim Number: 60544-04<br>Claim Date: 08/30/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WATERS, RICHARD W<br>5055 W ST HWY 29<br>BERTRAM, TX 78605 | | Claim Number: 11072-01<br>Claim Date: 08/31/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WAYMAN, ANDREW<br>1410 OLD COUNTRY RD<br>MOODY, TX 76557 | | Claim Number: 62978-04<br>Claim Date: 12/13/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WAYMAN, BRANDON<br>1410 OLD COUNTRY RD<br>MOODY, TX 76557 | | Claim Number: 62938-03<br>Claim Date: 12/13/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| WEST, BOBBY<br>270 CROOKED CREEK RD<br>ABILENE, TX 79602 | | Claim Number: 14215-02<br>Claim Date: 11/24/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| WHITE, RANDY<br>PO BOX 34062<br>FORT WORTH, TX 76162-4062 | | Claim Number: 10462-01<br>Claim Date: 08/17/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| WILBURN, CONNIE<br>***NO ADDRESS PROVIDED*** | | Claim Number: 12193-01<br>Claim Date: 10/12/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| WILBURN, CONNIE<br>***NO ADDRESS PROVIDED*** | | Claim Number: 12194-02<br>Claim Date: 10/12/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | Claim Number: 7138<br>Claim Date: 10/24/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments:<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND |
|---|---|

| SECURED | Claimed: | $1,647,910,345.83 UNLIQ | Scheduled: | $1,647,910,346.00 UNLIQ |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ | | |

| WILSON, DAVID<br>1585 CR 2482<br>MINEOLA, TX 75773 | Claim Number: 62542-02<br>Claim Date: 12/11/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| WOLFE, CHAD<br>300 CO RD 1118<br>BRASHEAR, TX 75420 | Claim Number: 15092-03<br>Claim Date: 12/08/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| WOLFE, CHAD<br>300 CO RD 1118<br>BRASHEAR, TX 75420 | Claim Number: 15675-03<br>Claim Date: 12/08/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| WOLFE, CHAD<br>300 CO RD 1118<br>BRASHEAR, TX 75420 | Claim Number: 15681-02<br>Claim Date: 12/09/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WOLFE, CHAD<br>300 W RD 1118<br>BRASHEAR, TX 75420 | | Claim Number: 15712-03<br>Claim Date: 12/09/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOLFE, CHAD<br>300 COUNTY RD 1118<br>BRASHEAR, TX 75420 | | Claim Number: 30964-04<br>Claim Date: 12/14/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOOD, EMILY P (DAUGHTER OF ROGER D WOOD)<br>1309 FAIRWAY DRIVE<br>GRAHAM, TX 76450 | | Claim Number: 12227-02<br>Claim Date: 10/12/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOOD, PAMILA D (WIFE OF ROGER D WOOD)<br>1309 FAIRWAY DRIVE<br>GRAHAM, TX 76450 | | Claim Number: 12226-02<br>Claim Date: 10/12/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOOD, ROGER D<br>1309 FAIRWAY DRIVE<br>GRAHAM, TX 76450 | | Claim Number: 12225-03<br>Claim Date: 10/12/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WRENN, ROGER<br>1810 WYSTER DR<br>GARLAND, TX 75040 | | Claim Number: 60659-03<br>Claim Date: 09/14/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WRIGHT, DENNIS LEE<br>1011 ALMOND DRIVE<br>MANSFIELD, TX 76063 | | Claim Number: 11057-02<br>Claim Date: 08/31/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YARBROUGH, JOHN H<br>PO BOX 37<br>TRINIDAD, TX 75163 | | Claim Number: 11946-03<br>Claim Date: 10/01/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YARBROUGH, LAURA<br>187 CHURCH ST<br>PO BOX 37<br>TRINIDAD, TX 75163 | | Claim Number: 11951-03<br>Claim Date: 10/01/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9488<br>Claim Date: 10/27/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

## Summary Page

Total Number of Filed Claims:          240

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,247,496.26 | $0.00 |
| Priority: | $73,804,042.21 | $0.00 |
| Secured: | $2,911,440,347.67 | $1,016,915,166.00 |
| Unsecured: | $15,722,876.24 | $0.00 |
| Total: | $3,002,214,762.38 | $1,016,915,166.00 |

| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | Claim Number: 7007<br>Claim Date: 10/24/2014<br>Debtor: BIG BROWN 3 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $247,582.10  UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90  UNLIQ |

| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | Claim Number: 7251<br>Claim Date: 10/24/2014<br>Debtor: BIG BROWN 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $6,097,223.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | Claim Number: 6417<br>Claim Date: 10/23/2014<br>Debtor: BIG BROWN 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
|---|---|

| UNSECURED | Claimed: | $55,201.54 |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6528<br>Claim Date: 10/23/2014<br>Debtor: BIG BROWN 3 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6598<br>Claim Date: 10/23/2014<br>Debtor: BIG BROWN 3 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6668<br>Claim Date: 10/23/2014<br>Debtor: BIG BROWN 3 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6738<br>Claim Date: 10/23/2014<br>Debtor: BIG BROWN 3 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6808<br>Claim Date: 10/23/2014<br>Debtor: BIG BROWN 3 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6878<br>Claim Date: 10/23/2014<br>Debtor: BIG BROWN 3 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6355<br>Claim Date: 10/23/2014<br>Debtor: BIG BROWN 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) |
|---|---|

| SECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | | | | | |
|---|---|---|---|---|---|---|
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8353<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | |
| CREDIT SUISSE INTERNATIONAL<br>ATTN: HEAD OF CREDIT RISK MANAGEMENT<br>ONE CABOT SQUARE<br>LONDON, E14 4QJ<br>UNITED KINGDOM | | Claim Number: 6488<br>Claim Date: 10/23/2014<br>Debtor: BIG BROWN 3 POWER COMPANY LLC<br>Comments: DOCKET: 7563 (01/05/2016) | | | | |
| SECURED | Claimed: | $11,750,000.00 | Scheduled: | $11,733,450.00 UNLIQ | Allowed: | $11,750,000.00 |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 180<br>Claim Date: 05/23/2014<br>Debtor: BIG BROWN 3 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2283 (10/01/2014) | | | | |
| UNSECURED | Claimed: | $3,000.00 | | | | |
| DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | | Claim Number: 7319<br>Claim Date: 10/24/2014<br>Debtor: BIG BROWN 3 POWER COMPANY LLC<br>Comments: DOCKET: 6427 (10/12/2015) | | | | |
| SECURED | Claimed: | $60,165,166.33 | Scheduled: | $60,087,681.00 UNLIQ | Allowed: | $60,165,166.33 |
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9063<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | |

---

FREIMAN, BRANDON A
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 8850
Claim Date: 10/27/2014
Debtor: BIG BROWN 3 POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

---

FRENZEL, ROBERT C.
1601 BRYAN ST
DALLAS, TX 75201

Claim Number: 6972
Claim Date: 10/24/2014
Debtor: BIG BROWN 3 POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

---

GOLDMAN, SACHS & CO.
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 8921
Claim Date: 10/27/2014
Debtor: BIG BROWN 3 POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

---

GOLTZ, FREDERICK
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9134
Claim Date: 10/27/2014
Debtor: BIG BROWN 3 POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

---

HARBAUGH, GEORGE
C/O KOONZ MCKENNEY JOHNSON DEPAOLIS
10300 EATON PLACE, SUITE 200
FAIRFAX, VA 22030

Claim Number: 32003
Claim Date: 12/14/2015
Debtor: BIG BROWN 3 POWER COMPANY LLC

| UNSECURED | Claimed: | $100,000.00 |
| --- | --- | --- |

---

| | | | | | | |
|---|---|---|---|---|---|---|
| HO, JOSEPH C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6946<br>Claim Date: 10/24/2014<br>Debtor: BIG BROWN 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6093<br>Claim Date: 10/23/2014<br>Debtor: BIG BROWN 3 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8139<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | |
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7361<br>Claim Date: 10/24/2014<br>Debtor: BIG BROWN 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | |
| J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | | Claim Number: 9559<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN 3 POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 1957 (09/03/2014) | | | | |
| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00 UNLIQ | Allowed: | $945,000,000.00 |

| | | |
|---|---|---|
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 7077<br>Claim Date: 10/24/2014<br>Debtor: BIG BROWN 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9347<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8424<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | Claim Number: 6213<br>Claim Date: 10/23/2014<br>Debtor: BIG BROWN 3 POWER COMPANY LLC<br>Comments:<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, | |

PRIORITY          Claimed:                    $0.00   UNLIQ CONT
UNSECURED                              Scheduled:          $5,505,163,810.66  UNLIQ

| | | |
|---|---|---|
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 8992<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8566<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9418<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8637<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8208<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | | Claim Number: 7687<br>Claim Date: 10/24/2014<br>Debtor: BIG BROWN 3 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10270 (11/28/2016) |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5964<br>Claim Date: 10/22/2014<br>Debtor: BIG BROWN 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | | Claim Number: 5332<br>Claim Date: 10/15/2014<br>Debtor: BIG BROWN 3 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8243 (04/20/2016) | | |
| SECURED | Claimed: | $230,175,216.93 UNLIQ CONT | Scheduled: | $225,837,723.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | | Claim Number: 5206<br>Claim Date: 10/13/2014<br>Debtor: BIG BROWN 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | | |
| SECURED | Claimed: | $0.00 UNLIQ | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | |

| | | | | |
|---|---|---|---|---|
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9276<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8779<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |

| | | | |
|---|---|---|---|
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8495<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9205<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | | Claim Number: 7180<br>Claim Date: 10/24/2014<br>Debtor: BIG BROWN 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | |
| SECURED | Claimed: | $0.00 | UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | | Claim Number: 8243<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 6048<br>Claim Date: 10/22/2014<br>Debtor: BIG BROWN 3 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) | |
| PRIORITY | Claimed: | $11,773,657.05 | |
| UNSECURED | Claimed: | $858,317.01 | |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 7423<br>Claim Date: 10/24/2014<br>Debtor: BIG BROWN 3 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
|---|---|

| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 8296<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN 3 POWER COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 37658<br>DOCKET: 9637 (09/23/2016) |
|---|---|

| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | Claim Number: 37658<br>Claim Date: 07/29/2016<br>Debtor: BIG BROWN 3 POWER COMPANY LLC<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
|---|---|

| PRIORITY | Claimed: | $50,256,728.11   UNLIQ |
| UNSECURED | Claimed: | $4,636,505.16   UNLIQ |

| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8708<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5414<br>Claim Date: 10/16/2014<br>Debtor: BIG BROWN 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
|---|---|

| ADMINISTRATIVE | Claimed: | $499,957.08   UNLIQ |
| SECURED | Claimed: | $874,314.36   UNLIQ |
| UNSECURED | Claimed: | $397,077.31   UNLIQ |

W.W. GRAINGER, INC.
ATTN: SPECIAL COLLECTIONS DEPARTMENT
7300 N. MELVINA
MES 17875096810
NILES, IL 60714

Claim Number: 5556
Claim Date: 10/20/2014
Debtor: BIG BROWN 3 POWER COMPANY LLC
Comments: EXPUNGED

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

WARREN, HERMAN
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34775
Claim Date: 12/14/2015
Debtor: BIG BROWN 3 POWER COMPANY LLC

| | | |
|---|---|---|
| UNSECURED | Claimed: | $30,000.00 |

WILMINGTON SAVINGS FUND SOCIETY, FSB
AS INDENTURE TRUSTEE, AND ITS COUNSEL
ATTN: PATRICK J. HEALY
500 DELAWARE AVE
WILMINGTON, DE 19801

Claim Number: 7139
Claim Date: 10/24/2014
Debtor: BIG BROWN 3 POWER COMPANY LLC
Comments:
15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND

| | | | | | | |
|---|---|---|---|---|---|---|
| SECURED | Claimed: | $1,647,910,345.83 | UNLIQ | Scheduled: | $1,647,910,346.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ | | | |

YOUNG, WILLIAM
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 9489
Claim Date: 10/27/2014
Debtor: BIG BROWN 3 POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

## Summary Page

Total Number of Filed Claims:          54

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,247,496.26 | $0.00 |
| Priority: | $85,577,699.26 | $0.00 |
| Secured: | $2,911,411,406.81 | $1,016,915,166.00 |
| Unsecured: | $16,579,193.25 | $0.00 |
| Total: | $3,014,815,795.58 | $1,016,915,166.00 |

| ADA CARBON SOLUTIONS LLC | Claim Number: 7008 |
| AND ADA CARBON SOLUTIONS (RED RIVER) LLC | Claim Date: 10/24/2014 |
| ATTN: PETER HANSEN | Debtor: EAGLE MOUNTAIN POWER COMPANY LLC |
| 1460 W CANAL CT, STE 100 | Comments: WITHDRAWN |
| LITTLETON, CO 80120 | DOCKET: 3549 (02/16/2015) |

| ADMINISTRATIVE | Claimed: | $247,582.10 | UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90 | UNLIQ |

| AIG ASSURANCE COMPANY, ET AL | Claim Number: 7252 |
| C/O AMERICAN INTERNATIONAL GROUP, INC. | Claim Date: 10/24/2014 |
| RYAN G FOLEY, AUTHORIZED REPRESENTATIVE | Debtor: EAGLE MOUNTAIN POWER COMPANY LLC |
| 175 WATER STREET, 15TH FLOOR | Comments: EXPUNGED |
| NEW YORK, NY 10038 | DOCKET: 9742 (10/03/2016) |

| SECURED | Claimed: | $6,097,223.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| ALLIED WASTE/REPUBLIC SERVICES | Claim Number: 6418 |
| ATTN: GENERAL COUNSEL | Claim Date: 10/23/2014 |
| 18500 N ALLIED WAY | Debtor: EAGLE MOUNTAIN POWER COMPANY LLC |
| PHOENIX, AZ 85054 | Comments: EXPUNGED |
| | DOCKET: 5089 (07/24/2015) |

| UNSECURED | Claimed: | $55,201.54 |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC | Claim Number: 6529 |
| INDENTURE TTEE FOR 5.55% NOTES DUE 2014 | Claim Date: 10/23/2014 |
| 6201 15TH AVE | Debtor: EAGLE MOUNTAIN POWER COMPANY LLC |
| BROOKLYN, NY 11219 | Comments: WITHDRAWN |
| | DOCKET: 10640 (01/12/2017) |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC | Claim Number: 6599 |
| INDENTURE TTEE FOR 6.50% NOTES DUE 2024 | Claim Date: 10/23/2014 |
| 6201 15TH AVE | Debtor: EAGLE MOUNTAIN POWER COMPANY LLC |
| BROOKLYN, NY 11219 | Comments: WITHDRAWN |
| | DOCKET: 10640 (01/12/2017) |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6669<br>Claim Date: 10/23/2014<br>Debtor: EAGLE MOUNTAIN POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED            Claimed: | $0.00   UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6739<br>Claim Date: 10/23/2014<br>Debtor: EAGLE MOUNTAIN POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED            Claimed: | $0.00   UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6809<br>Claim Date: 10/23/2014<br>Debtor: EAGLE MOUNTAIN POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED            Claimed: | $0.00   UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6879<br>Claim Date: 10/23/2014<br>Debtor: EAGLE MOUNTAIN POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED            Claimed: | $0.00   UNLIQ CONT | |
| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6356<br>Claim Date: 10/23/2014<br>Debtor: EAGLE MOUNTAIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) | |
| SECURED            Claimed:<br>UNSECURED            Claimed: | $0.00   UNLIQ CONT<br>$0.00   UNLIQ CONT | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BATTLES, LARRY W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35589<br>Claim Date: 12/14/2015<br>Debtor: EAGLE MOUNTAIN POWER COMPANY LLC | | | | | |
| UNSECURED | Claimed: | $2,000.00 | | | | | |
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8354<br>Claim Date: 10/27/2014<br>Debtor: EAGLE MOUNTAIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | | | |
| CREDIT SUISSE INTERNATIONAL<br>ATTN: HEAD OF CREDIT RISK MANAGEMENT<br>ONE CABOT SQUARE<br>LONDON, E14 4QJ<br>UNITED KINGDOM | | Claim Number: 6489<br>Claim Date: 10/23/2014<br>Debtor: EAGLE MOUNTAIN POWER COMPANY LLC<br>Comments: DOCKET: 7563 (01/05/2016) | | | | | |
| SECURED | Claimed: | $11,750,000.00 | Scheduled: | $11,733,450.00 UNLIQ | Allowed: | $11,750,000.00 | |
| DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | | Claim Number: 7320<br>Claim Date: 10/24/2014<br>Debtor: EAGLE MOUNTAIN POWER COMPANY LLC<br>Comments: DOCKET: 6427 (10/12/2015) | | | | | |
| SECURED | Claimed: | $60,165,166.33 | Scheduled: | $60,087,681.00 UNLIQ | Allowed: | $60,165,166.33 | |
| DOBBS, DOUGLAS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36062<br>Claim Date: 12/14/2015<br>Debtor: EAGLE MOUNTAIN POWER COMPANY LLC | | | | | |
| UNSECURED | Claimed: | $1,000.00 | | | | | |

| | | |
|---|---|---|
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9064<br>Claim Date: 10/27/2014<br>Debtor: EAGLE MOUNTAIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8851<br>Claim Date: 10/27/2014<br>Debtor: EAGLE MOUNTAIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FRENZEL, ROBERT C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6973<br>Claim Date: 10/24/2014<br>Debtor: EAGLE MOUNTAIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 8922<br>Claim Date: 10/27/2014<br>Debtor: EAGLE MOUNTAIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9135<br>Claim Date: 10/27/2014<br>Debtor: EAGLE MOUNTAIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | | Claim Number: 32012<br>Claim Date: 12/14/2015<br>Debtor: EAGLE MOUNTAIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $100,000.00 |
| HO, JOSEPH C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6947<br>Claim Date: 10/24/2014<br>Debtor: EAGLE MOUNTAIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6103<br>Claim Date: 10/23/2014<br>Debtor: EAGLE MOUNTAIN POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8140<br>Claim Date: 10/27/2014<br>Debtor: EAGLE MOUNTAIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOUSTON, DANNY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34075<br>Claim Date: 12/14/2015<br>Debtor: EAGLE MOUNTAIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $2,000.00 |

| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7362<br>Claim Date: 10/24/2014<br>Debtor: EAGLE MOUNTAIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | | |

| J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | | Claim Number: 9560<br>Claim Date: 10/27/2014<br>Debtor: EAGLE MOUNTAIN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 1957 (09/03/2014) | | | | |
|---|---|---|---|---|---|---|
| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00 UNLIQ | Allowed: | $945,000,000.00 |

| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7078<br>Claim Date: 10/24/2014<br>Debtor: EAGLE MOUNTAIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | | |

| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9348<br>Claim Date: 10/27/2014<br>Debtor: EAGLE MOUNTAIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ | | | | |

| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8425<br>Claim Date: 10/27/2014<br>Debtor: EAGLE MOUNTAIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | | |

| LAW DEBENTURE TRUST COMPANY OF NEW YORK | Claim Number: 6219 |
| C/O PATTERSON BELKNAP WEBB & TYLER LLP | Claim Date: 10/23/2014 |
| ATTN: DANIEL A. LOWENTHAL, ESQ. | Debtor: EAGLE MOUNTAIN POWER COMPANY LLC |
| 1133 AVENUE OF THE AMERICAS | Comments: |
| NEW YORK, NY 10036-6710 | 10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, |

| PRIORITY | Claimed: | $0.00 UNLIQ CONT |
| UNSECURED | | Scheduled: $5,505,163,810.66 UNLIQ |

| LEBOVITZ, SCOTT | Claim Number: 8993 |
| C/O WACHTELL, LIPTON, ROSEN & KATZ | Claim Date: 10/27/2014 |
| ATTN: EMIL KLEINHAUS, ESQ. | Debtor: EAGLE MOUNTAIN POWER COMPANY LLC |
| 51 WEST 52ND STREET | Comments: EXPUNGED |
| NEW YORK, NY 10019 | DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| LIAW, JEFFREY | Claim Number: 8567 |
| C/O TPG CAPITAL, L.P. | Claim Date: 10/27/2014 |
| ATTN: RONALD CAMI | Debtor: EAGLE MOUNTAIN POWER COMPANY LLC |
| 345 CALIFORNIA STREET, SUITE 3300 | Comments: EXPUNGED |
| SAN FRANCISCO, CA 94104 | DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| LIPSCHULTZ, MARC S | Claim Number: 9419 |
| C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. | Claim Date: 10/27/2014 |
| ATTN: DAVID SORKIN | Debtor: EAGLE MOUNTAIN POWER COMPANY LLC |
| 9 WEST 57TH STREET, SUITE 4200 | Comments: EXPUNGED |
| NEW YORK, NY 10019 | DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| MACDOUGALL, MICHAEL | Claim Number: 8638 |
| C/O TPG CAPITAL, L.P. | Claim Date: 10/27/2014 |
| ATTN: RONALD CAMI | Debtor: EAGLE MOUNTAIN POWER COMPANY LLC |
| 345 CALIFORNIA STREET, SUITE 3300 | Comments: EXPUNGED |
| SAN FRANCISCO, CA 94104 | DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.    Case 14-10979-CSS    Doc 12061-1    Filed 10/16/17    Page 766 of 4800
Alphabetical Claims Register for TXU ENERGY (14-10984)

Date: 10/05/2017

| | | | |
|---|---|---|---|
| MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8209<br>Claim Date: 10/27/2014<br>Debtor: EAGLE MOUNTAIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | | Claim Number: 7688<br>Claim Date: 10/24/2014<br>Debtor: EAGLE MOUNTAIN POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10270 (11/28/2016) | |
| ADMINISTRATIVE | Claimed: | $0.00  UNLIQ | |
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5956<br>Claim Date: 10/22/2014<br>Debtor: EAGLE MOUNTAIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | | Claim Number: 5326<br>Claim Date: 10/15/2014<br>Debtor: EAGLE MOUNTAIN POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8243 (04/20/2016) | |
| SECURED | Claimed: | $230,175,216.93  UNLIQ CONT    Scheduled: | $225,837,723.00 UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | | Claim Number: 5198<br>Claim Date: 10/13/2014<br>Debtor: EAGLE MOUNTAIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | |
| SECURED | Claimed: | $0.00  UNLIQ | |
| UNSECURED | Claimed: | $0.00  UNLIQ | |

| | | |
|---|---|---|
| PERDUE, GUY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34694<br>Claim Date: 12/14/2015<br>Debtor: EAGLE MOUNTAIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $1,000.00 |
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9277<br>Claim Date: 10/27/2014<br>Debtor: EAGLE MOUNTAIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8780<br>Claim Date: 10/27/2014<br>Debtor: EAGLE MOUNTAIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8496<br>Claim Date: 10/27/2014<br>Debtor: EAGLE MOUNTAIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9206<br>Claim Date: 10/27/2014<br>Debtor: EAGLE MOUNTAIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | Claim Number: 7181<br>Claim Date: 10/24/2014<br>Debtor: EAGLE MOUNTAIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $0.00 | UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| STATE OF DELAWARE, DIV. OF CORPORATIONS<br>401 FEDERAL STREET, STE 4<br>DOVER, DE 19901 | Claim Number: 6326<br>Claim Date: 10/23/2014<br>Debtor: EAGLE MOUNTAIN POWER COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM |
|---|---|

| PRIORITY | Claimed: | $97.81 | |

| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | Claim Number: 8244<br>Claim Date: 10/27/2014<br>Debtor: EAGLE MOUNTAIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8709<br>Claim Date: 10/27/2014<br>Debtor: EAGLE MOUNTAIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00 | UNLIQ |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5424<br>Claim Date: 10/16/2014<br>Debtor: EAGLE MOUNTAIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
|---|---|

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5565<br>Claim Date: 10/20/2014<br>Debtor: EAGLE MOUNTAIN POWER COMPANY LLC<br>Comments: EXPUNGED |
|---|---|

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | Claim Number: 7140<br>Claim Date: 10/24/2014<br>Debtor: EAGLE MOUNTAIN POWER COMPANY LLC<br>Comments:<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND |
|---|---|

| SECURED | Claimed: | $1,647,910,345.83 | UNLIQ | Scheduled: | $1,647,910,346.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ | | |

| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9490<br>Claim Date: 10/27/2014<br>Debtor: EAGLE MOUNTAIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

## Summary Page

Total Number of Filed Claims:                53

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,247,496.26 | $0.00 |
| Priority: | $97.81 | $0.00 |
| Secured: | $2,911,411,406.81 | $1,016,915,166.00 |
| Unsecured: | $9,340,737.06 | $0.00 |
| Total: | $2,921,999,737.94 | $1,016,915,166.00 |

---

| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | Claim Number: 7009<br>Claim Date: 10/24/2014<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $247,582.10   UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90   UNLIQ |

---

| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | Claim Number: 7253<br>Claim Date: 10/24/2014<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $6,097,223.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

---

| ALDERSON, PATRICK LEE<br>6658 CR 4703<br>COMMERCE, TX 75428 | Claim Number: 10320-06<br>Claim Date: 08/12/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

| ALLEN, KATHERINE M (WOOD) (DAUGHTER OF<br>ROGER D WOOD, POWER PLANT EMPLOYEE)<br>6 WOODLANDS COURT<br>TROPHY CLUB, TX 76262 | Claim Number: 12228-02<br>Claim Date: 10/12/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | Claim Number: 6419<br>Claim Date: 10/23/2014<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
|---|---|

| UNSECURED | Claimed: | $55,201.54 |

---

| ALSTON, CAROL<br>600 TROJACEK RD<br>ENNIS, TX 75119 | Claim Number: 60276-05<br>Claim Date: 08/19/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6530<br>Claim Date: 10/23/2014<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6600<br>Claim Date: 10/23/2014<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6670<br>Claim Date: 10/23/2014<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6740<br>Claim Date: 10/23/2014<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6810<br>Claim Date: 10/23/2014<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6880<br>Claim Date: 10/23/2014<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ANDERSON, CYNTHIA<br>3923 FRISCO CIRCLE<br>GRANBURY, TX 76048 | | Claim Number: 62534-03<br>Claim Date: 12/10/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ANDERSON, ROBERT<br>3923 FRISCO CIRCLE<br>GRANBURY, TX 76048 | | Claim Number: 61796-03<br>Claim Date: 12/02/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ARNOLD, TIMOTHY R.<br>334 CUDDO TERRACE RD<br>PO BOX 53<br>NORMAN, AR 71960 | | Claim Number: 16343-03<br>Claim Date: 12/10/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ATKINSON, RONALD GLENN<br>3411 DANIELS, CT.<br>GRANBURY, TX 76048 | | Claim Number: 14526-02<br>Claim Date: 12/03/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AUTH, REISE<br>4328 WOOD ST.<br>WHEELING, WV 26003 | | Claim Number: 60303-02<br>Claim Date: 08/20/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AUTH, RICHARD<br>4328 WOOD ST.<br>WHEELING, WV 26003 | | Claim Number: 60301-02<br>Claim Date: 08/20/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BAGLEY, TERRY E.<br>405 PRIVATE ROAD 1280<br>FAIRFIELD, TX 75840 | | Claim Number: 36660-06<br>Claim Date: 12/14/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BALDWIN, THERESA<br>9326 EAGLES LANDING<br>MAGNOLIA, TX 77354 | | Claim Number: 60234-01<br>Claim Date: 08/17/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 6357<br>Claim Date: 10/23/2014<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) |
| SECURED | Claimed: | $0.00   UNLIQ CONT |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARNES, GLORIA<br>300 BOZ ROAD<br>WAXAHACHIE, TX 75167 | | Claim Number: 62623-03<br>Claim Date: 12/11/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARNES, JAMES<br>300 BOZ ROAD<br>WAXAHACHIE, TX 75167 | | Claim Number: 62618-03<br>Claim Date: 12/11/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARNES, JIMMY<br>300 BOZ ROAD<br>WAXAHACHIE, TX 75167 | | Claim Number: 62637-03<br>Claim Date: 12/11/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARTLETT, WILLIAM ALLEN<br>10798 C/R 2143N<br>TATUM, TX 75691 | | Claim Number: 11701-02<br>Claim Date: 09/21/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BATTLES, LARRY W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35598<br>Claim Date: 12/14/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |

| UNSECURED | Claimed: | $114,000.00 |
|---|---|---|

| | | |
|---|---|---|
| BATTLES, LARRY WILLIAM, SR.<br>2642 OAK VALLEY LN<br>CORSICANA, TX 75110 | | Claim Number: 31343-06<br>Claim Date: 12/14/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BATTLES, RODNEY E<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31394-01<br>Claim Date: 12/14/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BELL, GREGORY FLOYD<br>9500 ASBURY ROAD<br>P.O. BOX 246<br>TOLAR, TX 76476 | | Claim Number: 14649-03<br>Claim Date: 12/03/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BELL, RONNIE<br>9500 ASBURY RD<br>TOLAR, TX 76476 | | Claim Number: 14648-01<br>Claim Date: 12/03/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BEUERLEIN JR., LOUIS<br>478 UPTMORE ROAD<br>WEST, TX 76691 | | Claim Number: 62459-02<br>Claim Date: 12/10/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BIRKES, BRETT<br>482 DAL PASO<br>ROBINSON, TX 76706 | | Claim Number: 62120-01<br>Claim Date: 12/07/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BLACK, BEN<br>3125 COLCORD AVE<br>WACO, TX 76707 | | Claim Number: 10429<br>Claim Date: 08/14/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BLACKWELL, CHOIS<br>2080 GREIG DR.<br>ROBINSON, TX 76706 | | Claim Number: 60231<br>Claim Date: 08/17/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BLAIR, RON<br>607 EAST FIRST STREET<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 10875-01<br>Claim Date: 08/24/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| BLONEY, RICHARD<br>PO BOX<br>COLLEGE STATION, TX 77842 | Claim Number: 15731-07<br>Claim Date: 12/09/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8355<br>Claim Date: 10/27/2014<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| BONOMO, JOHN JOSEPH<br>11781 MILLS ROAD<br>HOLLAND, TX 76534-5140 | Claim Number: 37479-03<br>Claim Date: 01/08/2016<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| CALVERT, SCOTT M<br>1637 PLUM CREEK DRIVE<br>MIDLOTHIAN, TX 76065 | Claim Number: 14308-06<br>Claim Date: 11/30/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| CASSIDY, DENNIS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35555<br>Claim Date: 12/14/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
|---|---|

| UNSECURED | Claimed: | $4,500.00 |

| | | |
|---|---|---|
| CASTER, ANDREW EUGENE<br>545 N GOULD ST<br>SHERIDAN, WY 82801-3624 | | Claim Number: 11660-02<br>Claim Date: 09/17/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHRISTIAN, MORRIS L<br>115 RED DEER PLACE<br>MONTGOMERY, TX 77316 | | Claim Number: 11892-02<br>Claim Date: 09/28/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHRISTIAN, ROBERT S<br>3014 ALTA VISTA LN<br>SAN ANGELO, TX 76904 | | Claim Number: 11995-03<br>Claim Date: 10/05/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CLARK, WINDELL<br>969 WILLBANKS DR<br>WACO, TX 76705 | | Claim Number: 11046-02<br>Claim Date: 08/31/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CLEVELAND, FLOYD RICHARD, III<br>455 WILCOX DR<br>RUSK, TX 75785-3428 | | Claim Number: 11449-02<br>Claim Date: 09/09/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| COHRT, KENNETH JOHN<br>3709 KATY LANE<br>WACO, TX 76705 | | Claim Number: 11333-02<br>Claim Date: 09/08/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | | |
| COLE, GEORGE<br>1212 N. CREEK CIRCLE<br>WAXAHACHINE, TX 75165 | | Claim Number: 62265-09<br>Claim Date: 12/09/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | | |
| CORGEY, CAROL<br>1715 GOODSON LOOP<br>PINEHURST, TX 77362 | | Claim Number: 12269-03<br>Claim Date: 10/13/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | | |
| CRAIG, KAREN D.<br>111 MISTLETOE LN.<br>OLNEY, TX 76374 | | Claim Number: 14461-01<br>Claim Date: 12/01/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | | |
| CREDIT SUISSE INTERNATIONAL<br>ATTN: HEAD OF CREDIT RISK MANAGEMENT<br>ONE CABOT SQUARE<br>LONDON, E14 4QJ<br>UNITED KINGDOM | | Claim Number: 6490<br>Claim Date: 10/23/2014<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: DOCKET: 7563 (01/05/2016) | | | | | |
| SECURED | Claimed: | $11,750,000.00 | Scheduled: | $11,733,450.00  UNLIQ | Allowed: | $11,750,000.00 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVIS, RUSSELL E<br>1139 FM 2274N<br>JACKSONVILLE, TX 75766 | | Claim Number: 11794-01<br>Claim Date: 09/25/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) | | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | | | |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 181<br>Claim Date: 05/23/2014<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2283 (10/01/2014) | | | | | |
| UNSECURED | Claimed: | $3,000.00 | | | | | |
| DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | | Claim Number: 7321<br>Claim Date: 10/24/2014<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: DOCKET: 6427 (10/12/2015) | | | | | |
| SECURED | Claimed: | $60,165,166.33 | Scheduled: | $60,087,681.00 UNLIQ | Allowed: | $60,165,166.00 | |
| DICKEY, ERMA<br>C/O AUDREY DICKEY<br>910 PINOAK ST PO BOX 35<br>TRINIDAD, TX 75163 | | Claim Number: 15770-07<br>Claim Date: 12/09/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC | | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | | | |
| DONALDSON, DANNY P<br>2130 ACR 385<br>PALESTINE, TX 75801 | | Claim Number: 12428-04<br>Claim Date: 10/19/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC | | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | | | |

| | | |
|---|---|---|
| DOUGHTY, JAMES<br>217 DOUGHTY HILL LANE<br>MART, TX 76664 | | Claim Number: 12275<br>Claim Date: 10/13/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DOUGHTY, MARILYN<br>217 DOUGHTY HILL LANE<br>MART, TX 76664 | | Claim Number: 12274<br>Claim Date: 10/13/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUBOIS, EDDIE<br>PO BOX 758<br>PILOT POINT, TX 76258 | | Claim Number: 34360-08<br>Claim Date: 12/14/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUDIK, DAVID<br>1545 CR 413<br>GLEN ROSE, TX 76043 | | Claim Number: 35019-03<br>Claim Date: 12/14/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUDIK, JEFFREY<br>1549 CR 413<br>GLEN ROSE, TX 76043 | | Claim Number: 35018-03<br>Claim Date: 12/14/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| DUDIK, JENNIFER<br>1545 CR 413<br>GLEN ROSE, TX 76043 | | Claim Number: 35017-04<br>Claim Date: 12/14/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| DUDIK, JO ANN<br>1545 CR 453<br>GLEN ROSE, TX 76043 | | Claim Number: 35016-03<br>Claim Date: 12/14/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| EMMETT, WILLIAM GARY<br>3100 ELKTON CT<br>GRANBURY, TX 76049-2983 | | Claim Number: 10495-03<br>Claim Date: 08/17/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| FAIRLEY, CHRISTOPHER<br>1010 WOODCREST DR<br>LANCASTER, TX 75134 | | Claim Number: 11947-05<br>Claim Date: 10/01/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| FARMER, FLOYD<br>114 N WALNUT ST<br>WACO, TX 76705 | | Claim Number: 10664-02<br>Claim Date: 08/19/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| FEDERWISCH, RICHARD R.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 5890<br>Claim Date: 10/22/2014<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9065<br>Claim Date: 10/27/2014<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FINCHER, LUCIAN<br>13407 COUNTY ROAD 4325<br>LARUE, TX 75770 | | Claim Number: 63230-03<br>Claim Date: 12/14/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FINCHER, NOEL<br>217 WESTCHESTER WAY<br>EASLEY, SC 29642 | | Claim Number: 62742-03<br>Claim Date: 12/12/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FLIPPIN, GARY W<br>301 PECAN PARKWAY<br>BOERNE, TX 78006 | | Claim Number: 12119-05<br>Claim Date: 10/07/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

FORTNER, JOHN
7667 COLQUITT RD
TERRELL, TX 75160-5954

| | | | |
|---|---|---|---|
| | | Claim Number: 62127-03 | |
| | | Claim Date: 12/08/2015 | |
| | | Debtor: TRADINGHOUSE POWER COMPANY LLC | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

FORTNER, SHARON
1659 JOHN KING BLVD
APT 2908
ROCKWALL, TX 75032

Claim Number: 62128-03
Claim Date: 12/08/2015
Debtor: TRADINGHOUSE POWER COMPANY LLC

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

FREEMAN, BILLY C
501 BRENEMAN ST
HUTCHINS, TX 75141

Claim Number: 11950-05
Claim Date: 10/01/2015
Debtor: TRADINGHOUSE POWER COMPANY LLC

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

FREEMAN, SADIE YARBROUGH
501 BRENEMAN ST
HUTCHINS, TX 75141

Claim Number: 11952-05
Claim Date: 10/01/2015
Debtor: TRADINGHOUSE POWER COMPANY LLC

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

FREIMAN, BRANDON A
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 8852
Claim Date: 10/27/2014
Debtor: TRADINGHOUSE POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| FRENCH, RICKY W, SR<br>1907 NW CR 3155<br>DAWSON, TX 76639 | | Claim Number: 10711-03<br>Claim Date: 08/20/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FRENZEL, ROBERT C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6974<br>Claim Date: 10/24/2014<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FUENTES, RAMON<br>780 FM 339 S<br>MART, TX 76664 | | Claim Number: 29090-03<br>Claim Date: 12/11/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GANDY, RONNY<br>3431 CR 4330<br>LARUE, TX 75770 | | Claim Number: 12195-02<br>Claim Date: 10/12/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GARBER, ANGELA<br>3633 FLINTSTONE DRIVE<br>PLANO, TX 75074 | | Claim Number: 62626-03<br>Claim Date: 12/11/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GARCIA, MAC EUGENE<br>905 S 4TH ST.<br>BONHAM, TX 75418 | | Claim Number: 12749-05<br>Claim Date: 10/29/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 8923<br>Claim Date: 10/27/2014<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9136<br>Claim Date: 10/27/2014<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GRAHAM, BILL<br>5168 CR 4700<br>ATHENS, TX 75752 | | Claim Number: 12250-04<br>Claim Date: 10/13/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HAGUE, AARON KEITH<br>7443 CASITA DR<br>MAGNOLIA, TX 77354 | | Claim Number: 11989-02<br>Claim Date: 10/05/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HANCOCK, CHARLES NELSON<br>1877 COUNTY ROAD 333 N<br>HENDERSON, TX 75652 | | Claim Number: 11538-03<br>Claim Date: 09/14/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | | Claim Number: 32061<br>Claim Date: 12/14/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $100,000.00 |

| | | |
|---|---|---|
| HARDIN, ROBERT A.<br>2704 PENNY LN<br>MCKINNEY, TX 75070 | | Claim Number: 29085-04<br>Claim Date: 12/11/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HARGIS, BEVERLY ANN<br>910 E. MAIN ST.<br>LITTLE RIVER ACADEMY, TX 76554 | | Claim Number: 14711-07<br>Claim Date: 12/04/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HARRIS, MICHAEL D<br>305 EAST LOOP DRIVE<br>PO BOX 566<br>BRADY, TX 76825 | | Claim Number: 60632-06<br>Claim Date: 09/10/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HARTGROVE, DAVID<br>4236 CR 4875<br>PITTSBURG, TX 75686 | | Claim Number: 61085-05<br>Claim Date: 10/21/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HATHORN, JAMES<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33758<br>Claim Date: 12/14/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $24,000.00 |

| | | |
|---|---|---|
| HAWKINS BIRKES, TERRY<br>482 DAL PASO<br>ROBINSON, TX 76706 | | Claim Number: 62121-02<br>Claim Date: 12/07/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HERNANDEZ, EMILY<br>6426 AMERICAN WAY<br>DALLAS, TX 75237 | | Claim Number: 10733-06<br>Claim Date: 08/20/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HO, JOSEPH C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6948<br>Claim Date: 10/24/2014<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HORN, STEPHEN G.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5847<br>Claim Date: 10/22/2014<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORNBUCKLE, BILLY RAY<br>P.O. BOX 89<br>805 PIN OAK ST.<br>TRINIDAD, TX 75163 | | Claim Number: 13447-04<br>Claim Date: 11/16/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6127<br>Claim Date: 10/23/2014<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8141<br>Claim Date: 10/27/2014<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7363<br>Claim Date: 10/24/2014<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HOWARD, LAURENCE J<br>15096 SALINE DRIVE<br>BULLARD, TX 75757 | | Claim Number: 11473<br>Claim Date: 09/10/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | | |
| J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | | Claim Number: 9561<br>Claim Date: 10/27/2014<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 1957 (09/03/2014) | | | | | |
| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00 UNLIQ | | Allowed: | $945,000,000.00 |
| JACKSON, ALVIS A, JR<br>PO BOX 526<br>MALAKOFF, TX 75148 | | Claim Number: 12262-03<br>Claim Date: 10/13/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | | |
| JAMES, DANI JO<br>3712 FARM FIELD LANE<br>FORT WORTH, TX 76137 | | Claim Number: 14814-05<br>Claim Date: 12/07/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | | |
| JAMES, JESE<br>3712 FARM FIELD LANE<br>FORT WORTH, TX 76137 | | Claim Number: 14813-05<br>Claim Date: 12/07/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | | |

| | | |
|---|---|---|
| JAMES, NICHOLAS JO<br>3712 FARM FIELD LANE<br>FORT WORTH, TX 76137 | | Claim Number: 14812-05<br>Claim Date: 12/07/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JAMES, NOAH JAY<br>3712 FARM FIELD LANE<br>FORT WORTH, TX 76137 | | Claim Number: 14815-05<br>Claim Date: 12/07/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JETER, DEE ANNA<br>2046 WARREN RD<br>LORENA, TX 76655 | | Claim Number: 60371-02<br>Claim Date: 08/22/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JETER, DEE ANNA<br>2046 WARREN RD<br>LORENA, TX 76655 | | Claim Number: 60376-01<br>Claim Date: 08/22/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSON, CAROLYN<br>451 13TH NW<br>PARIS, TX 75460 | | Claim Number: 12794-02<br>Claim Date: 10/30/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| JOHNSTON, RONALD KEITH<br>1805 LAWRENCE ST<br>TRINIDAD, TX 75163 | | Claim Number: 11009-05<br>Claim Date: 08/28/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| JONES, CARL LEE<br>335 W. BELTON AVE<br>ROCKDALE, TX 76567 | | Claim Number: 12780-03<br>Claim Date: 10/29/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| KAMPERMANN, AMANDA<br>15006 SENDERO LANE<br>WOODWAY, TX 76712 | | Claim Number: 62944-03<br>Claim Date: 12/13/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| KAMPERMANN, JENNIFER<br>105 EDINBURGH<br>WACO, TX 76712-4062 | | Claim Number: 62932-03<br>Claim Date: 12/13/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| KAMPERMANN, RAYMOND<br>15006 SENDERO LANE<br>WOODWAY, TX 76712 | | Claim Number: 62736-04<br>Claim Date: 12/12/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |

| | | |
|---|---|---|
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7079<br>Claim Date: 10/24/2014<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KELLER, RANDAL<br>562 BLUE BLUFF RD<br>RIESEL, TX 76682 | | Claim Number: 61505-03<br>Claim Date: 11/23/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KELLER, TAMI<br>562 BLUE BLUFF RD<br>RIESEL, TX 76682 | | Claim Number: 61504-02<br>Claim Date: 11/23/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KINSLOW, STEPHANIE<br>1309 SUNFLOWER LANE<br>SAN MARCOS, TX 78666 | | Claim Number: 14652-04<br>Claim Date: 12/03/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KNUDSON, GEORGE<br>5407 RIMROCK CT<br>ARLINGTON, TX 76017 | | Claim Number: 31068-02<br>Claim Date: 12/14/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KOEPP, CHARLES<br>16782CR 1315<br>MALAKOFF, TX 75148 | | Claim Number: 16466-03<br>Claim Date: 12/11/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9349<br>Claim Date: 10/27/2014<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KOPENITZ, STEPHEN J.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 6144<br>Claim Date: 10/23/2014<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KOSCIELNIAK, KENNETH W<br>502 CELESTE<br>ROBINSON, TX 76706 | | Claim Number: 11784-02<br>Claim Date: 09/24/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KOVAR, MARK A.<br>204 CROWN POINTE BLVD. APT 1223<br>WILLOW PARK, TX 76087 | | Claim Number: 36665-03<br>Claim Date: 12/14/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KOVAR, MARK A.<br>204 CROWN POINTE BLVD. APT 1223<br>WILLOW PARK, TX 76087 | | Claim Number: 36788-02<br>Claim Date: 12/14/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15921-01<br>Claim Date: 12/10/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15922-02<br>Claim Date: 12/10/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15923-01<br>Claim Date: 12/10/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15924-01<br>Claim Date: 12/10/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KRAUSE, MICHAEL<br>787 CR 3185<br>COOKVILLE, TX 75558 | | Claim Number: 11466-03<br>Claim Date: 09/10/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| KUEHN, WILLIAM WESLEY<br>P. O. BOX 61<br>TEHUACANA, TX 76686 | | Claim Number: 63531-03<br>Claim Date: 12/31/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| KURETSCH, KEVIN N.<br>304 W. TINSLEY DR.<br>WACO, TX 76706 | | Claim Number: 14460-02<br>Claim Date: 12/01/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| KURETSCH, SHIRLEY A.<br>102 TWISTED OAK LN<br>CRAWFORD, TX 76638 | | Claim Number: 14261-02<br>Claim Date: 11/30/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| KURETSCH, WILLARD E.<br>102 TWISTED OAK LN.<br>CRAWFORD, TX 76638 | | Claim Number: 14262-01<br>Claim Date: 11/30/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | | |
|---|---|---|---|
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8426<br>Claim Date: 10/27/2014<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
|---|---|---|---|

| LANEY, BOBBY<br>1019 MICHELSON LANE<br>ALLEN, TX 75002 | | Claim Number: 60370-02<br>Claim Date: 08/22/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
|---|---|---|---|

| LANGLEY, PAUL<br>104 TERRY ST.<br>WHITE OAK, TX 75693 | | Claim Number: 62237-07<br>Claim Date: 12/09/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
|---|---|---|---|

| LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | | Claim Number: 6244<br>Claim Date: 10/23/2014<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments:<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, | |

| PRIORITY | Claimed: | $0.00 UNLIQ CONT | |
|---|---|---|---|
| UNSECURED | | Scheduled: | $5,505,163,810.66 UNLIQ |

| LAWRY, SARAH<br>4705 HIDDEN POND DR<br>FRISCO, TX 75034 | | Claim Number: 14651-04<br>Claim Date: 12/03/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
|---|---|---|---|

| | | |
|---|---|---|
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 8994<br>Claim Date: 10/27/2014<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8568<br>Claim Date: 10/27/2014<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LIBERTY MUTUAL INSURANCE COMPANY<br>ATTN: COLETTE VIOLA<br>100 LIBERTY WAY<br>DOVER, NH 03820 | | Claim Number: 4865<br>Claim Date: 10/02/2014<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
| SECURED | Claimed: | $0.00   UNLIQ CONT |
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9420<br>Claim Date: 10/27/2014<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LONDENBERG, ETHEL MAE<br>400 HILLTOP<br>RIESEL, TX 76682 | | Claim Number: 60223-01<br>Claim Date: 08/17/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LONDENBERG, GILBERT<br>400 HILLTOP ST.<br>RIESEL, TX 76682 | | Claim Number: 60156-01<br>Claim Date: 08/13/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LONDENBERG, GILBERT<br>400 HILLTOP ST.<br>RIESEL, TX 76682 | | Claim Number: 60159-01<br>Claim Date: 08/13/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LONDENBERG, WILLIAM KELLY<br>356 KASH DERRICK<br>CHINA SPRING, TX 76633 | | Claim Number: 60368-02<br>Claim Date: 08/22/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8639<br>Claim Date: 10/27/2014<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MANTHEI, EDWINA R<br>1231 COUNTY LINE PKWY<br>MART, TX 76664 | | Claim Number: 10344-02<br>Claim Date: 08/13/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MANTHEI, ELTON J, JR<br>1231 CO LINE PKWY<br>MART, TX 76664 | | Claim Number: 10343-02<br>Claim Date: 08/13/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MASEK, BRAD<br>715 MIDDLETON STREET<br>ROCKDALE, TX 76567 | | Claim Number: 62597-05<br>Claim Date: 12/11/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MASSINGILL JR., CHARLIE<br>403 GEORGIA LN<br>ROBINSON, TX 76706 | | Claim Number: 62027-02<br>Claim Date: 12/06/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MASSINGILL, CHARLIE<br>403 GEORGIA LN<br>ROBINSON, TX 76706 | | Claim Number: 62017-02<br>Claim Date: 12/06/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MASSINGILL, CHARLIE<br>403 GEORGIA LN.<br>ROBINSON, TX 76706 | | Claim Number: 62021-02<br>Claim Date: 12/06/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| MASSINGILL, KEVIN<br>403 GEORGIA LN.<br>ROBINSON, TX 76706 | | Claim Number: 62025-02<br>Claim Date: 12/06/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MASSINGILL, SCOTT<br>403 GEORGIA LN.<br>ROBINSON, TX 76706 | | Claim Number: 62026-02<br>Claim Date: 12/06/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MASSINGILL, SHARON<br>403 GEORGIA LN<br>ROBINSON, TX 76706 | | Claim Number: 62022-02<br>Claim Date: 12/06/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8210<br>Claim Date: 10/27/2014<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCKOWN, TIMOTHY S.<br>PO BOX 379<br>1596 LAKE ROAD<br>GORDONVILLE, TX 76245 | | Claim Number: 15030-05<br>Claim Date: 12/07/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MCKOWN, TIMOTHY S.<br>PO BOX 379<br>1596 LAKE ROAD<br>GORDONVILLE, TX 76245 | Claim Number: 15031-05<br>Claim Date: 12/07/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| MCKOWN, TIMOTHY S.<br>PO BOX 379<br>1596 LAKE ROAD<br>GORDONVILLE, TX 76245 | Claim Number: 15711-02<br>Claim Date: 12/09/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| MCKOWN, TIMOTHY S.<br>PO BOX 379<br>1596 LAKE ROAD<br>GORDONVILLE, TX 76245 | Claim Number: 37245-05<br>Claim Date: 12/15/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| MCLENNAN COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | Claim Number: 2493<br>Claim Date: 06/23/2014<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5236 (08/07/2015) |
| SECURED          Claimed: | $4,660.37   UNLIQ |
| MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | Claim Number: 7689<br>Claim Date: 10/24/2014<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10270 (11/28/2016) |
| ADMINISTRATIVE          Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| MILLESON, JAMES A<br>1015 CR 248<br>BECKVILLE, TX 75631 | | Claim Number: 11571-02<br>Claim Date: 09/14/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MIZE, VERNON R<br>129 HONEYSUCKLE<br>BECKVILLE, TX 75631 | | Claim Number: 11275-05<br>Claim Date: 09/04/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5933<br>Claim Date: 10/22/2014<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MONEY, CHRISTOPHER THOMAS<br>221 SMITH LN<br>BRUCEVILLE, TX 76630 | | Claim Number: 11477-01<br>Claim Date: 09/11/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MONEY, JOHN RUDOLPH<br>221 SMITH LANE<br>BRUCEVILLE, TX 76630 | | Claim Number: 11479-02<br>Claim Date: 09/11/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| MONEY, MARSHA D<br>221 SMITH LN<br>BRUCEVILLE, TX 76630 | | Claim Number: 11478-02<br>Claim Date: 09/11/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MOORE, BRITTANY L<br>2901 GLENEAGLES DR<br>ENNIS, TX 75119 | | Claim Number: 11787-05<br>Claim Date: 09/24/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | | Claim Number: 5337<br>Claim Date: 10/15/2014<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8243 (04/20/2016) | | |
| SECURED<br>UNSECURED | Claimed:<br>Claimed: | $230,175,216.93  UNLIQ CONT<br>$0.00   UNLIQ CONT | Scheduled: | $225,837,723.00  UNLIQ |
| MORMAN, BRETT W.<br>810 BRADLEY DRIVE<br>ATHENS, TX 75751 | | Claim Number: 31204-02<br>Claim Date: 12/14/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MORMAN, CHARLES MATTHEW<br>9080 PR 5204<br>ATHENS, TX 75751 | | Claim Number: 31203-01<br>Claim Date: 12/14/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| MORMAN, KATHERINE<br>PO BOX 1071<br>ATHENS, TX 75751 | | Claim Number: 31202-02<br>Claim Date: 12/14/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOSSER, CHARLES R.<br>5220 WEDGEFIELD ROAD<br>GRANBURY, TX 76049 | | Claim Number: 62445-04<br>Claim Date: 12/10/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NEAL, JASON TRIP<br>PO BOX 546<br>FAIRFIELD, TX 75840-0010 | | Claim Number: 34404-04<br>Claim Date: 12/14/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NEWHOUSE, JANET R.<br>2509 CROSS HAVEN DRIVE<br>FLOWER MOUND, TX 75028 | | Claim Number: 14758-06<br>Claim Date: 12/04/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NEWMAN, ARCHIE<br>PO BOX 1963<br>HENDERSON, TX 75653 | | Claim Number: 11934-01<br>Claim Date: 10/01/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| NICHOLS, FRED G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35866<br>Claim Date: 12/14/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36372 |
| UNSECURED | Claimed: | $22,000.00 |
| NICHOLS, FRED G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36372<br>Claim Date: 12/14/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $22,000.00 |
| OLBRICH, CYNTHIA DENICE<br>506 KASH DERRICK<br>CHINA SPRING, TX 76633 | | Claim Number: 60369-02<br>Claim Date: 08/22/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | | Claim Number: 5148<br>Claim Date: 10/13/2014<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PARIS, JAY V<br>1144 N PLEASANT HILL RD<br>AXTELL, TX 76624 | | Claim Number: 12236<br>Claim Date: 10/13/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PARROTT, WILLIAM ROBERT (BOB)<br>1525 OLD SALEM ROAD<br>REKLAW, TX 25784 | | Claim Number: 16352-01<br>Claim Date: 12/10/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PATTERSON, JERRY DOYLE<br>1414 ROYAL DRIVE<br>KAUFMAN, TX 75142 | | Claim Number: 13391-02<br>Claim Date: 11/16/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PATTERSON, PATTY<br>1414 ROYAL DRIVE<br>KAUFMAN, TX 75142 | | Claim Number: 13390-01<br>Claim Date: 11/16/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PEEK, BARRY B<br>2911 CR 22900<br>PO BOX 771<br>PARIS, TX 75461 | | Claim Number: 62806<br>Claim Date: 12/12/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PEEK, CATHY A<br>2911 CR 22900<br>PO BOX 771<br>PARIS, TX 75461 | | Claim Number: 62809-02<br>Claim Date: 12/12/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PLATA, JESSE ADAM<br>4760 MCBREYER PLACE<br>FORT WORTH, TX 76244 | | Claim Number: 12775-07<br>Claim Date: 10/29/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PLATA, JESUS<br>7800 BARFIELDS WAY<br>NORTH RICHLAND HILLS, TX 76182 | | Claim Number: 12117-02<br>Claim Date: 10/05/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PLATA, JESUS<br>7800 BARFIELDS WAY<br>NORTH RICHLAND HILLS, TX 76182 | | Claim Number: 12184-04<br>Claim Date: 10/09/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PLATA, KALI ALEXIS<br>4760 MCBREYER PLACE<br>FORT WORTH, TX 76244 | | Claim Number: 12777-07<br>Claim Date: 10/29/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PLATA, KAMRYN ELLIOTT<br>4760 MCBREYER PLACE<br>FORT WORTH, TX 76244 | | Claim Number: 12778-07<br>Claim Date: 10/29/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PLATA, KIRBY<br>4760 MCBREYER PLACE<br>FORT WORTH, TX 76244 | | Claim Number: 12776-07<br>Claim Date: 10/29/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PLATA, MARTA<br>7800 BARFIELDS WAY<br>NORTH RICHLAND HILLS, TX 76182 | | Claim Number: 12779-07<br>Claim Date: 10/29/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| POLK, EDWARD, SR<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31413-05<br>Claim Date: 12/14/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9278<br>Claim Date: 10/27/2014<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| POSEY, JAMES HAROLD<br>1672 CR 1030<br>MT. PLEASANT, TX 75455 | | Claim Number: 13203-01<br>Claim Date: 11/09/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| POSTON, MARJORIE L<br>PO BOX 176<br>RIESEL, TX 76682 | | Claim Number: 11764-02<br>Claim Date: 09/24/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| PRATER, ERNEST WAYNE<br>824 WINGED FOOT<br>CORSICANA, TX 75110 | | Claim Number: 10169-02<br>Claim Date: 08/10/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| PROFFITT, RODNEY<br>4007 MOUNTAIN VISTA DR<br>GRANBURY, TX 76048 | | Claim Number: 10457-02<br>Claim Date: 08/17/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| REEVES, MICHAEL RAY<br>717 S COMMERCE ST<br>BREMOND, TX 76629 | | Claim Number: 11971-02<br>Claim Date: 10/02/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8781<br>Claim Date: 10/27/2014<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8497<br>Claim Date: 10/27/2014<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RIGBY, JOHNNY<br>18026 C.R. 4256 S.<br>HENDERSON, TX 75654 | | Claim Number: 12529-02<br>Claim Date: 10/22/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RILEY, HORACE E, JR<br>3601 WINTERSET TRAIL<br>ARLINGTON, TX 76016 | | Claim Number: 11345-02<br>Claim Date: 09/08/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROBINSON, DEAN RAY<br>420 COUNTY ROAD 228<br>FAIRFIELD, TX 75840 | | Claim Number: 11219-05<br>Claim Date: 09/03/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SANCHEZ SR., DAVID J<br>2000 RAVENSTONE LOOP<br>COLLEGE STATION, TX 77845 | | Claim Number: 61999-06<br>Claim Date: 12/06/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| SANDERS, STEPHEN G.<br>3912 BELSTRUM DR<br>FLOWER MOUND, TX 75028-1675 | Claim Number: 11015-08<br>Claim Date: 08/28/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| SCHRAEDER, GLYN E<br>120 LIVE OAK LANE<br>RIESEL, TX 76682 | Claim Number: 10163-03<br>Claim Date: 08/10/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| SCHROEDER, STEPHEN<br>2905 MONTIES LANE<br>ARLINGTON, TX 76015 | Claim Number: 61228-02<br>Claim Date: 11/06/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| SCOTT, DOUGLAS R<br>521 FERNWOOD DR<br>WACO, TX 76712 | Claim Number: 13444-08<br>Claim Date: 11/16/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| SCOTT, DOUGLAS R<br>521 FERNWOOD DR<br>WACO, TX 76712 | Claim Number: 13563-04<br>Claim Date: 11/19/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SCOTT, LILLIAN F.<br>521 FERNWOOD DR<br>WACO, TX 76712 | | Claim Number: 14395-04<br>Claim Date: 11/30/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCOTT, REGINA R<br>521 FERNWOOD DR.<br>WACO, TX 76712 | | Claim Number: 13443-08<br>Claim Date: 11/16/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCOTT, REGINA R<br>521 FERNWOOD DR.<br>WACO, TX 76712 | | Claim Number: 13564-08<br>Claim Date: 11/19/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCOTT, SHIRLEY D<br>521 FERNWOOD DR.<br>WACO, TX 76712 | | Claim Number: 13442-04<br>Claim Date: 11/16/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCOTT, SHIRLEY D<br>521 FERNWOOD DR<br>WACO, TX 76712 | | Claim Number: 13565-08<br>Claim Date: 11/19/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SHAMBLIN, RICK<br>14864 SCOUTERS CIRCLE<br>ARP, TX 75750 | | Claim Number: 12559-02<br>Claim Date: 10/23/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHAW, MARSHALL WAYNE<br>307 RATTLESNAKE RD<br>RIESEL, TX 76682 | | Claim Number: 10473-01<br>Claim Date: 08/17/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHOTWELL, VICKIE<br>6564 GOLINDA DR<br>LORENA, TX 76655 | | Claim Number: 60300-02<br>Claim Date: 08/20/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SILVA, RICARDO<br>4034 ELK RD<br>WACO, TX 76705 | | Claim Number: 15790<br>Claim Date: 12/10/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SLAUGHTER, CAREY<br>2490 TX HWY 236<br>MOODY, TX 76557 | | Claim Number: 63037-01<br>Claim Date: 12/13/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

SLAUGHTER, CHRIS
2490 TX HWY 236
MOODY, TX 76557

Claim Number: 63035-03
Claim Date: 12/13/2015
Debtor: TRADINGHOUSE POWER COMPANY LLC

---

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

SLAUGHTER, DALE
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 36171
Claim Date: 12/14/2015
Debtor: TRADINGHOUSE POWER COMPANY LLC

---

| UNSECURED | Claimed: | $2,000.00 |
|---|---|---|

SLAUGHTER, SHELBY
2490 TX HWY 236
MOODY, TX 76557

Claim Number: 63043-01
Claim Date: 12/14/2015
Debtor: TRADINGHOUSE POWER COMPANY LLC
Comments: DOCKET: 9794 (10/12/2016)

---

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

SMIDT, JONATHAN D
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9207
Claim Date: 10/27/2014
Debtor: TRADINGHOUSE POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

---

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

SMITH, CHARLES
PO BOX 1323
MOUNT PLEASANT, TX 75456

Claim Number: 60931-03
Claim Date: 10/12/2015
Debtor: TRADINGHOUSE POWER COMPANY LLC

---

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SMITH, HALLEY<br>2907 MICHAEL LANE<br>MINERAL WELLS, TX 76067 | | Claim Number: 63510-03<br>Claim Date: 12/15/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, JAMES<br>6926 CORONADO AVENUE<br>DALLAS, TX 75214 | | Claim Number: 63462-03<br>Claim Date: 12/14/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, PATRICK<br>832 15TH CT<br>MUKILTEO, WA 98275 | | Claim Number: 63466-02<br>Claim Date: 12/14/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, WILLIE FRED<br>2907 MICHAEL LANE<br>MINERAL WELLS, TX 76067 | | Claim Number: 61704-02<br>Claim Date: 12/01/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SPEAKS, LARRY<br>409 ROLLING HILLS ROAD<br>PO BOX 401<br>WAXAHACHIE, TX 75167 | | Claim Number: 62276-04<br>Claim Date: 12/09/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | | Claim Number: 7182<br>Claim Date: 10/24/2014<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|---|
| SECURED | Claimed: | $0.00  UNLIQ CONT |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| STRAWBRIDGE, JOHN R<br>PO BOX 684<br>110 LIVEOAK ST<br>CROSBY, TX 77532 | | Claim Number: 11855-01<br>Claim Date: 09/28/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| STRICKLAND, KIM<br>4910 ELM GROVE<br>TOLAR, TX 76476 | | Claim Number: 11931-01<br>Claim Date: 10/01/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| STRICKLAND, MICHAEL<br>417 HORSESHOE BEND<br>EDDY, TX 76524 | | Claim Number: 63484-02<br>Claim Date: 12/14/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| STRICKLAND, MICHAEL<br>417 HORSESHOE BEND<br>EDDY, TX 76524 | | Claim Number: 63491-03<br>Claim Date: 12/14/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | | |
|---|---|---|---|
| SWANN, GERALD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34496<br>Claim Date: 12/14/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC | |
| UNSECURED | Claimed: | $1,000.00 | |
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | | Claim Number: 8245<br>Claim Date: 10/27/2014<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| TARKINGTON, TRAVIS C.<br>7281 CR 2448<br>KEMP, TX 75143 | | Claim Number: 31047-06<br>Claim Date: 12/14/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 7424<br>Claim Date: 10/24/2014<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $11,773,657.05<br>$858,317.01 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 8297<br>Claim Date: 10/27/2014<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 37639<br>DOCKET: 9637 (09/23/2016) | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $11,773,657.05<br>$858,317.01 | |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | Claim Number: 37639<br>Claim Date: 07/29/2016<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
|---|---|

| PRIORITY | Claimed: | $50,256,728.11   UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $4,636,505.16   UNLIQ |

| THOMAS, TRACEY<br>ON BEHALF OF JOE THOMAS JR. (DECEASED)<br>2505 BRUMLEY ST.<br>MARSHALL, TX 75670 | Claim Number: 30990-05<br>Claim Date: 12/14/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| TINNEY, TERRY RUSSELL<br>11623 FM 1615<br>ATHENS, TX 75752-6255 | Claim Number: 11506-01<br>Claim Date: 09/14/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8710<br>Claim Date: 10/27/2014<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| VOGEL, GARY<br>3004 DEERWOOD DRIVE<br>WACO, TX 76710 | Claim Number: 60860<br>Claim Date: 10/07/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| VRLA, BRENDA LOUISE<br>1701 LYNDALE DR<br>ENNIS, TX 75119-2329 | | Claim Number: 11786-08<br>Claim Date: 09/24/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VRLA, BRENT L<br>609 W ALEXANDER<br>ENNIS, TX 75119 | | Claim Number: 11788-06<br>Claim Date: 09/24/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VRLA, MILTON FRANK, JR<br>1701 LYNDALE DR<br>ENNIS, TX 75119-2329 | | Claim Number: 11785-05<br>Claim Date: 09/24/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5404<br>Claim Date: 10/16/2014<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| ADMINISTRATIVE | Claimed: | $499,957.08   UNLIQ |
| SECURED | Claimed: | $874,314.36   UNLIQ |
| UNSECURED | Claimed: | $397,077.31   UNLIQ |
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5614<br>Claim Date: 10/20/2014<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED |
| ADMINISTRATIVE | Claimed: | $499,957.08   UNLIQ |
| SECURED | Claimed: | $874,314.36   UNLIQ |
| UNSECURED | Claimed: | $397,077.31   UNLIQ |

| | | |
|---|---|---|
| WARREN, CHERYL<br>7907 COUNTY ROAD 430<br>LORAINE, TX 79532 | | Claim Number: 60545-01<br>Claim Date: 08/30/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: DOCKET 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WARREN, TIMOTHY<br>7907 COUNTY ROAD 430<br>LORAINE, TX 79532 | | Claim Number: 60544-01<br>Claim Date: 08/30/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: DOCKET 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WAYMAN, ANDREW<br>1410 OLD COUNTRY RD<br>MOODY, TX 76557 | | Claim Number: 62978-02<br>Claim Date: 12/13/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WAYMAN, BRANDON<br>1410 OLD COUNTRY RD<br>MOODY, TX 76557 | | Claim Number: 62938-01<br>Claim Date: 12/13/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: DOCKET 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WHITAKER, WILLIE JOE<br>8889 COUNTY ROAD 3206W<br>MT ENTERPRISE, TX 75681 | | Claim Number: 10752-01<br>Claim Date: 08/21/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: DOCKET 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| WHITE, DARRELL<br>***NO ADDRESS PROVIDED*** | | Claim Number: 10219-02<br>Claim Date: 08/11/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC | | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT | | |
| WHITE, DARRELL R<br>3605 W MOONLIGHT DR<br>ROBINSON, TX 76706 | | Claim Number: 10220-02<br>Claim Date: 08/11/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC | | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT | | |
| WHITE, DARRELL R<br>3605 W MOONLIGHT DR<br>ROBINSON, TX 76706 | | Claim Number: 10420-02<br>Claim Date: 08/14/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC | | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT | | |
| WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | | Claim Number: 7141<br>Claim Date: 10/24/2014<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments:<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND | | |
| SECURED<br>UNSECURED | Claimed:<br>Claimed: | $1,647,910,345.83　UNLIQ<br>$0.00　UNLIQ | Scheduled: | $1,647,910,346.00　UNLIQ |
| WILSON, ELIZABETH O<br>3501 MACARTHUR DR.<br>WACO, TX 76708 | | Claim Number: 12376<br>Claim Date: 10/19/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) | | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT | | |

| | | |
|---|---|---|
| WOLFE, CHAD<br>300 W RD 1118<br>BRASHEAR, TX 75420 | | Claim Number: 15712-04<br>Claim Date: 12/09/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOLFE, CHAD<br>300 COUNTY RD 1118<br>BRASHEAR, TX 75420 | | Claim Number: 30964-01<br>Claim Date: 12/14/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOOD, EMILY P (DAUGHTER OF ROGER D WOOD)<br>1309 FAIRWAY DRIVE<br>GRAHAM, TX 76450 | | Claim Number: 12227-03<br>Claim Date: 10/12/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOOD, PAMILA D (WIFE OF ROGER D WOOD)<br>1309 FAIRWAY DRIVE<br>GRAHAM, TX 76450 | | Claim Number: 12226-03<br>Claim Date: 10/12/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOOD, ROGER D<br>1309 FAIRWAY DRIVE<br>GRAHAM, TX 76450 | | Claim Number: 12225-02<br>Claim Date: 10/12/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

WOODALL, DONALD R.
6710 FM 3358
GILMER, TX 75645

Claim Number: 14862-01
Claim Date: 12/07/2015
Debtor: TRADINGHOUSE POWER COMPANY LLC
Comments: DOCKET: 9794 (10/12/2016)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

WORNAT, ROY LYNN
206 S FAIRPARK
RIESEL, TX 76682

Claim Number: 10408-01
Claim Date: 08/14/2015
Debtor: TRADINGHOUSE POWER COMPANY LLC
Comments: DOCKET: 9794 (10/12/2016)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

YARBROUGH, JOHN H
PO BOX 37
TRINIDAD, TX 75163

Claim Number: 11946-05
Claim Date: 10/01/2015
Debtor: TRADINGHOUSE POWER COMPANY LLC

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

YARBROUGH, LAURA
187 CHURCH ST
PO BOX 37
TRINIDAD, TX 75163

Claim Number: 11951-05
Claim Date: 10/01/2015
Debtor: TRADINGHOUSE POWER COMPANY LLC

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

YOUNG, WILLIAM
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 9491
Claim Date: 10/27/2014
Debtor: TRADINGHOUSE POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

## Summary Page

Total Number of Filed Claims:          275

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,247,496.26 | $0.00 |
| Priority: | $73,804,042.21 | $0.00 |
| Secured: | $2,911,416,067.18 | $1,016,915,166.00 |
| Unsecured: | $15,880,376.24 | $0.00 |
| Total: | $3,002,347,981.89 | $1,016,915,166.00 |

| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | Claim Number: 7010<br>Claim Date: 10/24/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $247,582.10   UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90   UNLIQ |

| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | Claim Number: 7254<br>Claim Date: 10/24/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $6,097,223.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | Claim Number: 6420<br>Claim Date: 10/23/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
|---|---|

| UNSECURED | Claimed: | $55,201.54 |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6531<br>Claim Date: 10/23/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6601<br>Claim Date: 10/23/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6671<br>Claim Date: 10/23/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6741<br>Claim Date: 10/23/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6811<br>Claim Date: 10/23/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6881<br>Claim Date: 10/23/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6358<br>Claim Date: 10/23/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) |

| SECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.                    Case 14-10979-CSS    Doc 12061-1    Filed 10/16/17    Page 829 of 4800
Alphabetical Claims Register for TXU ENERGY (14-10986)

                                                                                                                     Date: 10/05/2017

| | | | | | | |
|---|---|---|---|---|---|---|
| BATTLES, LARRY W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35584<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN LIGNITE COMPANY LLC | | | | |
| UNSECURED | Claimed: | $6,000.00 | | | | |
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8356<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | |
| COLEMAN, EDDY<br>C/O BERNICE SANDERS<br>PO BOX 1182<br>BUFFALO, TX 75831 | | Claim Number: 4568<br>Claim Date: 09/22/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | | | | |
| UNSECURED | Claimed: | $665,200,000.00 | | | | |
| COOK, LEE BELL<br>C/O BERNICE SANDERS<br>PO BOX 1182<br>BUFFALO, TX 75831 | | Claim Number: 4570<br>Claim Date: 09/22/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | | | | |
| UNSECURED | Claimed: | $665,200,000.00 | | | | |
| CREDIT SUISSE INTERNATIONAL<br>ATTN: HEAD OF CREDIT RISK MANAGEMENT<br>ONE CABOT SQUARE<br>LONDON, E14 4QJ<br>UNITED KINGDOM | | Claim Number: 6491<br>Claim Date: 10/23/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: DOCKET: 7563 (01/05/2016) | | | | |
| SECURED | Claimed: | $11,750,000.00 | Scheduled: | $11,733,450.00  UNLIQ | Allowed: | $11,750,000.00 |

| | | |
|---|---|---|
| DAVIS, GLORY NELL<br>C/O BERNICE SANDERS<br>PO BOX 1182<br>BUFFALO, TX 75831 | Claim Number: 4573<br>Claim Date: 09/22/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | |

| UNSECURED | Claimed: | $665,200,000.00 |
|---|---|---|

| | | |
|---|---|---|
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 182<br>Claim Date: 05/23/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2283 (10/01/2014) | |

| UNSECURED | Claimed: | $3,000.00 |
|---|---|---|

| | | |
|---|---|---|
| DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | Claim Number: 7322<br>Claim Date: 10/24/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: DOCKET: 6427 (10/12/2015) | |

| SECURED | Claimed: | $60,165,166.33 | Scheduled: | $60,087,681.00 UNLIQ | Allowed: | $60,165,166.00 |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| EPPES, JACK MATTHEW<br>C/O SILLS CUMMIS & GROSS P.C.<br>ATTN: KATHERINE M. LIEB, ESQ.<br>101 PARK AVE, 28TH FL<br>NEW YORK, NY 10178 | Claim Number: 5872<br>Claim Date: 10/22/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FEDERWISCH, RICHARD R.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 5884<br>Claim Date: 10/22/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

ENERGY FUTURE HOLDINGS CORP.　　　　Case 14-10979-CSS　　Doc 12061-1　　Filed 10/16/17　　Page 831 of 4800
Alphabetical Claims Register for TXU ENERGY (14-10986)

Date: 10/05/2017

---

FERGUSON, THOMAS D
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 9066
Claim Date: 10/27/2014
Debtor: BIG BROWN LIGNITE COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

---

FREIMAN, BRANDON A
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 8853
Claim Date: 10/27/2014
Debtor: BIG BROWN LIGNITE COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

---

FRENZEL, ROBERT C.
1601 BRYAN ST
DALLAS, TX 75201

Claim Number: 6975
Claim Date: 10/24/2014
Debtor: BIG BROWN LIGNITE COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

---

GOKEY RANCH, LLC
C/O SILLS CUMMIS & GROSS P.C.
ATTN: KATHERINE M. LIEB, ESQ.
101 PARK AVE, 28TH FL
NEW YORK, NY 10178

Claim Number: 5874
Claim Date: 10/22/2014
Debtor: BIG BROWN LIGNITE COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN)

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

---

GOLDMAN, SACHS & CO.
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 8924
Claim Date: 10/27/2014
Debtor: BIG BROWN LIGNITE COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

---

| | | |
|---|---|---|
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9137<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | | Claim Number: 32004<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN LIGNITE COMPANY LLC |

| UNSECURED | Claimed: | $100,000.00 |
|---|---|---|

| | | |
|---|---|---|
| HAYES, OBRA FAYE<br>C/O BERNICE SANDERS<br>PO BOX 1182<br>BUFFALO, TX 75831 | | Claim Number: 4567<br>Claim Date: 09/22/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |

| UNSECURED | Claimed: | $665,200,000.00 |
|---|---|---|

| | | |
|---|---|---|
| HORN, STEPHEN G.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5859<br>Claim Date: 10/22/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6090<br>Claim Date: 10/23/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8142<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | | |
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7364<br>Claim Date: 10/24/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | | |
| HUMPHREY & ASSOCIATES INC.<br>C/O THOMAS FELDMAN & WILSHUSEN<br>ATTN: JASON R. KENNEDY<br>9400 N CENTRAL EXPWY, STE 900<br>DALLAS, TX 75231 | | Claim Number: 8124<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | | |
| SECURED<br>UNSECURED | Claimed:<br>Claimed: | $30,716.70<br>$9,059.07 | | | | |
| J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | | Claim Number: 9562<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 1957 (09/03/2014) | | | | |
| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00 UNLIQ | Allowed: | $945,000,000.00 |
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7080<br>Claim Date: 10/24/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | | |

| | | |
|---|---|---|
| KNIGHT, LESLEE LAUREN<br>C/O SILLS CUMMIS & GROSS P.C.<br>ATTN: KATHERINE M. LIEB, ESQ.<br>101 PARK AVE, 28TH FL<br>NEW YORK, NY 10178 | | Claim Number: 5873<br>Claim Date: 10/22/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9350<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| KOPENITZ, STEPHEN J.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 6150<br>Claim Date: 10/23/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8427<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | | Claim Number: 6214<br>Claim Date: 10/23/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments:<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, |
| PRIORITY | Claimed: | $0.00   UNLIQ CONT |
| UNSECURED | | Scheduled:   $5,505,163,810.66   UNLIQ |

---

LEBOVITZ, SCOTT
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 8995
Claim Date: 10/27/2014
Debtor: BIG BROWN LIGNITE COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

---

LIAW, JEFFREY
C/O TPG CAPITAL, L.P.
ATTN: RONALD CAMI
345 CALIFORNIA STREET, SUITE 3300
SAN FRANCISCO, CA 94104

Claim Number: 8569
Claim Date: 10/27/2014
Debtor: BIG BROWN LIGNITE COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

---

LIBERTY MUTUAL INSURANCE COMPANY
ATTN: COLETTE VIOLA
100 LIBERTY WAY
DOVER, NH 03820

Claim Number: 4843
Claim Date: 10/02/2014
Debtor: BIG BROWN LIGNITE COMPANY LLC
Comments: EXPUNGED
DOCKET: 9742 (10/03/2016)

| SECURED | Claimed: | $0.00 UNLIQ CONT |

---

LIPSCHULTZ, MARC S
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9421
Claim Date: 10/27/2014
Debtor: BIG BROWN LIGNITE COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

---

MACDOUGALL, MICHAEL
C/O TPG CAPITAL, L.P.
ATTN: RONALD CAMI
345 CALIFORNIA STREET, SUITE 3300
SAN FRANCISCO, CA 94104

Claim Number: 8640
Claim Date: 10/27/2014
Debtor: BIG BROWN LIGNITE COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

---

---

MCFARLAND, M. A.
1601 BRYAN ST
DALLAS, TX 75201

Claim Number: 8211
Claim Date: 10/27/2014
Debtor: BIG BROWN LIGNITE COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

---

MILLCO ADVISORS, LP/MILLSTEIN & CO., LP
1717 PENNSYLVANIA AVENUE NW
WASHINGTON, DC 20006

Claim Number: 7690
Claim Date: 10/24/2014
Debtor: BIG BROWN LIGNITE COMPANY LLC
Comments: WITHDRAWN
DOCKET: 10270 (11/28/2016)

| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ |
|---|---|---|

---

MOLDOVAN, KRISTOPHER E.
1601 BRYAN STREET
DALLAS, TX 75201

Claim Number: 5963
Claim Date: 10/22/2014
Debtor: BIG BROWN LIGNITE COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

---

MORGAN STANLEY CAPITAL GROUP INC.
ATTN: EDWARD ZABROCKI
2000 WESTCHESTER AVENUE, 1ST FLOOR
PURCHASE, NY 10577

Claim Number: 5331
Claim Date: 10/15/2014
Debtor: BIG BROWN LIGNITE COMPANY LLC
Comments: WITHDRAWN
DOCKET: 8243 (04/20/2016)

| SECURED | Claimed: | $230,175,216.93 UNLIQ CONT | Scheduled: | $225,837,723.00 UNLIQ |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |

---

OLD REPUBLIC INSURANCE COMPANY
C/O FOX, SWIBEL, LEVIN & CARROLL, LLP
ATTN: MARGARET M. ANDERSON
200 W. MADISON STREET, SUITE 3000
CHICAGO, IL 60606

Claim Number: 5205
Claim Date: 10/13/2014
Debtor: BIG BROWN LIGNITE COMPANY LLC
Comments: EXPUNGED
DOCKET: 9742 (10/03/2016)

| SECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ |

---

| | | |
|---|---|---|
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9279<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8782<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8498<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SANDERS, BERNICE<br>PO BOX 1182<br>BUFFALO, TX 75831 | | Claim Number: 4565<br>Claim Date: 09/22/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| UNSECURED | Claimed: | $665,200,000.00 |
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9208<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | Claim Number: 7183<br>Claim Date: 10/24/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $0.00 UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | Claim Number: 8246<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 6052<br>Claim Date: 10/22/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
|---|---|

| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 7425<br>Claim Date: 10/24/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
|---|---|

| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 8298<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 37662<br>DOCKET: 9637 (09/23/2016) |
|---|---|

| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | | Claim Number: 37662<br>Claim Date: 07/29/2016<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
| PRIORITY | Claimed: | $50,256,728.11   UNLIQ |
| UNSECURED | Claimed: | $4,636,505.16   UNLIQ |
| TITUS, BILLY<br>ROUTE 1 BOX 360<br>OAKWOOD, TX 75855 | | Claim Number: 4566<br>Claim Date: 09/22/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| UNSECURED | Claimed: | $665,200,000.00 |
| TITUS, CHARLIE<br>RT 1 BOX 360<br>OAKWOOD, TX 75855 | | Claim Number: 4572<br>Claim Date: 09/22/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| UNSECURED | Claimed: | $665,200,000.00 |
| TITUS, JIMMY D.<br>PO BOX 1182<br>BUFFALO, TX 75831 | | Claim Number: 4571<br>Claim Date: 09/22/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| UNSECURED | Claimed: | $665,200,000.00 |
| TITUS, TOM<br>C/O BERNICE SANDERS<br>PO BOX 1182<br>BUFFALO, TX 75831 | | Claim Number: 4569<br>Claim Date: 09/22/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| UNSECURED | Claimed: | $665,200,000.00 |

| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8711<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5413<br>Claim Date: 10/16/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
|---|---|

| ADMINISTRATIVE | Claimed: | $499,957.08 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $874,314.36 UNLIQ |
| UNSECURED | Claimed: | $397,077.31 UNLIQ |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5557<br>Claim Date: 10/20/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: EXPUNGED |
|---|---|

| ADMINISTRATIVE | Claimed: | $499,957.08 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $874,314.36 UNLIQ |
| UNSECURED | Claimed: | $397,077.31 UNLIQ |

| WARREN, HERMAN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34776<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN LIGNITE COMPANY LLC |
|---|---|

| UNSECURED | Claimed: | $30,000.00 |
|---|---|---|

| WILLIAMS, E. MICHAEL<br>4 HALE CT<br>TROPHY CLUB, TX 76262-5590 | Claim Number: 8194<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | | Claim Number: 7142<br>Claim Date: 10/24/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments:<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND | | |
| SECURED | Claimed: | $1,647,910,345.83  UNLIQ | Scheduled: | $1,647,910,346.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ | | |
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9492<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

## Summary Page

Total Number of Filed Claims:          72

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,247,496.26 | $0.00 |
| Priority: | $85,577,699.26 | $0.00 |
| Secured: | $2,911,442,123.51 | $1,016,915,166.00 |
| Unsecured: | $6,003,394,252.32 | $0.00 |
| Total: | $9,001,661,571.35 | $1,016,915,166.00 |

| | |
|---|---|
| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | Claim Number: 7011<br>Claim Date: 10/24/2014<br>Debtor: EBASCO SERVICES OF CANADA LIMITED<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |

| ADMINISTRATIVE | Claimed: | $247,582.10   UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $8,385,380.90   UNLIQ |

| | |
|---|---|
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | Claim Number: 6421<br>Claim Date: 10/23/2014<br>Debtor: EBASCO SERVICES OF CANADA LIMITED<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |

| UNSECURED | Claimed: | $55,201.54 |
|---|---|---|

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6532<br>Claim Date: 10/23/2014<br>Debtor: EBASCO SERVICES OF CANADA LIMITED<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6602<br>Claim Date: 10/23/2014<br>Debtor: EBASCO SERVICES OF CANADA LIMITED<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6672<br>Claim Date: 10/23/2014<br>Debtor: EBASCO SERVICES OF CANADA LIMITED<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6742<br>Claim Date: 10/23/2014<br>Debtor: EBASCO SERVICES OF CANADA LIMITED<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6812<br>Claim Date: 10/23/2014<br>Debtor: EBASCO SERVICES OF CANADA LIMITED<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6882<br>Claim Date: 10/23/2014<br>Debtor: EBASCO SERVICES OF CANADA LIMITED<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8357<br>Claim Date: 10/27/2014<br>Debtor: EBASCO SERVICES OF CANADA LIMITED |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9067<br>Claim Date: 10/27/2014<br>Debtor: EBASCO SERVICES OF CANADA LIMITED |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8854<br>Claim Date: 10/27/2014<br>Debtor: EBASCO SERVICES OF CANADA LIMITED |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 8925<br>Claim Date: 10/27/2014<br>Debtor: EBASCO SERVICES OF CANADA LIMITED |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9138<br>Claim Date: 10/27/2014<br>Debtor: EBASCO SERVICES OF CANADA LIMITED |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6100<br>Claim Date: 10/23/2014<br>Debtor: EBASCO SERVICES OF CANADA LIMITED<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8143<br>Claim Date: 10/27/2014<br>Debtor: EBASCO SERVICES OF CANADA LIMITED |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

KOHLBERG KRAVIS ROBERTS & CO. L.P
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9351
Claim Date: 10/27/2014
Debtor: EBASCO SERVICES OF CANADA LIMITED

| UNSECURED | Claimed: | $0.00 | UNLIQ |

---

KUSIN, GARY
C/O TPG CAPITAL, L.P.
ATTN: RONALD CAMI
345 CALIFORNIA STREET, SUITE 3300
SAN FRANCISCO, CA 94104

Claim Number: 8428
Claim Date: 10/27/2014
Debtor: EBASCO SERVICES OF CANADA LIMITED

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

---

LEBOVITZ, SCOTT
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 8996
Claim Date: 10/27/2014
Debtor: EBASCO SERVICES OF CANADA LIMITED

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

---

LIAW, JEFFREY
C/O TPG CAPITAL, L.P.
ATTN: RONALD CAMI
345 CALIFORNIA STREET, SUITE 3300
SAN FRANCISCO, CA 94104

Claim Number: 8570
Claim Date: 10/27/2014
Debtor: EBASCO SERVICES OF CANADA LIMITED

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

---

LIPSCHULTZ, MARC S
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9422
Claim Date: 10/27/2014
Debtor: EBASCO SERVICES OF CANADA LIMITED

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

---

| | | |
|---|---|---|
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8641<br>Claim Date: 10/27/2014<br>Debtor: EBASCO SERVICES OF CANADA LIMITED |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5955<br>Claim Date: 10/22/2014<br>Debtor: EBASCO SERVICES OF CANADA LIMITED |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| NICHOLS, RONALD O<br>1714 W. 17TH<br>SIOUX CITY, IA 51103 | | Claim Number: 12924<br>Claim Date: 11/02/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | | Claim Number: 5197<br>Claim Date: 10/13/2014<br>Debtor: EBASCO SERVICES OF CANADA LIMITED |

| SECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9280<br>Claim Date: 10/27/2014<br>Debtor: EBASCO SERVICES OF CANADA LIMITED |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | |
|---|---|---|---|
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8783<br>Claim Date: 10/27/2014<br>Debtor: EBASCO SERVICES OF CANADA LIMITED | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8499<br>Claim Date: 10/27/2014<br>Debtor: EBASCO SERVICES OF CANADA LIMITED | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9209<br>Claim Date: 10/27/2014<br>Debtor: EBASCO SERVICES OF CANADA LIMITED | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | | Claim Number: 7184<br>Claim Date: 10/24/2014<br>Debtor: EBASCO SERVICES OF CANADA LIMITED | |
| SECURED | Claimed: | $0.00   UNLIQ CONT | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8712<br>Claim Date: 10/27/2014<br>Debtor: EBASCO SERVICES OF CANADA LIMITED | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |

| W.W. GRAINGER, INC. | Claim Number: 5423 |
| ATTN: SPECIAL COLLECTIONS DEPARTMENT | Claim Date: 10/16/2014 |
| 7300 N. MELVINA | Debtor: EBASCO SERVICES OF CANADA LIMITED |
| MES 17875096810 | Comments: EXPUNGED |
| NILES, IL 60714 | DOCKET: 3046 (12/17/2014) |

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| W.W. GRAINGER, INC. | Claim Number: 5566 |
| ATTN: SPECIAL COLLECTIONS DEPARTMENT | Claim Date: 10/20/2014 |
| 7300 N. MELVINA | Debtor: EBASCO SERVICES OF CANADA LIMITED |
| MES 17875096810 | Comments: EXPUNGED |
| NILES, IL 60714 | |

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| YOUNG, WILLIAM | Claim Number: 9493 |
| C/O WACHTELL, LIPTON, ROSEN & KATZ | Claim Date: 10/27/2014 |
| ATTN: EMIL KLEINHAUS, ESQ. | Debtor: EBASCO SERVICES OF CANADA LIMITED |
| 51 WEST 52ND STREET | |
| NEW YORK, NY 10019 | |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

## Summary Page

Total Number of Filed Claims:          33

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,247,496.26 | $0.00 |
| Priority: | $0.00 | $0.00 |
| Secured: | $1,748,628.72 | $0.00 |
| Unsecured: | $9,234,737.06 | $0.00 |
| Total: | $12,230,862.04 | $0.00 |

| ABBIE, DORIS | | Claim Number: 14664 |
| 212 SE CR 3186 | | Claim Date: 12/03/2015 |
| CORSICANA, TX 75109 | | Debtor: BIG BROWN POWER COMPANY LLC |
| | | Comments: DOCKET: 9794 (10/12/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ABBIE, DORIS | | Claim Number: 14666 |
| 212 SE CR 3186 | | Claim Date: 12/03/2015 |
| CORSICANA, TX 75109 | | Debtor: BIG BROWN POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ABBIE, JIMMY | | Claim Number: 14663 |
| 212 SE CR 3186 | | Claim Date: 12/03/2015 |
| CORSICANA, TX 75109 | | Debtor: BIG BROWN POWER COMPANY LLC |
| | | Comments: DOCKET: 9794 (10/12/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ABBIE, JIMMY | | Claim Number: 14665 |
| 212 SE CR 3186 | | Claim Date: 12/03/2015 |
| CORSICANA, TX 75109 | | Debtor: BIG BROWN POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ABRAM, ESTHER | | Claim Number: 62390 |
| 135 COUNTY ROAD 862 | | Claim Date: 12/09/2015 |
| TEAGUE, TX 75860 | | Debtor: BIG BROWN POWER COMPANY LLC |
| | | Comments: DOCKET: 9794 (10/12/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| ABRAM, JIMMY<br>135 COUNTY ROAD 862<br>TEAGUE, TX 75860 | | Claim Number: 62385<br>Claim Date: 12/09/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | | Claim Number: 7012<br>Claim Date: 10/24/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) | |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $247,582.10   UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90   UNLIQ |

| | | | |
|---|---|---|---|
| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | | Claim Number: 7255<br>Claim Date: 10/24/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | |

| | | |
|---|---|---|
| SECURED | Claimed: | $6,097,223.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | | |
|---|---|---|---|
| ALEXANDER, BARBARA<br>6008 PROTHROW ST.<br>FORT WORTH, TX 76112 | | Claim Number: 36985-04<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| ALEXANDER, ERIC<br>5517 OAK GROVE RD<br>FT WORTH, TX 76134 | | Claim Number: 37017-04<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ALEXANDER, FORREST<br>2023 THREE FOLKS<br>SAN ANTONIO, TX 78258 | | Claim Number: 36982-06<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ALEXANDER-MCDANIEL, SHIRLEY<br>1621 PACIFIC PL<br>FORT WORTH, TX 76112 | | Claim Number: 37016-04<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ALLEN, DENNIS R<br>6434 FM 645<br>PALESTINE, TX 75803 | | Claim Number: 11537-02<br>Claim Date: 09/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ALLEN, JUSTIN<br>1330 WEST WALKER<br>DENISON, TX 75020 | | Claim Number: 62804-02<br>Claim Date: 12/12/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ALLEN, MICHAEL<br>1309 WHITE RIVER DR<br>WOODWAY, TX 76712 | | Claim Number: 60147<br>Claim Date: 08/12/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | | Claim Number: 6422<br>Claim Date: 10/23/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $55,201.54 |
| ALSTON, CAROL<br>600 TROJACEK RD<br>ENNIS, TX 75119 | | Claim Number: 60276-03<br>Claim Date: 08/19/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| ALSTON, ROBERT<br>600 TROJACEK RD<br>ENNIS, TX 75119 | | Claim Number: 60392-03<br>Claim Date: 08/23/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| ALTWAIN, FRANKIE E.<br>731 E. STATE HIGHWAY 97<br>NIXON, TX 78140-5246 | | Claim Number: 16408-04<br>Claim Date: 12/11/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6533<br>Claim Date: 10/23/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6603<br>Claim Date: 10/23/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED        Claimed:             $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6673<br>Claim Date: 10/23/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED        Claimed:             $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6743<br>Claim Date: 10/23/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED        Claimed:             $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6813<br>Claim Date: 10/23/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED        Claimed:             $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6883<br>Claim Date: 10/23/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED        Claimed:             $0.00   UNLIQ CONT

| AMICK, JOEL W.<br>7 DOBBS DR.<br>TEAGUE, TX 75860 | Claim Number: 14502<br>Claim Date: 12/01/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ANDERSON, DAVID<br>1945 TX HWY 37 S<br>MT VERNON, TX 75457 | Claim Number: 62824-02<br>Claim Date: 12/12/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ANDERSON, DAVID KEITH<br>521 BROOKSHIRES<br>RICHARDSON, TX 75080 | Claim Number: 62837-01<br>Claim Date: 12/12/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ANDERSON, HARRY DAVID<br>2005 PADDOCKVIEW DR.<br>ARLINGTON, TX 76017 | Claim Number: 14330-02<br>Claim Date: 11/30/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ANDERSON, KEVIN<br>1887 TX HWY 37 S<br>MT VERNON, TX 75457 | Claim Number: 62838-02<br>Claim Date: 12/12/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ANDERSON, MARK<br>1945 TX HWY 37 S<br>MT VERNON, TX 75457 | | Claim Number: 62835-01<br>Claim Date: 12/12/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ANDERSON, ROBBIN<br>1945 TX HWY 37 S<br>MT VERNON, TX 75457 | | Claim Number: 62831-02<br>Claim Date: 12/12/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ANDREWS, EARL RAY, JR<br>911 LANE<br>ATHENS, TX 79751 | | Claim Number: 12917-02<br>Claim Date: 11/02/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ARNOLD, TIMOTHY R.<br>334 CUDDO TERRACE RD<br>PO BOX 53<br>NORMAN, AR 71960 | | Claim Number: 16343-02<br>Claim Date: 12/10/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ARTEAGA, KELLY<br>6103 CRYSTALWOOD CT<br>DALLAS, TX 75249-3025 | | Claim Number: 11383-02<br>Claim Date: 09/08/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ARTEAGA, KELLY LYNN<br>6103 CRYSTALWOOD CT<br>DALLAS, TX 75249-3025 | | Claim Number: 11382-02<br>Claim Date: 09/08/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| BAGLEY, TERRY E.<br>405 PRIVATE ROAD 1280<br>FAIRFIELD, TX 75840 | | Claim Number: 36660-03<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| BAIN, DAVID<br>1114 LA VILLETA ST.<br>MEXIA, TX 76667 | | Claim Number: 61046<br>Claim Date: 10/19/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 6359<br>Claim Date: 10/23/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) |
|---|---|---|
| SECURED | Claimed: | $0.00   UNLIQ CONT |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| BAREFIELD, NEWELL ROBERT<br>1975 FORDS CREEK RD<br>POPLARVILLE, MS 39470 | | Claim Number: 11337-02<br>Claim Date: 09/08/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BARKER, JACKSON<br>4681 FM 2208 S.<br>LONGVIEW, TX 75605 | | Claim Number: 14967-02<br>Claim Date: 12/07/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARKER, KELLIE<br>4681 FM 2208 S.<br>LONGVIEW, TX 75605 | | Claim Number: 14966-02<br>Claim Date: 12/07/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARKER, SHAWN<br>4681 FM 2208 S<br>LONGVIEW, TX 75605 | | Claim Number: 14965-01<br>Claim Date: 12/07/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARKER, TAYLOR<br>4681 FM 2208 S<br>LONGVIEW, TX 75605 | | Claim Number: 14968-02<br>Claim Date: 12/07/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARNES, GLORIA<br>300 BOZ ROAD<br>WAXAHACHIE, TX 75167 | | Claim Number: 62623-05<br>Claim Date: 12/11/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BARNES, JAMES<br>300 BOZ ROAD<br>WAXAHACHIE, TX 75167 | | Claim Number: 62618-06<br>Claim Date: 12/11/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BARNES, JIMMY<br>300 BOZ ROAD<br>WAXAHACHIE, TX 75167 | | Claim Number: 62637-05<br>Claim Date: 12/11/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BATTLES, LARRY WILLIAM, SR.<br>2642 OAK VALLEY LN<br>CORSICANA, TX 75110 | | Claim Number: 31343-03<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BEASLEY, WYLIE V<br>PO BOX 215<br>OLNEY, TX 76374-0215 | | Claim Number: 11624-03<br>Claim Date: 09/16/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BEUERLEIN JR., LOUIS<br>478 UPTMORE ROAD<br>WEST, TX 76691 | | Claim Number: 62459-03<br>Claim Date: 12/10/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BIGGS, BRENDA<br>1936 DANVILLE ROAD<br>KILGORE, TX 75662 | | Claim Number: 14964-02<br>Claim Date: 12/07/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BIGGS, RODNEY RAY<br>1936 DANVILLE ROAD<br>KILGORE, TX 75662 | | Claim Number: 14963-02<br>Claim Date: 12/07/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BILLINGS, PAULA ANN<br>136 CR 1092<br>STREETMAN, TX 75859 | | Claim Number: 10527<br>Claim Date: 08/17/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BILLINGS, WILLIAM PAUL<br>136 CR 1092<br>STREETMAN, TX 75859 | | Claim Number: 10526<br>Claim Date: 08/17/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BILLINGS, WILLIAM S,<br>2558 LONG RUN RD.<br>LEHIGHTON, PA 18235 | | Claim Number: 60162<br>Claim Date: 08/13/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BISHOP, RONNY R<br>2111 JASON<br>TAYLOR, TX 76574 | | Claim Number: 12458-01<br>Claim Date: 10/20/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BISHOP, SHEILA KAY<br>2111 JASON<br>TAYLOR, TX 76574 | | Claim Number: 12461-02<br>Claim Date: 10/20/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BLAKELY, DANIEL<br>1248 COUNTY RD 4244<br>PITTSBURG, TX 75686 | | Claim Number: 62733-03<br>Claim Date: 12/12/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BLAKELY, WENDY<br>1248 COUNTY RD 4244<br>PITTSBURG, TX 75686 | | Claim Number: 62735-01<br>Claim Date: 12/12/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BLEVINS, LOUIS CRAIG<br>PO BOX 2497<br>487 CR 421 N<br>HENDERSON, TX 75653 | | Claim Number: 10581-02<br>Claim Date: 08/17/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BLONEY, RICHARD<br>PO BOX<br>COLLEGE STATION, TX 77842 | | Claim Number: 15731-04<br>Claim Date: 12/09/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8358<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BONNER, JOHN Y<br>780 N FAIRWAY<br>FAIRFIELD, TX 75840 | | Claim Number: 62018<br>Claim Date: 12/06/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BONSAL, JERRY W.<br>1170 HWY 243<br>CANTON, TX 75103 | | Claim Number: 14471-01<br>Claim Date: 12/01/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BOONE, JOHN WILLIAM<br>3206 BOGOTA<br>ATHENS, TX 75752 | | Claim Number: 13898<br>Claim Date: 11/23/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BOONE, JOHN WILLIAM<br>3206 BOGOTA<br>ATHENS, TX 75752 | | Claim Number: 13899<br>Claim Date: 11/23/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BOONE, JOHN WILLIAM<br>3206 BOGOTA<br>ATHENS, TX 75752 | | Claim Number: 13900<br>Claim Date: 11/23/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BRADLEY, JAMES WILLIAM<br>1404 STEPHENS AVE.<br>MT. PLEASANT, TX 75455 | | Claim Number: 13187-02<br>Claim Date: 11/09/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BRANNAM, MICHAEL A<br>2001 SKYLES<br>ROCKDALE, TX 76567 | | Claim Number: 11372-01<br>Claim Date: 09/08/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BREWTON, GLENDA FAYE<br>13014 FM 344 W<br>BULLARD, TX 75757 | | Claim Number: 12151-02<br>Claim Date: 10/08/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BREWTON, STEVEN R<br>13014 FM 344 W<br>BULLARD, TX 75757 | | Claim Number: 12149-02<br>Claim Date: 10/08/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRIDWELL, MICHAEL E<br>414 S EVENSIDE AVE<br>HENDERSON, TX 75654 | | Claim Number: 10497-01<br>Claim Date: 08/17/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BROWN, JERRY L<br>5527 FOUR WINDS DR<br>ARLINGTON, TX 76018 | | Claim Number: 10871-01<br>Claim Date: 08/23/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRUECKNER, WENDY BREWTON<br>22 VALLEY MEAD PLACE<br>THE WOODLANDS, TX 77384 | | Claim Number: 12148-02<br>Claim Date: 10/08/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRUSO, DAVID<br>9215 NW COUNTY ROAD 1343<br>BLOOMING GROVE, TX 76626 | | Claim Number: 61065-02<br>Claim Date: 10/20/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BURNS, DAVID K<br>180 PRIVATE ROAD 515<br>FAIRFIELD, TX 75840 | | Claim Number: 60637<br>Claim Date: 09/10/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BURNS, LANETTE<br>180 PRIVATE ROAD 515<br>FAIRFIELD, TX 75840 | | Claim Number: 60635<br>Claim Date: 09/10/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BURNS, MICHAEL D<br>180 PRIVATE ROAD 515<br>FAIRFIELD, TX 75840 | | Claim Number: 60634<br>Claim Date: 09/10/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BURNS, MICHAEL J<br>180 PRIVATE ROAD 515<br>FAIRFIELD, TX 75840 | | Claim Number: 60636<br>Claim Date: 09/10/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BURNS, RICHARD<br>1503 SKYLES ROAD<br>ROCKDALE, TX 76567 | | Claim Number: 61189-02<br>Claim Date: 11/02/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BURTON, JENNIFER<br>104 BOLIN ST<br>MOUNT VERNON, TX 75457 | | Claim Number: 62834-01<br>Claim Date: 12/12/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BUSBY, WILMER<br>207 LCR 476<br>MEXIA, TX 76667 | | Claim Number: 63083<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BUTLER, DAVID<br>295 CR 601<br>TEAQUE, TX 75860 | | Claim Number: 10315<br>Claim Date: 08/12/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BYRD-GRAYSON, GARY E.<br>2670 CR 3504<br>SULPHUR SPRINGS, TX 75482 | | Claim Number: 36681-02<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CALVERT, SCOTT M<br>1637 PLUM CREEK DRIVE<br>MIDLOTHIAN, TX 76065 | | Claim Number: 14308-02<br>Claim Date: 11/30/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CAMPBELL, DANIEL<br>414 PEACHTREE ST<br>FAIRFIELD, TX 75840 | | Claim Number: 11917-01<br>Claim Date: 09/30/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CAMPBELL, JANIS<br>608 ROBINDALE LANE<br>FAIRFIELD, TX 75840 | | Claim Number: 14726-04<br>Claim Date: 12/04/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CAMPBELL, KEITH<br>205 DEBBIE<br>WHITEHOUSE, TX 75791 | | Claim Number: 14724-01<br>Claim Date: 12/04/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CAMPBELL, LANCE<br>608 ROBINDALE LANE<br>FAIRFIELD, TX 75840 | | Claim Number: 14725-02<br>Claim Date: 12/04/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CANTERBURY, CHARLES<br>406 WHITE OAK LANE<br>TYLER, TX 75703 | | Claim Number: 34389-01<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CANTU, JAMES E<br>3416 PARKWAY TERRACE<br>BRYAN, TX 77802 | | Claim Number: 11049-02<br>Claim Date: 08/31/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| CASTER, ANDREW EUGENE<br>545 N GOULD ST<br>SHERIDAN, WY 82801-3624 | | Claim Number: 11660-04<br>Claim Date: 09/17/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| CHAMBERS, BUCK K<br>107 PR 6161<br>BECKVILLE, TX 75631 | | Claim Number: 11914-02<br>Claim Date: 09/29/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| CHAPPELL, GARY<br>191 PR 1127<br>FAIRFIELD, TX 75840 | | Claim Number: 60567<br>Claim Date: 09/02/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| CHRISTIAN, ROBERT S<br>3014 ALTA VISTA LN<br>SAN ANGELO, TX 76904 | | Claim Number: 11995-01<br>Claim Date: 10/05/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| CLAYTON, CURTIS JR.<br>PO BOX 1163<br>MEXIA, TX 76667 | | Claim Number: 31038<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COLE, GEORGE<br>1212 N. CREEK CIRCLE<br>WAXAHACHINE, TX 75165 | | Claim Number: 62265-04<br>Claim Date: 12/09/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COLEMAN, EDDY<br>C/O BERNICE SANDERS<br>PO BOX 1182<br>BUFFALO, TX 75831 | | Claim Number: 4568<br>Claim Date: 09/22/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| UNSECURED | Claimed: | $665,200,000.00 |
| COLEMAN, GLENDA F<br>418 TROY LANE<br>FAIRFIELD, TX 75840 | | Claim Number: 12818<br>Claim Date: 11/02/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COOK, LEE BELL<br>C/O BERNICE SANDERS<br>PO BOX 1182<br>BUFFALO, TX 75831 | | Claim Number: 4570<br>Claim Date: 09/22/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| UNSECURED | Claimed: | $665,200,000.00 |

| | | |
|---|---|---|
| COOK, MICHAEL<br>300 SOUTH WASHINGTON<br>GRAND SALINE, TX 75140 | | Claim Number: 37275-04<br>Claim Date: 12/16/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COPELAND, ALBERT S.<br>1100 BRIARWOOD<br>MEXIA, TX 76667 | | Claim Number: 14557<br>Claim Date: 12/03/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CORGEY, CAROL<br>1715 GOODSON LOOP<br>PINEHURST, TX 77362 | | Claim Number: 12269-02<br>Claim Date: 10/13/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CORNUTT, BENNIE<br>118 S CENTER ST<br>PO BOX 669<br>GLADEWATER, TX 75647 | | Claim Number: 10514-02<br>Claim Date: 08/17/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COULTER, DEBRA JETT<br>13224 SHAMROCK RD<br>DIANA, TX 75640 | | Claim Number: 11957-02<br>Claim Date: 09/30/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

| COULTER, DEBRA JETT<br>13224 SHAMROCK RD<br>DIANA, TX 75640 | | Claim Number: 12049-04<br>Claim Date: 10/05/2015<br>Debtor: BIG BROWN POWER COMPANY LLC | | | | | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | | | |

---

| COUNTY OF FREESTONE, TEXAS, THE<br>C/O MCCREARY, VESELKA, BRAGG & ALLEN, PC<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | | Claim Number: 37719<br>Claim Date: 10/31/2016<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: WITHDRAWN | | | | | |

| ADMINISTRATIVE | Claimed: | $9,295,551.06  UNLIQ | | | | | |

---

| CRADER, BRIAN<br>894 V.Z. CR 3407<br>WILLS POINT, TX 75169 | | Claim Number: 14661-02<br>Claim Date: 12/03/2015<br>Debtor: BIG BROWN POWER COMPANY LLC | | | | | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | | | |

---

| CREDIT SUISSE INTERNATIONAL<br>ATTN: HEAD OF CREDIT RISK MANAGEMENT<br>ONE CABOT SQUARE<br>LONDON, E14 4QJ<br>UNITED KINGDOM | | Claim Number: 6492<br>Claim Date: 10/23/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 7563 (01/05/2016) | | | | | |

| SECURED | Claimed: | $11,750,000.00 | Scheduled: | $11,733,450.00  UNLIQ | Allowed: | $11,750,000.00 |

---

| CRIST, MIKE L<br>7885 CR 41511<br>ATHENS, TX 75751 | | Claim Number: 10762<br>Claim Date: 08/21/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) | | | | | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | | | |

---

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS  Doc 12061-1  Filed 10/16/17  Page 873 of 4800   Date: 10/05/2017

Alphabetical Claims Register for TXU ENERGY (14-10988)

| | | |
|---|---|---|
| CUMMINGS, T H<br>377 GREENHILL RD<br>LONGVIEW, TX 75605 | | Claim Number: 10869-05<br>Claim Date: 08/22/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DANSBY, CHARLES CLIFTON<br>5402 87TH STREET<br>LUBBOCK, TX 79424 | | Claim Number: 13148-01<br>Claim Date: 11/05/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DANSBY, CHARLES CLIFTON<br>5402 87TH STREET<br>LUBBOCK, TX 79424 | | Claim Number: 13183-01<br>Claim Date: 11/09/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DAVIS, CHARLES E., JR.<br>529 LAKEWOOD AVE.<br>CORSICANA, TX 75110 | | Claim Number: 12418<br>Claim Date: 10/19/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DAVIS, GARY W<br>162 COUNTY ROAD 3045<br>MT PLEASANT, TX 75455 | | Claim Number: 11003-01<br>Claim Date: 08/28/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DAVIS, GLORY NELL<br>C/O BERNICE SANDERS<br>PO BOX 1182<br>BUFFALO, TX 75831 | | Claim Number: 4573<br>Claim Date: 09/22/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| UNSECURED | Claimed: | $665,200,000.00 |
| DAVIS, GREGORY L.<br>1189 LCR 256<br>MEXIA, TX 76667 | | Claim Number: 61868<br>Claim Date: 12/03/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DAVIS, LENOR<br>1189 LCR 256<br>MEXIA, TX 76667 | | Claim Number: 61871<br>Claim Date: 12/03/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DAVIS, RUSSELL L.<br>PO BOX 125<br>GRAND SALINE, TX 75140 | | Claim Number: 13830-02<br>Claim Date: 11/22/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DAY, JIMMY MICHAEL<br>7751 CR3713<br>ATHENS, TX 75752 | | Claim Number: 14328-03<br>Claim Date: 11/30/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | | | |
|---|---|---|---|---|---|---|
| DELGADO, ROBERT<br>25719 OWL LANDING LANE<br>KATY, TX 77494 | | Claim Number: 11523-02<br>Claim Date: 09/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 183<br>Claim Date: 05/23/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2283 (10/01/2014) | | | | |
| UNSECURED | Claimed: | $3,000.00 | | | | |
| DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | | Claim Number: 7323<br>Claim Date: 10/24/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 6427 (10/12/2015) | | | | |
| SECURED | Claimed: | $60,165,166.33 | Scheduled: | $60,087,681.00 UNLIQ | Allowed: | $60,165,166.00 |
| DICKEY, ERMA<br>C/O AUDREY DICKEY<br>910 PINOAK ST PO BOX 35<br>TRINIDAD, TX 75163 | | Claim Number: 15770-04<br>Claim Date: 12/09/2015<br>Debtor: BIG BROWN POWER COMPANY LLC | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | |
| DIXON, TIMOTHY H., SR.<br>107 HULLUM DR.<br>TEAGUE, TX 75860 | | Claim Number: 13446<br>Claim Date: 11/16/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | |

| | | |
|---|---|---|
| DONALDSON, DANNY P<br>2130 ACR 385<br>PALESTINE, TX 75801 | | Claim Number: 12428-02<br>Claim Date: 10/19/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| DONALDSON, PATRICIA<br>8029 ASHRIDGE ROAD<br>FT. WORTH, TX 76134 | | Claim Number: 36984-04<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| DOOLEY, CALLIE<br>12881 CR1114<br>ATHENS, TX 75751 | | Claim Number: 62830<br>Claim Date: 12/12/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| DOOLEY, CHELSEA<br>12881 CR1114<br>ATHENS, TX 75751 | | Claim Number: 62826<br>Claim Date: 12/12/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| DOOLEY, COLBY<br>12881 CR1114<br>ATHENS, TX 75751 | | Claim Number: 62828<br>Claim Date: 12/12/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| DOOLEY, PAULA<br>12881 CR1114<br>ATHENS, TX 75751 | | Claim Number: 62823<br>Claim Date: 12/12/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DOOLEY, WILLIAM<br>12881 CR1114<br>ATHENS, TX 75751 | | Claim Number: 62821<br>Claim Date: 12/12/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DOUGLAS, URSAL<br>5794 CR 132<br>BEDIAS, TX 77831 | | Claim Number: 61301-02<br>Claim Date: 11/12/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUBOIS, EDDIE<br>PO BOX 758<br>PILOT POINT, TX 76258 | | Claim Number: 34360-04<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUNLAP, CASSANDRA ADELLE<br>290 COUNTRY RIDGE ROAD UNIT 3<br>LEWISVILLE, TX 75067 | | Claim Number: 10126-03<br>Claim Date: 08/07/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| DYER, RICKY<br>11640 F.M. 642<br>PURDON, TX 76679 | | Claim Number: 60956<br>Claim Date: 10/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET 9794 (10/12/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| EARL, ROBERT J.<br>1313 FREDERICKSBURG COURT<br>ENNIS, TX 75119 | | Claim Number: 35046-04<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| EICHELBERGER, NELSON L<br>PO BOX 131256<br>TYLER, TX 75713 | | Claim Number: 13363-01<br>Claim Date: 11/13/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET 9794 (10/12/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| ENTROP, EDWARD W, JR<br>5830 E LONE OAK RD<br>VALLEY VIEW, TX 76272 | | Claim Number: 10372-03<br>Claim Date: 08/13/2015<br>Debtor: BIG BROWN POWER COMPANY LLC | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| FAIRLEY, CHRISTOPHER<br>1010 WOODCREST DR<br>LANCASTER, TX 75134 | | Claim Number: 11947-01<br>Claim Date: 10/01/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET 9794 (10/12/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | |
|---|---|---|---|
| FARMER, FLOYD<br>114 N WALNUT ST<br>WACO, TX 76705 | | Claim Number: 10664-01<br>Claim Date: 08/19/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| FARRELL, DWAYNE A<br>188 COUNTY ROAD 941<br>TEAGUE, TX 75860 | | Claim Number: 12533<br>Claim Date: 10/22/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| FAUGHN, DOYLE E<br>9062 SE CR 4220<br>KERENS, TX 75144 | | Claim Number: 11889<br>Claim Date: 09/28/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| FEDERWISCH, RICHARD R.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 5883<br>Claim Date: 10/22/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9068<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | |
|---|---|---|---|
| FINCHER, ANN<br>13407 COUNTY ROAD 4325<br>LARUE, TX 75770 | | Claim Number: 63236-02<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| FINCHER, LUCIAN<br>13407 COUNTY ROAD 4325<br>LARUE, TX 75770 | | Claim Number: 63230-02<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| FINCHER, NOEL<br>217 WESTCHESTER WAY<br>EASLEY, SC 29642 | | Claim Number: 62742-05<br>Claim Date: 12/12/2015<br>Debtor: BIG BROWN POWER COMPANY LLC | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| FINCHER, TERESA<br>217 WESTCHESTER WAY<br>EASLEY, SC 29642 | | Claim Number: 63136<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| FLANDERS ELECTRIC INC.<br>901 HARRISON RD<br>LONGVIEW, TX 75604 | | Claim Number: 1864<br>Claim Date: 06/12/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |
| UNSECURED | Claimed: | $4,957.15 | |

| | | |
|---|---|---|
| FLIPPIN, GARY W<br>301 PECAN PARKWAY<br>BOERNE, TX 78006 | | Claim Number: 12119-01<br>Claim Date: 10/07/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FOLEY, BILLY<br>1119 N. ROSS<br>MEXIA, TX 76667 | | Claim Number: 60688-01<br>Claim Date: 09/19/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FOREMAN, ABERLY<br>5629 FM 937<br>GROESBECK, TX 76642 | | Claim Number: 63331-02<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FOREMAN, ERIN<br>5629 FM 937<br>GROESBECK, TX 76642 | | Claim Number: 63312-01<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FOREMAN, GARRETT<br>5629 FM 937<br>GROESBECK, TX 76642 | | Claim Number: 63401-01<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FORTNER, JOHN<br>7667 COLQUITT RD<br>TERRELL, TX 75160-5954 | | Claim Number: 62127-05<br>Claim Date: 12/08/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FORTNER, SHARON<br>1659 JOHN KING BLVD<br>APT 2908<br>ROCKWALL, TX 75032 | | Claim Number: 62128-04<br>Claim Date: 12/08/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FOX, MAX E<br>904 BERT DR<br>ARLINGTON, TX 76012 | | Claim Number: 10242-03<br>Claim Date: 08/11/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FRAZIER, JAMES W, III<br>230 S SPAULDING AVE<br>PUEBLO WEST, CO 81007 | | Claim Number: 10511-02<br>Claim Date: 08/17/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FREEMAN, BILLY C<br>501 BRENEMAN ST<br>HUTCHINS, TX 75141 | | Claim Number: 11950-01<br>Claim Date: 10/01/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FREEMAN, SADIE YARBROUGH<br>501 BRENEMAN ST<br>HUTCHINS, TX 75141 | | Claim Number: 11952-01<br>Claim Date: 10/01/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8855<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FRENZEL, ROBERT C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6976<br>Claim Date: 10/24/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FRYER, JOHN T<br>206 FM 488<br>FAIRFIELD, TX 75840 | | Claim Number: 11721-02<br>Claim Date: 09/21/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GAMMON, HOBERT<br>3739 OLD BROKEN BOW HWY<br>BROKEN BOW, OK 74728 | | Claim Number: 63224-01<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GARBER, ANGELA<br>3633 FLINTSTONE DRIVE<br>PLANO, TX 75074 | | Claim Number: 62626-06<br>Claim Date: 12/11/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GARCIA, MAC EUGENE<br>905 S 4TH ST.<br>BONHAM, TX 75418 | | Claim Number: 12749-02<br>Claim Date: 10/29/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GEE, WINFORD, JR.<br>1130 N. DENTON<br>MEXIA, TX 76667 | | Claim Number: 36658<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GENTRY, JAMES J<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 34986-02<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 34982-02<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 34983-01<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 34984-01<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 34985-02<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 34987-02<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 34988-01<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 36645-02<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 36646-01<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 36647-02<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 36648-02<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 36649-02<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 36650-02<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 36651-02<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 36652-01<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GENTY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 34989-02<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GIVENS, CARL DENTON<br>74 CR 440<br>DAYTON, TX 77535-8462 | | Claim Number: 11122-02<br>Claim Date: 08/31/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GLASGOW, JOSEPH<br>5204 CR 1507<br>ATHENS, TX 75751 | | Claim Number: 63273-01<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 8926<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00 UNLIQ |
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9139<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| GOMEZ, DENEEN<br>1027 BOSCOMBE CT.<br>GRAND PRAIRIE, TX 75052 | | Claim Number: 61104-02<br>Claim Date: 10/23/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| GONZALEZ, JOSE I.<br>18862 FM 1797 E.<br>TATUM, TX 75691 | | Claim Number: 16297-01<br>Claim Date: 12/10/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| GORDON, NICOLE<br>2642 PIPING ROCK TRL<br>AUSTIN, TX 78748 | | Claim Number: 14429-02<br>Claim Date: 11/30/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRAHAM, BILL<br>5168 CR 4700<br>ATHENS, TX 75752 | | Claim Number: 12250-03<br>Claim Date: 10/13/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRAHAM, JOE NEAL<br>2294 COUNTY ROAD (C.R.) 3818<br>ATHENS, TX 75752 | | Claim Number: 37225-02<br>Claim Date: 12/15/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRAYSON, MIGNON F.<br>2670 CR 3504<br>SULPHUR SPRINGS, TX 75482 | | Claim Number: 36683-02<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRISSETT, JACKIE<br>9295 WOLF HILL RD.<br>P.O. BOX 171<br>HUNTINGTON, TX 75949 | | Claim Number: 13346-02<br>Claim Date: 11/13/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

GULLION, JAMES
4567 SUNRISE DR.
CHANDLER, TX 75758

Claim Number: 14889-01
Claim Date: 12/07/2015
Debtor: BIG BROWN POWER COMPANY LLC
Comments: DOCKET: 9794 (10/12/2016)

UNSECURED     Claimed:          $0.00  UNLIQ CONT

HAMILTON, DARRYL
510 FM 416
STREETMAN, TX 75859

Claim Number: 11631-02
Claim Date: 09/17/2015
Debtor: BIG BROWN POWER COMPANY LLC

UNSECURED     Claimed:          $0.00  UNLIQ CONT

HANCOCK, ANDREW
3621 FABERGE WAY
SACRAMENTO, CA 95826

Claim Number: 11113-01
Claim Date: 08/31/2015
Debtor: BIG BROWN POWER COMPANY LLC
Comments: DOCKET: 9794 (10/12/2016)

UNSECURED     Claimed:          $0.00  UNLIQ CONT

HANCOCK, CHARLES NELSON
1877 COUNTY ROAD 333 N
HENDERSON, TX 75652

Claim Number: 11538-02
Claim Date: 09/14/2015
Debtor: BIG BROWN POWER COMPANY LLC

UNSECURED     Claimed:          $0.00  UNLIQ CONT

HANCOCK, KENNETH
228 FOREST GREEN
STATEN ISLAND, NY 10312-1721

Claim Number: 11290-02
Claim Date: 09/04/2015
Debtor: BIG BROWN POWER COMPANY LLC

UNSECURED     Claimed:          $0.00  UNLIQ CONT

| | | |
|---|---|---|
| HANCOCK, SYLVIA<br>228 FOREST GREEN<br>STATEN ISLAND, NY 10312 | | Claim Number: 11242-01<br>Claim Date: 09/03/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HANCOCK-BROWN, ADRIENNE<br>144 CHRISTOL ST.<br>METUCHEN, NJ 08840 | | Claim Number: 12207-01<br>Claim Date: 10/12/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | | Claim Number: 32005<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $100,000.00 |

| | | |
|---|---|---|
| HARDESTY, RICHARD<br>4523 QUEENSWOOD DR.<br>GRAND PRAIRIE, TX 75052 | | Claim Number: 60206-03<br>Claim Date: 08/17/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HARDIN, ROBERT A.<br>2704 PENNY LN<br>MCKINNEY, TX 75070 | | Claim Number: 29085-02<br>Claim Date: 12/11/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HARDIN, RONALD<br>210 SHERIDAN DRIVE<br>PALESTINE, TX 75801 | Claim Number: 60501<br>Claim Date: 08/27/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARGIS, BEVERLY ANN<br>910 E. MAIN ST.<br>LITTLE RIVER ACADEMY, TX 76554 | Claim Number: 14711-02<br>Claim Date: 12/04/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARGIS, WILBERT LEE, SR<br>910 E MAIN ST<br>LITTLE RIVER ACADEMY, TX 76554 | Claim Number: 14718-01<br>Claim Date: 12/04/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARRIS, CAROLYN<br>133 CR 540<br>FAIRFIELD, TX 75840 | Claim Number: 11884<br>Claim Date: 09/28/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARRIS, CAROLYN, WIDOW OF JACKIE HARRIS<br>133 CR 540<br>FAIRFIELD, TX 75840 | Claim Number: 11885<br>Claim Date: 09/28/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| HARRIS, MICHAEL D | Claim Number: 60632-05 |
| 305 EAST LOOP DRIVE | Claim Date: 09/10/2015 |
| PO BOX 566 | Debtor: BIG BROWN POWER COMPANY LLC |
| BRADY, TX 76825 | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| HART, MICHAEL D | Claim Number: 11539-02 |
| 9029 PRIVATE ROAD 3361 | Claim Date: 09/14/2015 |
| GILMER, TX 75644 | Debtor: BIG BROWN POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| HARTGROVE, DAVID | Claim Number: 61085-04 |
| 4236 CR 4875 | Claim Date: 10/21/2015 |
| PITTSBURG, TX 75686 | Debtor: BIG BROWN POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| HARTGROVE, DAVID | Claim Number: 61087-02 |
| 4236 CR 4875 | Claim Date: 10/21/2015 |
| PITTSBURG, TX 75686 | Debtor: BIG BROWN POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| HATCH, THEODORE | Claim Number: 60642-02 |
| 5250 BIRCH GROVE LN | Claim Date: 09/11/2015 |
| FORT WORTH, TX 76137 | Debtor: BIG BROWN POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HATHORN, JAMES<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33752<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $24,000.00 |
| HAWKINS, JOHNNY<br>10682 FM 3273<br>ATHENS, TX 75751 | | Claim Number: 15037-01<br>Claim Date: 12/07/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAYDON, BILLY B.<br>5070 ARC 370<br>PALESTINE, TX 75801 | | Claim Number: 13814<br>Claim Date: 11/20/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAYES, JIMMY<br>9270 STATE HWY 31 W<br>ATHENS, TX 75751-8510 | | Claim Number: 63513-02<br>Claim Date: 12/15/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAYES, OBRA FAYE<br>C/O BERNICE SANDERS<br>PO BOX 1182<br>BUFFALO, TX 75831 | | Claim Number: 4567<br>Claim Date: 09/22/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| UNSECURED | Claimed: | $665,200,000.00 |

| | | |
|---|---|---|
| HEAD, BOYCE<br>2308 KALKASKA<br>HENDERSON, NV 89044 | | Claim Number: 61483-02<br>Claim Date: 11/22/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HEAD, GLORIA<br>2308 KALKASKA<br>HENDERSON, NV 89044 | | Claim Number: 61485-02<br>Claim Date: 11/22/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HERNANDEZ, EMILY<br>6426 AMERICAN WAY<br>DALLAS, TX 75237 | | Claim Number: 10733-02<br>Claim Date: 08/20/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HERSCH, CHARLES E<br>35246 US HIGHWAY 19 N #124<br>PALM HARBOR, FL 34684 | | Claim Number: 10675-02<br>Claim Date: 08/20/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HERZOG, NICHOLAS<br>130 SE CR 3010<br>CORSICANA, TX 75109 | | Claim Number: 11121<br>Claim Date: 08/31/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HIGGINBOTHAM, WILLIAM LEE<br>1530 E US HWY 84<br>PALESTINE, TX 75801 | | Claim Number: 11076-02<br>Claim Date: 08/31/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOLDER, CLIFFORD<br>10670 N FM 908<br>THORNDALE, TX 76577 | | Claim Number: 30987<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOLSTEIN, LEONARD<br>3120 SABINE POINT WAY<br>MISSOURI CITY, TX 77459 | | Claim Number: 60794-01<br>Claim Date: 10/01/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOMAN, PRESTON<br>13224 SHAMROCK RD<br>DIANA, TX 75640 | | Claim Number: 11956-02<br>Claim Date: 09/30/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOMAN, PRESTON<br>13224 SHAMROCK RD<br>DIANA, TX 75640 | | Claim Number: 12050-02<br>Claim Date: 10/05/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HOPKINS, JAMES<br>12375 W. STOCKTON RD<br>MOODY, TX 76557 | | Claim Number: 62957-02<br>Claim Date: 12/13/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORN, STEPHEN G.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5858<br>Claim Date: 10/22/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6089<br>Claim Date: 10/23/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8144<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ROBERT<br>404 SOUTHGATE<br>MT. PLEASANT, TX 75455 | | Claim Number: 60919-03<br>Claim Date: 10/11/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

| | | |
|---|---|---|
| HORTON, ROBIN C, SR<br>1013 WALNUT CREEK DR<br>FAIRFIELD, TX 75840 | | Claim Number: 10896-01<br>Claim Date: 08/25/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |

---

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HORTON, ROBIN CHRISTOPHER, JR.<br>2006 BECKWORTH TRAIL<br>CORPUS CHRISTI, TX 78410 | | Claim Number: 14756<br>Claim Date: 12/03/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |

---

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HORTON, ROBIN CHRISTOPHER, JR.<br>2006 BECKWORTH TRAIL<br>CORPUS CHRISTI, TX 78410 | | Claim Number: 31324<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |

---

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7365<br>Claim Date: 10/24/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

---

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HUDNALL, JOHN<br>203 PRIVATE ROAD 1287<br>FAIRFIELD, TX 75840 | | Claim Number: 60058<br>Claim Date: 08/09/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |

---

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

HUGHES, ELTON V.
620 FOUNT KIRBY
P.O. BOX 934
FAIRFIELD, TX 75840

Claim Number: 16380
Claim Date: 12/11/2015
Debtor: BIG BROWN POWER COMPANY LLC
Comments: DOCKET: 9794 (10/12/2016)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

HUMPHREY & ASSOCIATES, INC.
C/O THOMAS FELDMAN & WILSHUSEN
ATTN: JASON R. KENNEDY
9400 N CENTRAL EXPWY, STE 900
DALLAS, TX 75231

Claim Number: 8125
Claim Date: 10/27/2014
Debtor: BIG BROWN POWER COMPANY LLC
Comments: WITHDRAWN
DOCKET: 2564 (10/27/2014)

| | | |
|---|---|---|
| SECURED | Claimed: | $30,716.70 |
| UNSECURED | Claimed: | $9,059.07 |

J ARON & COMPANY
ATTN: STEVEN M. BUNKIN
200 WEST ST
NEW YORK, NY 10282-2198

Claim Number: 9563
Claim Date: 10/27/2014
Debtor: BIG BROWN POWER COMPANY LLC
Comments: ALLOWED
DOCKET: 1957 (09/03/2014)

| | | | | | | |
|---|---|---|---|---|---|---|
| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00 UNLIQ | Allowed: | $945,000,000.00 |

JACKSON, REX
454 ROCK HILL CEMETARY RD
BROKEN BOW, OK 74728

Claim Number: 63216-02
Claim Date: 12/14/2015
Debtor: BIG BROWN POWER COMPANY LLC

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

JACKSON, STACY
110 S KEECHI
FAIRFIELD, TX 75840

Claim Number: 60700
Claim Date: 09/21/2015
Debtor: BIG BROWN POWER COMPANY LLC
Comments: DOCKET: 9794 (10/12/2016)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| JAECKS, ROBERT<br>104 PR 1280<br>FAIRFIELD, TX 75840 | | Claim Number: 10358<br>Claim Date: 08/13/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| JARVIS, JOHN<br>222 FM 27W<br>FAIRFIELD, TX 75840 | | Claim Number: 10456<br>Claim Date: 08/17/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| JEFFERSON, MAURICE<br>129 LCR 456<br>MEXIA, TX 76667 | | Claim Number: 14491<br>Claim Date: 12/01/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| JENKINS, JOHNNY R<br>720 ROBINDALE LN<br>FAIRFIELD, TX 75840 | | Claim Number: 10416<br>Claim Date: 08/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| JOHNSON, CAROLYN<br>451 13TH NW<br>PARIS, TX 75460 | | Claim Number: 12794-03<br>Claim Date: 10/30/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| JOHNSON, GARY DEVONNE<br>7140 SENOA<br>GRAND PRAIRIE, TX 75054 | | Claim Number: 31138<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSON, JEFF<br>9113 WINDSOR DR<br>LITTLE ELM, TX 75068 | | Claim Number: 10986-03<br>Claim Date: 08/27/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSON, QUINTON LLOYD<br>2234 TOSCA LN<br>DALLAS, TX 75224 | | Claim Number: 31137<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSTON, RONALD KEITH<br>1805 LAWRENCE ST<br>TRINIDAD, TX 75163 | | Claim Number: 11009-01<br>Claim Date: 08/28/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JONES, ALBERT<br>1302 YOKLEY RD<br>ROCKDALE, TX 76567 | | Claim Number: 11457-02<br>Claim Date: 09/09/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

JONES, LA
1575 WEST HWY 84
MEXIA, TX 76667

Claim Number: 34380
Claim Date: 12/14/2015
Debtor: BIG BROWN POWER COMPANY LLC
Comments: DOCKET: 9794 (10/12/2016)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

JONES, TROY
13013 FM 139
SHELBYVILLE, TX 75973

Claim Number: 61748-02
Claim Date: 12/02/2015
Debtor: BIG BROWN POWER COMPANY LLC

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

KAMPERMANN, AMANDA
15006 SENDERO LANE
WOODWAY, TX 76712

Claim Number: 62944-04
Claim Date: 12/13/2015
Debtor: BIG BROWN POWER COMPANY LLC

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

KAMPERMANN, JENNIFER
105 EDINBURGH
WACO, TX 76712-4062

Claim Number: 62932-04
Claim Date: 12/13/2015
Debtor: BIG BROWN POWER COMPANY LLC

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

KAMPERMANN, RAYMOND
15006 SENDERO LANE
WOODWAY, TX 76712

Claim Number: 62736-03
Claim Date: 12/12/2015
Debtor: BIG BROWN POWER COMPANY LLC

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | | |
|---|---|---|
| KECK, R<br>7199 EDGEWATER DR.<br>WILLIS, TX 77318 | | Claim Number: 12377-02<br>Claim Date: 10/19/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7081<br>Claim Date: 10/24/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KELLEY, JAMES<br>1212 CHAD ST<br>LONGVIEW, TX 75604 | | Claim Number: 62506-02<br>Claim Date: 12/10/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KLECKNER, TOM<br>3430 N. CYPRESS ST<br>NORTH LITTLE ROCK, AR 72116 | | Claim Number: 15040-02<br>Claim Date: 12/07/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KNUDSON, GEORGE<br>5407 RIMROCK CT<br>ARLINGTON, TX 76017 | | Claim Number: 31068-04<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KOEPP, CHARLES<br>16782CR 1315<br>MALAKOFF, TX 75148 | | Claim Number: 16466-02<br>Claim Date: 12/11/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9352<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KOPENITZ, STEPHEN J.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 6149<br>Claim Date: 10/23/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KOVAR, MARK A.<br>204 CROWN POINTE BLVD. APT 1223<br>WILLOW PARK, TX 76087 | | Claim Number: 36665-02<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KOVAR, MARK A.<br>204 CROWN POINTE BLVD. APT 1223<br>WILLOW PARK, TX 76087 | | Claim Number: 36788-03<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| KRAFFT, GARY A. | | Claim Number: 15909-02 |
| 16339 C.R. 1146 | | Claim Date: 12/10/2015 |
| TYLER, TX 75704 | | Debtor: BIG BROWN POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| KRAFFT, GARY A. | | Claim Number: 15910-02 |
| 16339 C.R. 1146 | | Claim Date: 12/10/2015 |
| TYLER, TX 75704 | | Debtor: BIG BROWN POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| KRAFFT, GARY A. | | Claim Number: 15911-01 |
| 16339 C.R. 1146 | | Claim Date: 12/10/2015 |
| TYLER, TX 75704 | | Debtor: BIG BROWN POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| KRAFFT, GARY A. | | Claim Number: 15912-02 |
| 16339 C.R. 1146 | | Claim Date: 12/10/2015 |
| TYLER, TX 75704 | | Debtor: BIG BROWN POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| KUBALA, JUSTIN | | Claim Number: 63141-02 |
| 2668 HWY 36 SOUTH | | Claim Date: 12/14/2015 |
| SUITE #226 | | Debtor: BIG BROWN POWER COMPANY LLC |
| BRENHAM, TX 77833 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP. Case 14-10979-CSS Doc 12061-1 Filed 10/16/17 Page 906 of 4800 Date: 10/05/2017

Alphabetical Claims Register for TXU ENERGY (14-10988)

| | | |
|---|---|---|
| KUEHN, WILLIAM WESLEY<br>P. O. BOX 61<br>TEHUACANA, TX 76686 | | Claim Number: 63531-04<br>Claim Date: 12/31/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8429<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LANCASTER, BOBBY T.<br>2808 COUNTY RD 2021<br>GLEN ROSE, TX 76043 | | Claim Number: 15127-01<br>Claim Date: 12/08/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LANE, ROBERT<br>18421 COUNTY ROAD 264<br>OAKWOOD, TX 75855 | | Claim Number: 61093<br>Claim Date: 10/22/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LANG, MICHAEL<br>PO BOX 568<br>MEXIA, TX 76667 | | Claim Number: 14694<br>Claim Date: 12/04/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| LANGLEY, PAUL<br>104 TERRY ST.<br>WHITE OAK, TX 75693 | | Claim Number: 62237-03<br>Claim Date: 12/09/2015<br>Debtor: BIG BROWN POWER COMPANY LLC | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |

| | | | |
|---|---|---|---|
| LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | | Claim Number: 6215<br>Claim Date: 10/23/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments:<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, | |
| PRIORITY | Claimed: | $0.00 UNLIQ CONT | |
| UNSECURED | | Scheduled: | $5,505,163,810.66 UNLIQ |

| | | | |
|---|---|---|---|
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 8997<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |

| | | | |
|---|---|---|---|
| LEE, JEREMIAH<br>1209 BEVERLY AVENUE<br>HENDERSON, TX 75654 | | Claim Number: 61168<br>Claim Date: 10/30/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |

| | | | |
|---|---|---|---|
| LEGAN, ANTHONY W.<br>10180 HOBART RD.<br>KIRTLAND, OH 44094 | | Claim Number: 13970-02<br>Claim Date: 11/24/2015<br>Debtor: BIG BROWN POWER COMPANY LLC | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |

| | | | |
|---|---|---|---|
| LEGAN, PATRICIA A.<br>10180 HOBART RD.<br>KIRTLAND, OH 44094 | | Claim Number: 13971-01<br>Claim Date: 11/24/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| LEWIS, DIANA STONE<br>447 E US HWY. 84<br>FAIRFIELD, TX 75840 | | Claim Number: 12618<br>Claim Date: 10/26/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| LEWIS, JAMES BEDFORD SR.<br>447 E. US HWY. 84<br>FAIRFIELD, TX 75840 | | Claim Number: 12620-01<br>Claim Date: 10/26/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8571<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| LIBERTY MUTUAL INSURANCE COMPANY<br>ATTN: COLETTE VIOLA<br>100 LIBERTY WAY<br>DOVER, NH 03820 | | Claim Number: 4845<br>Claim Date: 10/02/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | |
| SECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| LINDSAY, WILLIAM C<br>6513 FARM ROAD 2648<br>PARIS, TX 75462 | | Claim Number: 10392-02<br>Claim Date: 08/13/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9423<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LOCKHART, OBIE L<br>1200 S BONNER<br>PO BOX 24<br>KERENS, TX 75144 | | Claim Number: 10143<br>Claim Date: 08/10/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LODEN, SHANE<br>6643 CR 4819<br>ATHENS, TX 75752 | | Claim Number: 13114-03<br>Claim Date: 11/06/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LONG, JOHN AUSTIN<br>681 COUNTY ROAD 480<br>CENTERVILLE, TX 75833 | | Claim Number: 13746<br>Claim Date: 11/20/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LOOKABAUGH, BRIAN SCOTT, SR.<br>11961 FM 1615<br>ATHENS, TX 75752 | | Claim Number: 15003-01<br>Claim Date: 12/07/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LOOKABAUGH, HOMER<br>11640 COUNTY ROAD 4521<br>LARUE, TX 75770 | | Claim Number: 15005-01<br>Claim Date: 12/07/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LOOKABAUGH, PATRICIA NELL<br>11640 CR 4521<br>LARUE, TX 75770 | | Claim Number: 15004-01<br>Claim Date: 12/07/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LOONEY, JAMES<br>4318 BROOK SHADOW DR.<br>KINGWOOD, TX 77345 | | Claim Number: 60504<br>Claim Date: 08/27/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LOTT, OSCAR L.<br>150 COUNTY ROAD III<br>FAIRFIELD, TX 75840 | | Claim Number: 14766<br>Claim Date: 12/04/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LOVE, DANIEL<br>3440 CR 4900<br>ATHENS, TX 75752 | | Claim Number: 60565-02<br>Claim Date: 09/02/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LOWERY, MANFORD<br>20530 FM 747 NORTH<br>JACKSONVILLE, TX 75766 | | Claim Number: 60759<br>Claim Date: 09/27/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LUCAS, MITCHELL<br>1301 THROCKMORTON ST.<br>APT. 2202<br>FORT WORTH, TX 76102 | | Claim Number: 60063-01<br>Claim Date: 08/09/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8642<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MACK, DONNA<br>2327 COUNTY ROAD 3113<br>JACKSONVILLE, TX 75766 | | Claim Number: 29039-02<br>Claim Date: 12/11/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MACK, MACKENZY<br>2327 COUNTY ROAD 3113<br>JACKSONVILLE, TX 75766 | | Claim Number: 29041-02<br>Claim Date: 12/11/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MACK, MAKAYLA<br>2327 COUNTY ROAD 3113<br>JACKSONVILLE, TX 75766 | | Claim Number: 29040-01<br>Claim Date: 12/11/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MACK, ROBERT EDWARD, JR.<br>2327 CR3113<br>JACKSONVILLE, TX 75766 | | Claim Number: 29038-02<br>Claim Date: 12/11/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MACK, ROY<br>113 N. KOLLMAN RD<br>MEXIA, TX 76667 | | Claim Number: 34323<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MAHAFFEY, BLANTNI<br>672 FM 1794<br>BECKVILLE, TX 75631 | | Claim Number: 62440-01<br>Claim Date: 12/10/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| MAHAFFEY, KELSI<br>5346 FM 1251 E<br>HENDERSON, TX 75652 | | Claim Number: 62456-02<br>Claim Date: 12/10/2015<br>Debtor: BIG BROWN POWER COMPANY LLC | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MAHAFFEY, SANDY<br>PO BOX 15<br>CARTHAGE, TX 75633 | | Claim Number: 61600-01<br>Claim Date: 11/30/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MANGAN, MATTHEW FRANCIS<br>504 ROSE DR.<br>ALLEN, TX 75002 | | Claim Number: 15873-02<br>Claim Date: 12/10/2015<br>Debtor: BIG BROWN POWER COMPANY LLC | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MASEK, BRAD<br>715 MIDDLETON STREET<br>ROCKDALE, TX 76567 | | Claim Number: 62597-04<br>Claim Date: 12/11/2015<br>Debtor: BIG BROWN POWER COMPANY LLC | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MASON, RICKY C<br>14392 FM 3441<br>MALAKOFF, TX 75148 | | Claim Number: 10539-01<br>Claim Date: 08/17/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| MATTHEWS, TOMMY L<br>1455 SOUTH DICKINSON<br>RUSK, TX 75785 | | Claim Number: 11081-01<br>Claim Date: 08/31/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MAXWELL, JOHN TERRELL<br>801 GATEWAY LN<br>TAMPA, FL 33613 | | Claim Number: 10470-03<br>Claim Date: 08/17/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MAYNARD, RANDY LYNN<br>940 CR 43900<br>PARIS, TX 75462 | | Claim Number: 13294-02<br>Claim Date: 11/12/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MAYO, JAMES<br>15 WOODBOX DR.<br>HENDERSON, TX 75652-9157 | | Claim Number: 63233<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MCCONNELL, JEREMY<br>1145 KING GEORGE LN<br>SAVANNAH, TX 76227 | | Claim Number: 60095-03<br>Claim Date: 08/10/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MCDOWELL, MICHAEL<br>415 DOOR KEY RANCH RD<br>TRINIDAD, TX 75163-4043 | | Claim Number: 14715<br>Claim Date: 12/04/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8212<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCGOWAN, DON L<br>3904 BLUFF OAK<br>NACOGDOCHES, TX 75964 | | Claim Number: 12993-01<br>Claim Date: 11/04/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCNEELEY, BOBBY D<br>8711 S. US HIGHWAY 287<br>CORSICANA, TX 75109 | | Claim Number: 13891<br>Claim Date: 11/23/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCNEELEY, BONNIE L.<br>8711 S US HIGHWAY 287<br>CORSICANA, TX 75109 | | Claim Number: 13890<br>Claim Date: 11/23/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

MCNEELEY, TERRY D.
10208 NAPA VALLEY DR
FRISCO, TX 75035

Claim Number: 16403
Claim Date: 12/11/2015
Debtor: BIG BROWN POWER COMPANY LLC
Comments: DOCKET: 9794 (10/12/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

MCNEW, GARY WAYNE
1705 TWIN POND CIR
COLLEGE STA, TX 77845-3531

Claim Number: 10439
Claim Date: 08/14/2015
Debtor: BIG BROWN POWER COMPANY LLC
Comments: DOCKET: 9794 (10/12/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

MERRITT, JOHN T, JR
5414 ANDOVER DR
TYLER, TX 75707

Claim Number: 10181-02
Claim Date: 08/10/2015
Debtor: BIG BROWN POWER COMPANY LLC

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

MERRYMAN, WILLIAM
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 35242
Claim Date: 12/14/2015
Debtor: BIG BROWN POWER COMPANY LLC

| UNSECURED | Claimed: | $10,500.00 |
|---|---|---|

MILLCO ADVISORS, LP/MILLSTEIN & CO., LP
1717 PENNSYLVANIA AVENUE NW
WASHINGTON, DC 20006

Claim Number: 7691
Claim Date: 10/24/2014
Debtor: BIG BROWN POWER COMPANY LLC
Comments: WITHDRAWN
DOCKET: 10270 (11/28/2016)

| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ |
|---|---|---|

| MILLER, KENNETH JAMES<br>483 SANDALWOOD DR.<br>EL CAJON, CA 92021 | | Claim Number: 13481<br>Claim Date: 11/17/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MILLER, TERRI<br>617 RAVER<br>SAGINAW, TX | | Claim Number: 37018-04<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MILLER, TOMMY L<br>100 SHADY LN<br>FAIRFIELD, TX 75840 | | Claim Number: 11858-01<br>Claim Date: 09/28/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MILLIFF, PAUL<br>10871 LONGSTREET RD<br>WILLIS, TX 77318 | | Claim Number: 14636<br>Claim Date: 12/03/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MILLIFF, SETH<br>10871 LONGSTREET RD<br>WILLIS, TX 77318 | | Claim Number: 14639<br>Claim Date: 12/03/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MILLIFF, TONEYA<br>10871 LONGSTREET RD<br>WILLIS, TX 77318 | | Claim Number: 14638<br>Claim Date: 12/03/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MILLIFF, TY<br>1800 WHITESTONE<br>BRYAN, TX 77807 | | Claim Number: 14637-01<br>Claim Date: 12/03/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MINZE, SHERRIE L<br>308 E WOOD ST PO BOX 246<br>STREETMAN, TX 75859 | | Claim Number: 11725<br>Claim Date: 09/21/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MINZE, SHERRIE L<br>308 E WOOD ST PO BOX 246<br>STREETMAN, TX 75859 | | Claim Number: 11726-01<br>Claim Date: 09/21/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MIZE, VERNON R<br>129 HONEYSUCKLE<br>BECKVILLE, TX 75631 | | Claim Number: 11275-06<br>Claim Date: 09/04/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | | |
|---|---|---|---|---|---|
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5962<br>Claim Date: 10/22/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| MOORE, BRITTANY L<br>2901 GLENEAGLES DR<br>ENNIS, TX 75119 | | Claim Number: 11787-04<br>Claim Date: 09/24/2015<br>Debtor: BIG BROWN POWER COMPANY LLC | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| MORELAND, JAMES MICHAEL<br>PO BOX 103<br>5782 FM 1794 E<br>DEBERRY, TX 75639 | | Claim Number: 13539-02<br>Claim Date: 11/19/2015<br>Debtor: BIG BROWN POWER COMPANY LLC | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | | Claim Number: 5330<br>Claim Date: 10/15/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8243 (04/20/2016) | | | |
| SECURED | Claimed: | $230,175,216.93 UNLIQ CONT | Scheduled: | $225,837,723.00 UNLIQ | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| MORGAN, BRODY<br>196 HARTMANN LANE<br>MILANO, TX 76556 | | Claim Number: 63126-02<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |

| | | |
|---|---|---|
| MORGAN, MICHAEL<br>196 HARTMANN LANE<br>MILANO, TX 76556 | | Claim Number: 63091-02<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MORGAN, MICHELLE<br>196 HARTMANN LANE<br>MILANO, TX 76556 | | Claim Number: 63108-02<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MORGAN, WESLEY<br>196 HARTMANN LANE<br>MILANO, TX 76556 | | Claim Number: 63121-01<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOSSER, CHARLES R.<br>5220 WEDGEFIELD ROAD<br>GRANBURY, TX 76049 | | Claim Number: 62445-02<br>Claim Date: 12/10/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOTHERSHED, GENE EDWARD<br>4739 STATE HIGHWAY 149<br>BECKVILLE, TX 75631 | | Claim Number: 10156-01<br>Claim Date: 08/10/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MULLEN, LINDA<br>191 PRIVATE RD 515<br>FAIRFIELD, TX 75840 | | Claim Number: 60946<br>Claim Date: 10/13/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MULLEN, MARVIN<br>191 PRIVATE RD 515<br>FAIRFIELD, TX 75840 | | Claim Number: 60945<br>Claim Date: 10/13/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MULLEN, SAMUEL<br>118 CR 523<br>FAIRFIELD, TX 75840 | | Claim Number: 60948<br>Claim Date: 10/13/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MULLEN, SAMUEL<br>118 COUNTY ROAD 523<br>FAIRFIELD, TX 75840 | | Claim Number: 61224<br>Claim Date: 11/06/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MULLEN, SARAH<br>101 S ALABAMA ST APT 15<br>FAIRFIELD, TX 75840 | | Claim Number: 60947<br>Claim Date: 10/13/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MURLEY, GEORGE<br>4466 PLEASANT ST<br>FORT WORTH, TX 76115 | | Claim Number: 60124<br>Claim Date: 08/11/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MURPHEY, CINDY<br>915 VAIL HIGHLANDS CIRCLE<br>HEWITT, TX 76643 | | Claim Number: 60209<br>Claim Date: 08/17/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MYERS, BRINDA SERVANTEZ<br>2225 CHESTERFIELD DRIVE<br>MARYVILLE, TN 37803 | | Claim Number: 34970-01<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NEWHOUSE, JANET R.<br>2509 CROSS HAVEN DRIVE<br>FLOWER MOUND, TX 75028 | | Claim Number: 14758-03<br>Claim Date: 12/04/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NEWMAN, ARCHIE<br>PO BOX 1963<br>HENDERSON, TX 75653 | | Claim Number: 11934-03<br>Claim Date: 10/01/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| NICHOLS, TAFFNEY<br>7020 SW CAPITOL HILL RD<br>PORTLAND, OR 97219 | | Claim Number: 61711-02<br>Claim Date: 12/01/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | | Claim Number: 5204<br>Claim Date: 10/13/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |

| SECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | |
|---|---|---|
| ORR, MICHAEL<br>692 CR 4740<br>WINNSBORO, TX 75494 | | Claim Number: 31333-01<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PALMER, DAVID M<br>5301 GLEN ROSE HWY<br>GRANBURY, TX 76048 | | Claim Number: 12005-01<br>Claim Date: 10/05/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PARKER, TIM<br>2440 REDLAND ROAD<br>IDABEL, OK 74745 | | Claim Number: 63301-01<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PATE, MIST LOOKABAUGH<br>231 HOUND HOLLOW RD.<br>FORNEY, TX 75126 | | Claim Number: 15006<br>Claim Date: 12/07/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PATE, RANDY<br>P.O. BOX 873<br>BUFFALO, TX 75831 | | Claim Number: 61251<br>Claim Date: 11/08/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PATTERSON, BRANDY<br>6930 MAZANEC ST<br>ELM MOTT, TX 76640 | | Claim Number: 11727-02<br>Claim Date: 09/21/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PAYTON, STEPHEN L.<br>5 WOODHAVEN COURT<br>MANSFIELD, TX 76063 | | Claim Number: 61265-02<br>Claim Date: 11/09/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PERKINS, GLADIOLA<br>3001 WALKER ST.<br>FT.WORTH, TX 76105 | | Claim Number: 13351<br>Claim Date: 11/13/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PERRY, TERRY<br>1444 CR 303<br>TERRELL, TX 75160 | | Claim Number: 62312-02<br>Claim Date: 12/09/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| PETTY, DANNY RAY<br>4616 STATE HWY 31 EAST<br>ATHENS, TX 75752 | | Claim Number: 12368<br>Claim Date: 10/19/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |

| UNSECURED | Claimed: | $1,300,000.00 |
|---|---|---|
| PHILLIPS, BARRY L.<br>2000 SYLES ROAD<br>ROCKDALE, TX 76567 | | Claim Number: 15734-01<br>Claim Date: 12/09/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| PHILLIPS, BRANDON<br>316 LAZY CANE RANCH RD<br>TRINIDAD, TX 75163 | | Claim Number: 63242<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| PHILLIPS, JASON<br>28202 CARMEL RIVER CT<br>FULSHEAR, TX 77441 | | Claim Number: 62493-01<br>Claim Date: 12/10/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PHILLIPS, JUDSON L<br>120 COUNTY ROAD 115<br>FAIRFIELD, TX 75840 | | Claim Number: 10339-02<br>Claim Date: 08/13/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PHILLIPS, REBECCA<br>2000 SKYLES ROAD<br>ROCKDALE, TX 76567 | | Claim Number: 62291-02<br>Claim Date: 12/09/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PICKENS, JERRY C., JR.<br>903 PECAN ST<br>TEAGUE, TX 75860 | | Claim Number: 16483<br>Claim Date: 12/11/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PIERCE, VERNON KEITH<br>4286 FM 1256<br>EUSTACE, TX 75124 | | Claim Number: 11102-03<br>Claim Date: 08/31/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PLATA, JESSE ADAM<br>4760 MCBREYER PLACE<br>FORT WORTH, TX 76244 | | Claim Number: 12775-03<br>Claim Date: 10/29/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PLATA, JESUS<br>7800 BARFIELDS WAY<br>NORTH RICHLAND HILLS, TX 76182 | | Claim Number: 12117-04<br>Claim Date: 10/05/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PLATA, JESUS<br>7800 BARFIELDS WAY<br>NORTH RICHLAND HILLS, TX 76182 | | Claim Number: 12184-03<br>Claim Date: 10/09/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PLATA, KALI ALEXIS<br>4760 MCBREYER PLACE<br>FORT WORTH, TX 76244 | | Claim Number: 12777-03<br>Claim Date: 10/29/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PLATA, KAMRYN ELLIOTT<br>4760 MCBREYER PLACE<br>FORT WORTH, TX 76244 | | Claim Number: 12778-02<br>Claim Date: 10/29/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PLATA, KIRBY<br>4760 MCBREYER PLACE<br>FORT WORTH, TX 76244 | | Claim Number: 12776-02<br>Claim Date: 10/29/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PLATA, MARTA<br>7800 BARFIELDS WAY<br>NORTH RICHLAND HILLS, TX 76182 | | Claim Number: 12779-02<br>Claim Date: 10/29/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| POLK, EDWARD, SR<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31413-01<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| POLK, NONA<br>4212 DEBBIE DR<br>GRAND PRAIRIE, TX 75052-2800 | | Claim Number: 11362-01<br>Claim Date: 09/08/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| POLK, ROBERT G.<br>4212 DEBBIE DR.<br>GRAND PRAIRIE, TX 75052 | | Claim Number: 11364-01<br>Claim Date: 09/08/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9281<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| POPE, REBECCA<br>1830 CORDOVA DR.<br>MESQUITE, TX 75150 | | Claim Number: 13147-02<br>Claim Date: 11/05/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| POWE, H CARY<br>4891 BLAZING TRAIL<br>BRYAN, TX 77808 | | Claim Number: 11163<br>Claim Date: 09/01/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PRITCHETT, JOHN W<br>469 ACR 2601<br>TENNESSEE COLONY, TX 75861 | | Claim Number: 12191-01<br>Claim Date: 10/11/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PRITCHETT, RITA M<br>469 ACR 2601<br>TENNESSEE COLONY, TX 75861 | | Claim Number: 12192-02<br>Claim Date: 10/11/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PRYOR, DAVID<br>18541 FM 1804<br>LINDALE, TX 75771 | | Claim Number: 10517-02<br>Claim Date: 08/17/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| QUINTANILLA, EFRAIN, JR<br>905 WEST E ST<br>MISSION, TX 78572 | | Claim Number: 60939-01<br>Claim Date: 10/12/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| QUINTANILLA, EFRAIN, SR<br>3109 OZUNA ST<br>PENITAS, TX 78576 | | Claim Number: 12483-01<br>Claim Date: 10/20/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RANDALL, OMER DAYLE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35911<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36615 |
| UNSECURED | Claimed: | $1,500.00 |
| RANDALL, OMER DAYLE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36615<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $1,500.00 |
| RAYMOND, MARC<br>457 GATE, 7, TH-FC<br>TEAGUE, TX 75860 | | Claim Number: 13016-01<br>Claim Date: 11/05/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| REAMY, RYAN<br>7605 SE COUNTY RD. 3230A<br>KERENS, TX 75144 | | Claim Number: 60532<br>Claim Date: 08/29/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RECH, MARY L.<br>120 SYCAMORE VALLEY RD<br>DRIPPING SPRINGS, TX 78620 | | Claim Number: 14667-02<br>Claim Date: 12/03/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RECH, STANLEY C.<br>120 SYCAMORE VALLEY RD<br>DRIPPING SPRINGS, TX 78620 | | Claim Number: 14668-02<br>Claim Date: 12/03/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REEVES, CLARA A<br>8094 WHITE TAIL TRL<br>CALDWELL, TX 77836 | | Claim Number: 11459-02<br>Claim Date: 09/09/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REEVES, COVY<br>106 CR 3070<br>MT. PLEASANT, TX 75455 | | Claim Number: 61292-02<br>Claim Date: 11/11/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| REEVES, JOANN<br>106 CR 3070<br>MT. PLEASANT, TX 75455 | | Claim Number: 62150-01<br>Claim Date: 12/08/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8784<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8500<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RIGSBY, RAY<br>519A CR 487<br>PALESTINE, TX 75803 | | Claim Number: 31055-01<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RIGSBY, SONJA HANKS<br>519 ACR 487<br>PALESTINE, TX 75803 | | Claim Number: 31066-01<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| RITCHEY, CHARLES<br>941 HWY 75 N<br>STREETMAN, TX 75859 | | Claim Number: 10246-02<br>Claim Date: 08/11/2015<br>Debtor: BIG BROWN POWER COMPANY LLC | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| RITCHEY, LORELEI<br>941 HWY 75 N<br>STREETMAN, TX 75859 | | Claim Number: 10247-04<br>Claim Date: 08/11/2015<br>Debtor: BIG BROWN POWER COMPANY LLC | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| ROBERTS, RICHARD LEE<br>7369 SE COUNTY ROAD 3060<br>CORSICANA, TX 75109 | | Claim Number: 13082<br>Claim Date: 11/06/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| ROBERTSON, CAROLYN<br>11602 CR 1200<br>MALAKOFF, TX 75148 | | Claim Number: 14509<br>Claim Date: 12/02/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| ROBERTSON, RANDY<br>11602 CR 1200<br>MALAKOFF, TX 75148 | | Claim Number: 14510<br>Claim Date: 12/02/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| ROBINSON, CEDRIC<br>2300 MCDERMOTT RD STE 200-197<br>PLANO, TX 75025 | | Claim Number: 12161-01<br>Claim Date: 10/08/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROBINSON, DEAN RAY<br>420 COUNTY ROAD 228<br>FAIRFIELD, TX 75840 | | Claim Number: 11219-04<br>Claim Date: 09/03/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROBISON, CHRISTINA<br>122 F COUNTY ROAD 414<br>BUFFALO, TX 75831 | | Claim Number: 60752<br>Claim Date: 09/26/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROGERS, ALEX J.<br>8721 S US HIGHWAY 287<br>CORSICANA, TX 75109 | | Claim Number: 13888<br>Claim Date: 11/23/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROGERS, REGINA GAIL<br>8721 S US HIGHWAY 287<br>CORSICANA, TX 75109 | | Claim Number: 13889<br>Claim Date: 11/23/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ROGERS, SAMUEL GEORGE<br>729 RANGE ROAD<br>PALESTINE, TX 75801 | | Claim Number: 10341-02<br>Claim Date: 08/13/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROSS, BOEHLER<br>216 FM 1085<br>TRENT, TX 79561 | | Claim Number: 61717-02<br>Claim Date: 12/01/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RUSSELL, CECIL LEON<br>6716 RED BUD RD<br>FORT WORTH, TX 76135 | | Claim Number: 10248-02<br>Claim Date: 08/11/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SANCHEZ SR., DAVID J<br>2000 RAVENSTONE LOOP<br>COLLEGE STATION, TX 77845 | | Claim Number: 61999-02<br>Claim Date: 12/06/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SANCHEZ, HECTOR<br>6430 CERROS GRANDES DR<br>SANTA FE, NM 87507 | | Claim Number: 60375<br>Claim Date: 08/22/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SANCHEZ, JOSE CARLOS, JR<br>3904 FOREST HILLS DR<br>KILGORE, TX 75662 | | Claim Number: 11707-02<br>Claim Date: 09/21/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SANDERS, BERNICE<br>PO BOX 1182<br>BUFFALO, TX 75831 | | Claim Number: 4565<br>Claim Date: 09/22/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| UNSECURED | Claimed: | $665,200,000.00 |
| SANDERS, STEPHEN G.<br>3912 BELSTRUM DR<br>FLOWER MOUND, TX 75028-1675 | | Claim Number: 11015-04<br>Claim Date: 08/28/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SCHEXNAYDER, JOHN<br>1220 FM 1970<br>CARTHAGE, TX 75633 | | Claim Number: 16415-02<br>Claim Date: 12/11/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SCHICK, SONJA<br>110 S KEECHI<br>FAIRFIELD, TX 75840 | | Claim Number: 60699<br>Claim Date: 09/21/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| SCOTT, DOUGLAS R<br>521 FERNWOOD DR<br>WACO, TX 76712 | | Claim Number: 13444-02<br>Claim Date: 11/16/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCOTT, DOUGLAS R<br>521 FERNWOOD DR<br>WACO, TX 76712 | | Claim Number: 13563-08<br>Claim Date: 11/19/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCOTT, MICHAEL<br>7326 SPRINGHILL ROAD<br>POLLOCK, LA 71467 | | Claim Number: 60529-01<br>Claim Date: 08/29/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCOTT, REGINA R<br>521 FERNWOOD DR.<br>WACO, TX 76712 | | Claim Number: 13443-02<br>Claim Date: 11/16/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCOTT, REGINA R<br>521 FERNWOOD DR.<br>WACO, TX 76712 | | Claim Number: 13564-04<br>Claim Date: 11/19/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SCOTT, SHIRLEY D<br>521 FERNWOOD DR.<br>WACO, TX 76712 | | Claim Number: 13442-08<br>Claim Date: 11/16/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCOTT, SHIRLEY D<br>521 FERNWOOD DR<br>WACO, TX 76712 | | Claim Number: 13565-02<br>Claim Date: 11/19/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SERVANTEZ, KELCEY B<br>PO BOX 124<br>GRUVER, TX 79040 | | Claim Number: 34972-02<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHAMBLIN, RICK<br>14864 SCOUTERS CIRCLE<br>ARP, TX 75750 | | Claim Number: 12559-03<br>Claim Date: 10/23/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SIMON, GREGORY J<br>880 CRYSTAL FARMS ROAD<br>PO BOX 1051<br>TATUM, TX 75691 | | Claim Number: 60685-01<br>Claim Date: 09/18/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SKIDD, STEPHEN N<br>924 PACES FARM TRAIL SW<br>MARIETTA, GA 30064 | | Claim Number: 10477-02<br>Claim Date: 08/17/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9210<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SMITH, APRIL<br>7770 F.M. 2022<br>GRAPELAND, TX 75844 | | Claim Number: 12065-02<br>Claim Date: 10/05/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SMITH, CHARLIE C<br>5112 CR 4511<br>ATHENS, TX 75752 | | Claim Number: 37594<br>Claim Date: 03/14/2016<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SMITH, GERALD<br>2909 STAN TERRACE<br>MINERAL WELLS, TX 76067-5712 | | Claim Number: 62531-02<br>Claim Date: 12/10/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SMITH, HALLEY<br>2907 MICHAEL LANE<br>MINERAL WELLS, TX 76067 | | Claim Number: 63510-02<br>Claim Date: 12/15/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, JAMES<br>6926 CORONADO AVENUE<br>DALLAS, TX 75214 | | Claim Number: 63462-02<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, JOSH<br>724 CHAPARRAL RD<br>SANGER, TX 76266-6858 | | Claim Number: 11439-01<br>Claim Date: 09/07/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, PATRICK<br>832 15TH CT<br>MUKILTEO, WA 98275 | | Claim Number: 63466-03<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, THOMAS RAY<br>139 WICHITA ST<br>BULLARD, TX 75757 | | Claim Number: 10198-02<br>Claim Date: 08/09/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SMITH, WILLIE FRED<br>2907 MICHAEL LANE<br>MINERAL WELLS, TX 76067 | | Claim Number: 61704-03<br>Claim Date: 12/01/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SPEAKS, LARRY<br>409 ROLLING HILLS ROAD<br>PO BOX 401<br>WAXAHACHIE, TX 75167 | | Claim Number: 62276-02<br>Claim Date: 12/09/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SPIVEY, BILLY TRIPP<br>508 SOUTH TOOL DR<br>KEMP, TX 75143 | | Claim Number: 10409-02<br>Claim Date: 08/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SPRINGER, CHRISTIE DAWN<br>350 BILL EBARB ROAD<br>NOBLE, LA 71462 | | Claim Number: 12150-02<br>Claim Date: 10/08/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STANFIELD, ROY L<br>410 S LEAGUELINE RD<br>TRINIDAD, TX 75163 | | Claim Number: 10750<br>Claim Date: 08/21/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | | Claim Number: 7185<br>Claim Date: 10/24/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |

| | | | |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| STEWART, ROANLD<br>709 CYPRESS ST<br>N/A<br>TEAGUE, TX 75860 | | Claim Number: 60170<br>Claim Date: 08/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| STEWART, RODNEY L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35958<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36573 |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $3,000.00 |

| | | |
|---|---|---|
| STEWART, RODNEY L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36573<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $3,000.00 |

| | | |
|---|---|---|
| STINSON, ERIC<br>1220 N CREEK CIRCLE<br>WAXAHACHIE, TX 75165 | | Claim Number: 63394-02<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| STINSON, JOHN<br>1220 N CREEK CIRCLE<br>WAXAHACHIE, TX 75165 | | Claim Number: 63381-02<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STINSON, JOHN<br>1220 N CREEK CIRCLE<br>WAXAHACHIE, TX 75165 | | Claim Number: 63389-02<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STINSON, KAREL<br>1220 N CREEK CIRCLE<br>WAXAHACHIE, TX 75165 | | Claim Number: 63384-02<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STINSON, MEREDITH<br>1220 N CREEK CIRCLE<br>WAXAHACHIE, TX 75165 | | Claim Number: 63406-02<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STONE, CASEY SHANNON (BAKER)<br>13741 NUTTY BROWN RD<br>AUSTIN, TX 78737 | | Claim Number: 12580-02<br>Claim Date: 10/23/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| STONE, STEVAN CODY<br>447 E US HWY. 84<br>FAIRFIELD, TX 75840 | | Claim Number: 12619-02<br>Claim Date: 10/26/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STONE, THOMAS<br>1920 WOODBRIDGE DRIVE<br>MCKINNEY, TX 75070 | | Claim Number: 60775-02<br>Claim Date: 09/29/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STRICKLAND, MICHAEL<br>417 HORSESHOE BEND<br>EDDY, TX 76524 | | Claim Number: 63484-03<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STRICKLAND, MICHAEL<br>417 HORSESHOE BEND<br>EDDY, TX 76524 | | Claim Number: 63491-01<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STUCKEY, GREGORY W<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | | Claim Number: 34991-01<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| STUCKEY, GREGORY W<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | Claim Number: 34993-02<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STUCKEY, GREGORY W<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | Claim Number: 34994-02<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STUCKEY, GREGORY W<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | Claim Number: 34995-02<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STUCKEY, GREGORY W<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | Claim Number: 35002-02<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STUCKEY, GREGORY W<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | Claim Number: 35003-02<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| STUCKEY, GREGORY W<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | | Claim Number: 35004-02<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STUCKEY, GREGORY W<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | | Claim Number: 35005-01<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STUCKEY, GREGORY W<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | | Claim Number: 35006-03<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STUCKEY, GREGORY W<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | | Claim Number: 35082-01<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STUCKEY, GREGORY W.<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | | Claim Number: 35080-02<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| STUCKEY, GREGORY W.<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | | Claim Number: 35081-02<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| STUCKEY, GREGORY W.<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | | Claim Number: 35083-03<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| STUCKEY, GREGORY W.<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | | Claim Number: 35084-02<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| STUCKY, GREGORY W<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | | Claim Number: 34992-02<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | | Claim Number: 8247<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |

| | | |
|---|---|---|
| TARKINGTON, TRAVIS C.<br>7281 CR 2448<br>KEMP, TX 75143 | | Claim Number: 31047-02<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| TATE, MICHAEL<br>PO BOX 1405<br>FAIRFIELD, TX 75840 | | Claim Number: 11553<br>Claim Date: 09/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| TATE, WILLIAM L<br>PO BOX 1405<br>FAIRFIELD, TX 75840 | | Claim Number: 11557<br>Claim Date: 09/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| TERRY, ALAN JR.<br>605 KEASLER<br>HUGHES SPRINGS, TX 75656 | | Claim Number: 62525-02<br>Claim Date: 12/10/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| TERRY, BRIANNA<br>605 KEASLER<br>HUGHES SPRINGS, TX 75656 | | Claim Number: 62536-01<br>Claim Date: 12/10/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| TERRY, STACEY<br>605 KEASLER<br>HUGHES SPRINGS, TX 75656 | | Claim Number: 62528-02<br>Claim Date: 12/10/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 6034<br>Claim Date: 10/22/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |

PRIORITY          Claimed:          $11,773,657.05
UNSECURED         Claimed:             $858,317.01

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 7426<br>Claim Date: 10/24/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |

PRIORITY          Claimed:          $11,773,657.05
UNSECURED         Claimed:             $858,317.01

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 8299<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 37664<br>DOCKET: 9637 (09/23/2016) |

PRIORITY          Claimed:          $11,773,657.05
UNSECURED         Claimed:             $858,317.01

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | | Claim Number: 37664<br>Claim Date: 07/29/2016<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |

PRIORITY          Claimed:          $50,256,728.11   UNLIQ
UNSECURED         Claimed:           $4,636,505.16   UNLIQ

| | | |
|---|---|---|
| THOMAS, PAUL WAYNE<br>PO BOX 36<br>TRINIDAD, TX 75163 | | Claim Number: 10310-01<br>Claim Date: 08/11/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| THOMAS, TRACEY<br>ON BEHALF OF JOE THOMAS JR. (DECEASED)<br>2505 BRUMLEY ST.<br>MARSHALL, TX 75670 | | Claim Number: 30990-01<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TINDALL, PRIESTLEY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36013<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 37071 |
| UNSECURED | Claimed: | $216,000.00 |
| TINDALL, PRIESTLEY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37071<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $216,000.00 |
| TITUS, BILLY<br>ROUTE 1 BOX 360<br>OAKWOOD, TX 75855 | | Claim Number: 4566<br>Claim Date: 09/22/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| UNSECURED | Claimed: | $665,200,000.00 |

| | | |
|---|---|---|
| TITUS, CHARLIE<br>RT 1 BOX 360<br>OAKWOOD, TX 75855 | | Claim Number: 4572<br>Claim Date: 09/22/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| UNSECURED | Claimed: | $665,200,000.00 |
| TITUS, JIMMY D.<br>PO BOX 1182<br>BUFFALO, TX 75831 | | Claim Number: 4571<br>Claim Date: 09/22/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| UNSECURED | Claimed: | $665,200,000.00 |
| TITUS, TOM<br>C/O BERNICE SANDERS<br>PO BOX 1182<br>BUFFALO, TX 75831 | | Claim Number: 4569<br>Claim Date: 09/22/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| UNSECURED | Claimed: | $665,200,000.00 |
| TOVAR, VICTOR<br>401 JONES RD<br>LONGVIEW, TX 75603 | | Claim Number: 13925-02<br>Claim Date: 11/23/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8713<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| TRENT, JOHN<br>121 PENNY LN<br>ATHENS, TX 75751 | | Claim Number: 60673-02<br>Claim Date: 09/16/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TRUJILLO, ENRIQUE<br>844 S. CESAR CHAVEZ RD<br>ALAMO, TX 78516 | | Claim Number: 34410-01<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TUBBS, WINFRED<br>4212 DEBBIE DR.<br>GRAND PRAIRIE, TX 75052 | | Claim Number: 11363-01<br>Claim Date: 09/08/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TWEEDLE, RAYMOND DARRELL<br>148 LCR 461<br>MEXIA, TX 76667 | | Claim Number: 14258<br>Claim Date: 11/30/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| UNITED STATES OF AMERICA O/B/O US EPA<br>C/O US DOJ, ENVIRONMENTAL ENFORCEMENT<br>ATTN: BRADFORD T. MCLANE<br>PO BOX 7611<br>WASHINGTON, DC 20044-7611 | | Claim Number: 7904<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| VEST, JEFFERY<br>568 LCR 250<br>MEXIA, TX 76667 | | Claim Number: 60500<br>Claim Date: 08/27/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VETTEL, KELLI<br>730 ACORN TRIAL<br>HALLSVILLE, TX 75650 | | Claim Number: 60703<br>Claim Date: 09/22/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VETTEL, WILLIAM<br>530 CR 941<br>FAIRFIELD, TX 75840 | | Claim Number: 60698<br>Claim Date: 09/21/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VINES, RICHARD<br>4004 CONTRARY CREEK RD<br>GRANBURY, TX 76048 | | Claim Number: 60937-01<br>Claim Date: 10/12/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VRLA, BRENDA LOUISE<br>1701 LYNDALE DR<br>ENNIS, TX 75119-2329 | | Claim Number: 11786-02<br>Claim Date: 09/24/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| VRLA, BRENT L<br>609 W ALEXANDER<br>ENNIS, TX 75119 | | Claim Number: 11788-03<br>Claim Date: 09/24/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| VRLA, MILTON FRANK, JR<br>1701 LYNDALE DR<br>ENNIS, TX 75119-2329 | | Claim Number: 11785-04<br>Claim Date: 09/24/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5412<br>Claim Date: 10/16/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $499,957.08   UNLIQ |
| SECURED | Claimed: | $874,314.36   UNLIQ |
| UNSECURED | Claimed: | $397,077.31   UNLIQ |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5558<br>Claim Date: 10/20/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $499,957.08   UNLIQ |
| SECURED | Claimed: | $874,314.36   UNLIQ |
| UNSECURED | Claimed: | $397,077.31   UNLIQ |

| WAFER, DAVID TODD<br>2304 CATHY CT<br>MANSFIELD, TX 76063-4843 | | Claim Number: 10789-01<br>Claim Date: 08/24/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WALKER, DONALD<br>405 RANCHCREST RD<br>LORENA, TX 76655 | | Claim Number: 10479<br>Claim Date: 08/17/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALKER, JOE G<br>155 CR 939<br>TEAGUE, TX 75860 | | Claim Number: 10828-04<br>Claim Date: 08/24/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALKER, LEE, JR<br>509 LOVE CIRCLE<br>CORSICANA, TX 75110 | | Claim Number: 10421-01<br>Claim Date: 08/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALLACE, CADEN<br>4675 FM 2208 S<br>LONGVIEW, TX 75605-6551 | | Claim Number: 14971-01<br>Claim Date: 12/07/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALLACE, COLTEN<br>4675 FM 2208 S<br>LONGVIEW, TX 75605-6551 | | Claim Number: 14972-02<br>Claim Date: 12/07/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WALLACE, MONTANA<br>4675 FM 2208 S<br>LONGVIEW, TX 75605-6551 | | Claim Number: 14969-02<br>Claim Date: 12/07/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WALLACE, TRACIE<br>108 BELLE RIVA DRIVE<br>HALLSVILLE, TX 75650 | | Claim Number: 14970-02<br>Claim Date: 12/07/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WALTERS, KENNETH WARREN<br>6700 N.W. 26TH TERR.<br>FT. LAUDERDALE, FL 33309 | | Claim Number: 13507-02<br>Claim Date: 11/18/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WANG, GONGTAO<br>1316 BIG FALLS DR<br>FLOWER MOUND, TX 75028 | | Claim Number: 60556-02<br>Claim Date: 08/31/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WARD, WILLIE F<br>484 FM 2570<br>FAIRFIELD, TX 75800 | | Claim Number: 10340<br>Claim Date: 08/13/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WARREN, HERMAN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34777<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |

| UNSECURED | Claimed: | $30,000.00 |
|---|---|---|

| | | |
|---|---|---|
| WATSON, CHARLES<br>4421 BETTY BLVD.<br>MALAKOFF, TX 75148 | | Claim Number: 60777<br>Claim Date: 09/29/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WATSON, GARLAND CURTIS<br>717 RUTH ST<br>ATHENS, TX 75757 | | Claim Number: 16467-02<br>Claim Date: 12/11/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WAYMAN, ANDREW<br>1410 OLD COUNTRY RD<br>MOODY, TX 76557 | | Claim Number: 62978-05<br>Claim Date: 12/13/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WAYMAN, BRANDON<br>1410 OLD COUNTRY RD<br>MOODY, TX 76557 | | Claim Number: 62938-04<br>Claim Date: 12/13/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WEST, BOBBY<br>270 CROOKED CREEK RD<br>ABILENE, TX 79602 | | Claim Number: 14215-04<br>Claim Date: 11/24/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| WESTBROOK, SANDRA<br>2125 MIDNIGHT BLUE LANE<br>FORT MILL, SC 29708 | | Claim Number: 36983-04<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| WHITE, JOHN B<br>2443 CR 1147 S.<br>TYLER, TX 75704 | | Claim Number: 13145-02<br>Claim Date: 11/05/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| WHITE, JOHN B.<br>2443 CR 1147 S.<br>TYLER, TX 75704 | | Claim Number: 13935-02<br>Claim Date: 11/24/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| WHITE, STEPHEN<br>11299 TAYLOR DRAPER LN APT 223<br>AUSTIN, TX 78759-3954 | | Claim Number: 60126-02<br>Claim Date: 08/11/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | | |
|---|---|---|---|
| WHITESIDE, AIDEN<br>122 F COUNTY ROAD 414<br>BUFFALO, TX 75831 | | Claim Number: 60753<br>Claim Date: 09/26/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| WHITESIDE, WILLIAM<br>122 F COUNTY ROAD 414<br>BUFFALO, TX 75831 | | Claim Number: 60754<br>Claim Date: 09/26/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| WILBURN, CONNIE<br>***NO ADDRESS PROVIDED*** | | Claim Number: 12193-03<br>Claim Date: 10/12/2015<br>Debtor: BIG BROWN POWER COMPANY LLC | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| WILBURN, CONNIE<br>***NO ADDRESS PROVIDED*** | | Claim Number: 12194-03<br>Claim Date: 10/12/2015<br>Debtor: BIG BROWN POWER COMPANY LLC | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| WILLIAMS, E. MICHAEL<br>4 HALE CT<br>TROPHY CLUB, TX 76262-5590 | | Claim Number: 8195<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | |
|---|---|---|---|
| WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | | Claim Number: 7143<br>Claim Date: 10/24/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments:<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND | |

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $1,647,910,345.83   UNLIQ | Scheduled: | $1,647,910,346.00 UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |

| | | |
|---|---|---|
| WILSON, DAVID<br>1585 CR 2482<br>MINEOLA, TX 75773 | | Claim Number: 62542-03<br>Claim Date: 12/11/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WILSON, PATRICIA KAY<br>1224 STONELAKE DRIVE<br>CLEBURNE, TX 76033-6559 | | Claim Number: 14805-02<br>Claim Date: 12/07/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WINDHAM, JOHNNY LEE<br>PO BOX 2418<br>GLEN ROSE, TX 76043 | | Claim Number: 14690-02<br>Claim Date: 12/04/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WOLFE, CHAD<br>300 CO RD 1118<br>BRASHEAR, TX 75420 | | Claim Number: 15092-01<br>Claim Date: 12/08/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WOLFE, CHAD<br>300 CO RD 1118<br>BRASHEAR, TX 75420 | | Claim Number: 15675-01<br>Claim Date: 12/08/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOLFE, CHAD<br>300 CO RD 1118<br>BRASHEAR, TX 75420 | | Claim Number: 15681-03<br>Claim Date: 12/09/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOLFE, CHAD<br>300 W RD 1118<br>BRASHEAR, TX 75420 | | Claim Number: 15712-02<br>Claim Date: 12/09/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOLFE, CHAD<br>300 COUNTY RD 1118<br>BRASHEAR, TX 75420 | | Claim Number: 30964-03<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOODS, CURTIS J.<br>1306 HANSBERRY DRIVE<br>ALLEN, TX 75002 | | Claim Number: 29086-02<br>Claim Date: 12/11/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WRENN, ROGER<br>1810 WYSTER DR<br>GARLAND, TX 75040 | | Claim Number: 60659-04<br>Claim Date: 09/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WRIGHT, DENNIS LEE<br>1011 ALMOND DRIVE<br>MANSFIELD, TX 76063 | | Claim Number: 11057-03<br>Claim Date: 08/31/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YANEZ, JESUS M<br>13925 CR 184<br>ALVIN, TX 77511 | | Claim Number: 12033-02<br>Claim Date: 10/05/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YARBROUGH, JOHN H<br>PO BOX 37<br>TRINIDAD, TX 75163 | | Claim Number: 11946-01<br>Claim Date: 10/01/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YARBROUGH, LAURA<br>187 CHURCH ST<br>PO BOX 37<br>TRINIDAD, TX 75163 | | Claim Number: 11951-01<br>Claim Date: 10/01/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

YORK, AUSTYN
3377 WEST STATE HIGHWAY 294
ELKHART, TX 75801

Claim Number: 62845-01
Claim Date: 12/12/2015
Debtor: BIG BROWN POWER COMPANY LLC
Comments: DOCKET: 9794 (10/12/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|-----------|----------|------------------|

YORK, DANIEL
3377 WEST STATE HIGHWAY 294
ELKHART, TX 75801

Claim Number: 62843-02
Claim Date: 12/12/2015
Debtor: BIG BROWN POWER COMPANY LLC

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|-----------|----------|------------------|

YORK, LAUREN
3377 WEST STATE HIGHWAY 294
ELKHART, TX 75801

Claim Number: 62846-01
Claim Date: 12/12/2015
Debtor: BIG BROWN POWER COMPANY LLC
Comments: DOCKET: 9794 (10/12/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|-----------|----------|------------------|

YORK, WYATT
3377 WEST STATE HIGHWAY 294
ELKHART, TX 75801

Claim Number: 62844-02
Claim Date: 12/12/2015
Debtor: BIG BROWN POWER COMPANY LLC

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|-----------|----------|------------------|

YOUNG, CAMERON T.
2670 CR 3504
SULPHUR SPRINGS, TX 75482

Claim Number: 36682-02
Claim Date: 12/14/2015
Debtor: BIG BROWN POWER COMPANY LLC

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|-----------|----------|------------------|

| | | |
|---|---|---|
| YOUNG, EMALYN H<br>2670 CR 3504<br>SULPHUR SPRINGS, TX 75482 | | Claim Number: 36719-02<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| YOUNG, TROY L.<br>2670 CR 3504<br>SULPHUR SPRINGS, TX 75482 | | Claim Number: 36718-02<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9494<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| ZIMMER, JEFFREY J.<br>1019 BEN DR.<br>BURLESON, TX 76028 | | Claim Number: 15657-02<br>Claim Date: 12/08/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

## Summary Page

Total Number of Filed Claims:          569

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $10,543,047.32 | $0.00 |
| Priority: | $85,577,699.26 | $0.00 |
| Secured: | $2,911,442,123.51 | $1,016,915,166.00 |
| Unsecured: | $6,005,168,709.47 | $0.00 |
| Total: | $9,012,731,579.56 | $1,016,915,166.00 |

| | | | |
|---|---|---|---|
| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | | Claim Number: 7013<br>Claim Date: 10/24/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) | |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $247,582.10   UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90   UNLIQ |

| | | | |
|---|---|---|---|
| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | | Claim Number: 7256<br>Claim Date: 10/24/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | |

| | | |
|---|---|---|
| SECURED | Claimed: | $6,097,223.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | | |
|---|---|---|---|
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | | Claim Number: 6423<br>Claim Date: 10/23/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $55,201.54 |

| | | | |
|---|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6534<br>Claim Date: 10/23/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6604<br>Claim Date: 10/23/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6674<br>Claim Date: 10/23/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6744<br>Claim Date: 10/23/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6814<br>Claim Date: 10/23/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6884<br>Claim Date: 10/23/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMIN, VINOD<br>516 CREST RIDGE DR<br>IRVING, TX 75061-9106 | Claim Number: 908<br>Claim Date: 06/02/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

UNSECURED          Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| BAKER, SHANNON T<br>4304 READING AVE<br>MIDLAND, TX 79707-3563 | | Claim Number: 2047<br>Claim Date: 06/16/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| PRIORITY | Claimed: | $2,775.00   UNLIQ |
| BARTON, THOMAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35625<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. |
| UNSECURED | Claimed: | $360,000.00 |
| BARTON, THOMAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36494<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. |
| UNSECURED | Claimed: | $360,000.00 |
| BATTLES, LARRY W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35599<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. |
| UNSECURED | Claimed: | $6,000.00 |
| BECKVILLE ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 1945<br>Claim Date: 06/13/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5760 (08/27/2015) |
| SECURED | Claimed: | $77,283.71   UNLIQ |

| | | |
|---|---|---|
| BEGGS, CLETA N<br>2773 REILLY RD<br>IOWA PARK, TX 76367-6529 | Claim Number: 1755<br>Claim Date: 06/11/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED          Claimed: | $500.00 | |
| BIEHLE, LARRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35630<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. | |
| UNSECURED          Claimed: | $1,056,000.00 | |
| BIEHLE, LARRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36490<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. | |
| UNSECURED          Claimed: | $1,056,000.00 | |
| BLACKWELL INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | Claim Number: 1054<br>Claim Date: 06/03/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) | |
| SECURED          Claimed: | $76.93   UNLIQ | |
| BLAKE , L B, JR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35642<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. | |
| UNSECURED          Claimed: | $167,000.00 | |

| | | |
|---|---|---|
| BLAKE , L B, JR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36283<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. |
| UNSECURED | Claimed: | $167,000.00 |
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8359<br>Claim Date: 10/27/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BONHAM INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | | Claim Number: 12717<br>Claim Date: 10/27/2015<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) |
| ADMINISTRATIVE | Claimed: | $3,823.97 |
| BORDER WELL SERVICES INC<br>PO BOX 1925<br>LAREDO, TX 78044-1925 | | Claim Number: 1434<br>Claim Date: 06/09/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BROCKENBUSH, JOHN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35648<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. |
| UNSECURED | Claimed: | $384,000.00 |

| | | |
|---|---|---|
| BROCKENBUSH, JOHN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36288<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. | |
| UNSECURED        Claimed: | $384,000.00 | |
| BROWN, RAY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35653<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. | |
| UNSECURED        Claimed: | $420,000.00 | |
| BROWN, RAY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36294<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. | |
| UNSECURED        Claimed: | $420,000.00 | |
| BROWNSBORO ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 1949<br>Claim Date: 06/13/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5751 (08/27/2015) | |
| SECURED        Claimed: | $106.28   UNLIQ | |
| CAMERON INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DRIVE, SUITE 505<br>AUSTIN, TX 78731 | Claim Number: 2561<br>Claim Date: 06/25/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| SECURED        Claimed: | $119.99   UNLIQ | |

| | | |
|---|---|---|
| CAMERON INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DRIVE, SUITE 505<br>AUSTIN, TX 78731 | | Claim Number: 9950<br>Claim Date: 01/22/2015<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
| SECURED | Claimed: | $126.36 |
| CAMERON ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DR, STE 505<br>AUSTIN, TX 78731 | | Claim Number: 9972<br>Claim Date: 02/09/2015<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 5905 (09/10/2015) |
| SECURED | Claimed: | $126.36 |
| CAMERON ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>3301 NORTHLAND DR, STE 505<br>AUSTIN, TX 78731 | | Claim Number: 10007<br>Claim Date: 03/17/2015<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
| ADMINISTRATIVE | Claimed: | $126.36   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |
| CAMERON ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DR, STE 505<br>AUSTIN, TX 78731 | | Claim Number: 10024<br>Claim Date: 03/24/2015<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
| ADMINISTRATIVE | Claimed: | $126.36   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |
| CASTILLO, GILBERTO<br>203 ALLEN AVE<br>CLEVELAND, TX 77328-3101 | | Claim Number: 2978<br>Claim Date: 07/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| CAYUGA ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 9820<br>Claim Date: 11/12/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5761 (08/27/2015) |

| SECURED | Claimed: | $59.34   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CHARANZA, MICHAEL C<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35781<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. |

| UNSECURED | Claimed: | $446,000.00 |
|---|---|---|

| | | |
|---|---|---|
| CHARANZA, MICHAEL C<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36507<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. |

| UNSECURED | Claimed: | $446,000.00 |
|---|---|---|

| | | |
|---|---|---|
| CHIOCCARELLI, ANTHONY<br>755 S PALM AVE APT 101<br>SARASOTA, FL 34236-7750 | | Claim Number: 1834<br>Claim Date: 06/12/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| CITY OF BONHAM<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 1716<br>Claim Date: 06/10/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5756 (08/27/2015) |

| SECURED | Claimed: | $1,848.33   UNLIQ |
|---|---|---|

| CITY OF COPPELL<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 105<br>Claim Date: 05/19/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $10.26 UNLIQ |

| CITY OF COPPELL<br>C/O LINEBARGER GOOGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 11152<br>Claim Date: 08/31/2015<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
|---|---|

| SECURED | Claimed: | $16.44 UNLIQ |
|---|---|---|

| CITY OF COPPELL<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 11824<br>Claim Date: 09/28/2015<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 7984 (03/09/2016) |
|---|---|

| SECURED | Claimed: | $16.44 UNLIQ |
|---|---|---|

| CITY OF MALAKOFF<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 1956<br>Claim Date: 06/13/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5753 (08/27/2015) |
|---|---|

| SECURED | Claimed: | $606.20 UNLIQ |
|---|---|---|

| CITY OF ROSCOE<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | Claim Number: 1053<br>Claim Date: 06/03/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
|---|---|

| SECURED | Claimed: | $29.05 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CITY OF SULPHUR SPRINGS<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 2203<br>Claim Date: 06/17/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5758 (08/27/2015) | |
| SECURED          Claimed: | $946.57   UNLIQ | |
| CITY OF SWEETWATER<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | Claim Number: 1059<br>Claim Date: 06/03/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) | |
| SECURED          Claimed: | $1,161.92  UNLIQ | |
| CITY OF WACO / WACO ISD<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 37724<br>Claim Date: 10/31/2016<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 11102 (04/03/2017) | |
| ADMINISTRATIVE    Claimed: | $188,147.02   UNLIQ | |
| CLARK, BELINDA<br>1821 BELSHIRE CT<br>FORT WORTH, TX 76140-5172 | Claim Number: 2660<br>Claim Date: 06/27/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| CLARK, RICHARD A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35889<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. | |
| UNSECURED          Claimed: | $7,000.00 | |

| | | |
|---|---|---|
| CLARK, RICHARD A | | Claim Number: 36512 |
| C/O RUNKLE LAW | | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | | Debtor: TXU ELECTRIC COMPANY, INC. |
| 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 | | |
| WEST LAKE, TX 78746 | | |
| | | |
| UNSECURED | Claimed: | $7,000.00 |

| | | |
|---|---|---|
| CLAY COUNTY | | Claim Number: 108 |
| C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP | | Claim Date: 05/19/2014 |
| ATTN: ELIZABETH WELLER | | Debtor: TXU ELECTRIC COMPANY, INC. |
| 2777 N. STEMMONS FREEWAY SUITE 1000 | | Comments: WITHDRAWN |
| DALLAS, TX 75207 | | DOCKET: 5759 (08/27/2015) |
| | | |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $144.48   UNLIQ |

| | | |
|---|---|---|
| COBB, KRISTY | | Claim Number: 2484 |
| 7 AUGUSTA DR | | Claim Date: 06/23/2014 |
| MEADOWLAKES, TX 78654-6809 | | Debtor: TXU ELECTRIC COMPANY, INC. |
| | | Comments: EXPUNGED |
| | | DOCKET: 4373 (05/01/2015) |
| | | |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| COLEMAN, VELETTA | | Claim Number: 4269 |
| 2123 HUNTERS RUN DR | | Claim Date: 09/09/2014 |
| DALLAS, TX 75232-1480 | | Debtor: TXU ELECTRIC COMPANY, INC. |
| | | Comments: EXPUNGED |
| | | DOCKET: 4373 (05/01/2015) |
| | | |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| COOK, CECIL | | Claim Number: 35901 |
| C/O RUNKLE LAW | | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | | Debtor: TXU ELECTRIC COMPANY, INC. |
| 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 | | |
| WEST LAKE, TX 78746 | | |
| | | |
| UNSECURED | Claimed: | $362,000.00 |

| | | |
|---|---|---|
| COOK, CECIL<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36523<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. |

| UNSECURED | Claimed: | $362,000.00 |
|---|---|---|

| | | |
|---|---|---|
| COPPELL ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 104<br>Claim Date: 05/19/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5762 (08/27/2015) |

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $23.06 UNLIQ |

| | | |
|---|---|---|
| CRAWFORD, CHARLOTTE ANNE<br>6627 SANDSWEPT LN<br>HOUSTON, TX 77086-2016 | | Claim Number: 5676<br>Claim Date: 10/20/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | |
|---|---|---|
| CREPPON, WESLEY<br>PO BOX 1228<br>ELGIN, TX 78621 | | Claim Number: 3600<br>Claim Date: 08/11/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

| PRIORITY | Claimed: | $2,775.00 |
|---|---|---|

| | | |
|---|---|---|
| CREWS, PAMELA<br>2304 BLUEBONNET DR<br>KILLEEN, TX 76549-3439 | | Claim Number: 4687<br>Claim Date: 09/26/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |

| UNSECURED | Claimed: | $500.00 |
|---|---|---|

| | | |
|---|---|---|
| DAVENPORT, BRIAN A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35671<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. |
| UNSECURED | Claimed: | $120,000.00 |
| DAVENPORT, BRIAN A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36528<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. |
| UNSECURED | Claimed: | $120,000.00 |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 5065<br>Claim Date: 10/09/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10925 (02/28/2017) |
| PRIORITY | Claimed: | $244,200,360.95 |
| DOHNALIK, GEORGE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35681<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. |
| UNSECURED | Claimed: | $300,000.00 |
| DOHNALIK, GEORGE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36443<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. |
| UNSECURED | Claimed: | $300,000.00 |

| | | |
|---|---|---|
| DOMINGUEZ, DALILA A<br>3820 CALENDAR ST<br>HOUSTON, TX 77009-4717 | Claim Number: 2445<br>Claim Date: 06/23/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $683.00 |
| DOMINGUEZ, DALILA ABIGAIL<br>3820 CALENDAR ST<br>HOUSTON, TX 77009-4717 | Claim Number: 2446<br>Claim Date: 06/23/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $643.00 |
| DONG, LIANG<br>821 DUBLIN DR APT 135<br>RICHARDSON, TX 75080-6721 | Claim Number: 2173<br>Claim Date: 06/17/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $900.00 |
| DOSS, JAMES<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35685<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. | |
| UNSECURED | Claimed: | $420,000.00 |
| DOSS, JAMES<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36447<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. | |
| UNSECURED | Claimed: | $420,000.00 |

| DRUMRIGHT, DIANE<br>2708 CACTUS DR<br>KILLEEN, TX 76549-3403 | Claim Number: 1129<br>Claim Date: 06/05/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 4677 (06/04/2015) |
|---|---|
| SECURED          Claimed: | $0.00   UNDET |
| DURHAM, EVA MOORE<br>108 SHADY TRAIL LN<br>RED OAK, TX 75154-6238 | Claim Number: 2380<br>Claim Date: 06/23/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED          Claimed: | $100.00 |
| ESTATE OF WENDELL R. JACKSON<br>C/O HEARD ROBINS CLOUD LLP<br>2000 WEST LOOP, 22ND FLOOR<br>HOUSTON, TX 77027 | Claim Number: 32341<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. |
| UNSECURED          Claimed: | $50,000.00 |
| ESTES, JANICE<br>1611 TULANE DR<br>RICHARDSON, TX 75081-3016 | Claim Number: 301<br>Claim Date: 05/27/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED          Claimed: | $0.00   UNDET |
| EVANS, DEBBRA<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33785<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. |
| UNSECURED          Claimed: | $276,000.00 |

| | | |
|---|---|---|
| FANNIN CAD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 2202<br>Claim Date: 06/17/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5763 (08/27/2015) |
| SECURED | Claimed: | $3,924.39  UNLIQ |
| FANNIN COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 1721<br>Claim Date: 06/10/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5757 (08/27/2015) |
| SECURED | Claimed: | $1,641.42  UNLIQ |
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9069<br>Claim Date: 10/27/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| FOLKER, POKYE<br>5805 LUXOR DR<br>KILLEEN, TX 76549-4594 | | Claim Number: 1461<br>Claim Date: 06/09/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| FRANKLIN ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | | Claim Number: 642<br>Claim Date: 05/29/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 4396 (05/05/2015) |
| SECURED | Claimed: | $12.60  UNLIQ |

FREIMAN, BRANDON A
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 8856
Claim Date: 10/27/2014
Debtor: TXU ENERGY COMPANY, INC.
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

FROCK, DOUGLAS
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 35702
Claim Date: 12/14/2015
Debtor: TXU ELECTRIC COMPANY, INC.

| UNSECURED | Claimed: | $456,000.00 |
| --- | --- | --- |

FROCK, DOUGLAS
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 36587
Claim Date: 12/14/2015
Debtor: TXU ELECTRIC COMPANY, INC.

| UNSECURED | Claimed: | $456,000.00 |
| --- | --- | --- |

GARLAND INDEPENDENT SCHOOL DISTRICT
C/O PERDUE BRANDON FIELDER COLLINS MOTT
500 EAST BORDER ST, SUITE 640
ARLINGTON, TX 76010

Claim Number: 12716
Claim Date: 10/27/2015
Debtor: TXU ELECTRIC COMPANY, INC.
Comments: EXPUNGED
DOCKET: 8905 (07/13/2016)

| ADMINISTRATIVE | Claimed: | $1,987.18 |
| --- | --- | --- |

GBAKINRO, OPEYEMI
3060 S CAMINO LAGOS
GRAND PRAIRIE, TX 75054-6743

Claim Number: 1906
Claim Date: 06/13/2014
Debtor: TXU ELECTRIC COMPANY, INC.
Comments: EXPUNGED
DOCKET: 3468 (02/06/2015)

| UNSECURED | Claimed: | $10,000.00 |
| --- | --- | --- |

| | | |
|---|---|---|
| GEST, WILLIAM L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35715<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. | |
| UNSECURED     Claimed: | $144,000.00 | |
| GEST, WILLIAM L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36342<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. | |
| UNSECURED     Claimed: | $144,000.00 | |
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 8927<br>Claim Date: 10/27/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED     Claimed: | $0.00  UNLIQ | |
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9140<br>Claim Date: 10/27/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED     Claimed: | $0.00  UNLIQ CONT | |
| GOODSON, FRANKIE<br>1204 E MALLOY BRIDGE RD<br>SEAGOVILLE, TX 75159-1305 | Claim Number: 3342<br>Claim Date: 07/23/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | |
| SECURED     Claimed: | $3,000.00  UNLIQ | |

| | | |
|---|---|---|
| GOVAN, ELWIN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35790<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. |
| UNSECURED | Claimed: | $76,000.00 |
| GOVAN, ELWIN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36467<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. |
| UNSECURED | Claimed: | $76,000.00 |
| GRAYSON COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 26<br>Claim Date: 05/12/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5764 (08/27/2015) |
| SECURED | Claimed: | $134.75   UNLIQ |
| GRIMM, BILLY W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35796<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. |
| UNSECURED | Claimed: | $259,000.00 |
| GRIMM, BILLY W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37012<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. |
| UNSECURED | Claimed: | $259,000.00 |

| | | |
|---|---|---|
| HADEN, JERRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35801<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. |
| UNSECURED | Claimed: | $184,000.00 |
| HADEN, JERRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37007<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. |
| UNSECURED | Claimed: | $184,000.00 |
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | | Claim Number: 32062<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. |
| UNSECURED | Claimed: | $100,000.00 |
| HARMS, ROBERT E<br>PO BOX 381<br>LORENA, TX 76655-0381 | | Claim Number: 2121<br>Claim Date: 06/09/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HARRELL, OLLIE M<br>3556 DOVE CIR<br>GRAND PRAIRIE, TX 75052-8815 | | Claim Number: 939<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| HEGGINS, MARTHA<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33809<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. | |

| UNSECURED | Claimed: | $144,000.00 |
|---|---|---|

| | | |
|---|---|---|
| HENRY, PAT E<br>2002 HAWK CT<br>ROLLING MEADOWS, IL 60008-2705 | Claim Number: 4889<br>Claim Date: 10/06/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| | | |
|---|---|---|
| HIGHLAND INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | Claim Number: 1061<br>Claim Date: 06/03/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) | |

| SECURED | Claimed: | $27.84  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HILL, KENNY<br>5909 STIRRUP IRON DR<br>FORT WORTH, TX 76179-8301 | Claim Number: 724<br>Claim Date: 05/30/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | |

| PRIORITY | Claimed: | $3,500.00 |
|---|---|---|

| | | |
|---|---|---|
| HOLLOWAY, LEE<br>412 W DIAMOND AVE<br>IOWA PARK, TX 76367-2534 | Claim Number: 1215<br>Claim Date: 06/06/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| | | |
|---|---|---|
| HOOPMAN, DIANE LARSON<br>2127 LONG CREEK CT<br>GRANBURY, TX 76049-1173 | | Claim Number: 6171<br>Claim Date: 10/23/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $250.00 |
| HOPKINS COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 1951<br>Claim Date: 06/13/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5755 (08/27/2015) |
| SECURED | Claimed: | $3,056.02   UNLIQ |
| HOUSTON, DANNY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34013<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. |
| UNSECURED | Claimed: | $500.00 |
| HOWELL, TYRONE W, JR<br>2100 PRESIDIO CIR<br>EULESS, TX 76040 | | Claim Number: 9610<br>Claim Date: 10/28/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JACKSON, RITA MAE<br>1600 GRINNELL ST<br>DALLAS, TX 75216-5526 | | Claim Number: 327<br>Claim Date: 05/27/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| JONES, MARIE<br>101 N ROARING SPRINGS RD APT 1302<br>WESTWORTH VLG, TX 76114-3514 | | Claim Number: 4270<br>Claim Date: 09/09/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $1,306.11 |
| SECURED | Claimed: | $1,306.11 |
| TOTAL | Claimed: | $1,306.11 |

| | | |
|---|---|---|
| KAUFMAN COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 1724<br>Claim Date: 06/10/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5765 (08/27/2015) |

| | | |
|---|---|---|
| SECURED | Claimed: | $1,708.34    UNLIQ |

| | | |
|---|---|---|
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7082<br>Claim Date: 10/24/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| | | |
|---|---|---|
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9353<br>Claim Date: 10/27/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00    UNLIQ |

| | | |
|---|---|---|
| KUBACAK, MICHAEL J<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35741<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $384,000.00 |

| | | |
|---|---|---|
| KUBACAK, MICHAEL J<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 37050<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. | |

UNSECURED            Claimed:            $384,000.00

| | | |
|---|---|---|
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8430<br>Claim Date: 10/27/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

UNSECURED            Claimed:            $0.00   UNLIQ CONT

| | | |
|---|---|---|
| LAMAR CAD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 27<br>Claim Date: 05/12/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | |

SECURED            Claimed:            $7,556.40   UNLIQ

| | | |
|---|---|---|
| LAMAR CAD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 142<br>Claim Date: 05/22/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5766 (08/27/2015) | |

SECURED            Claimed:            $16,012.00   UNLIQ

| | | |
|---|---|---|
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 8998<br>Claim Date: 10/27/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

UNSECURED            Claimed:            $0.00   UNLIQ CONT

| | | |
|---|---|---|
| LEE, BILL D<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35752<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. |
| UNSECURED | Claimed: | $444,000.00 |
| LEE, BILL D<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36428<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. |
| UNSECURED | Claimed: | $444,000.00 |
| LEE, BRENDA A<br>1315 OAK MEADOWS DR<br>DALLAS, TX 75232-1543 | | Claim Number: 331<br>Claim Date: 05/27/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LEE, VAN P<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35757<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. |
| UNSECURED | Claimed: | $414,000.00 |
| LEE, VAN P<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36433<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. |
| UNSECURED | Claimed: | $414,000.00 |

| | | |
|---|---|---|
| LEUTZ, BRUNER<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35762<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. |
| UNSECURED | Claimed: | $108,000.00 |
| LEUTZ, BRUNER<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36393<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. |
| UNSECURED | Claimed: | $108,000.00 |
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8572<br>Claim Date: 10/27/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9424<br>Claim Date: 10/27/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LOCKEY, ED M<br>1101 KIT LN<br>PLANO, TX 75023-2049 | | Claim Number: 3138<br>Claim Date: 07/17/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| LOCKEY, JENNY<br>1101 KIT LN<br>PLANO, TX 75023-2049 | | Claim Number: 3139<br>Claim Date: 07/17/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LYONS, FRANKLIN<br>606 KEATS RD<br>WILMER, TX 75172-2327 | | Claim Number: 3335<br>Claim Date: 07/25/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $1,176.63 |
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8643<br>Claim Date: 10/27/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MADISON, KEVIN<br>PO BOX 1557<br>DEER PARK, TX 77536-1557 | | Claim Number: 1377<br>Claim Date: 06/09/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| ADMINISTRATIVE | Claimed: | $125.00 |
| MADRID, JOHNNY<br>3405 COLUMBUS ST<br>GAINESVILLE, TX 76240-0490 | | Claim Number: 2144<br>Claim Date: 06/16/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MALAKOFF ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 1957<br>Claim Date: 06/13/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5752 (08/27/2015) | |
| SECURED      Claimed: | $8,924.46  UNLIQ | |
| MANSFIELD INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | Claim Number: 1055<br>Claim Date: 06/03/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 7489 (12/30/2015) | |
| SECURED      Claimed: | $167.05  UNLIQ | |
| MANSFIELD INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | Claim Number: 12713<br>Claim Date: 10/27/2015<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 8318 (04/27/2016) | |
| ADMINISTRATIVE      Claimed: | $69.00 | |
| MARTIN, JAMES DENNIS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35773<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. | |
| UNSECURED      Claimed: | $360,000.00 | |
| MARTIN, JAMES DENNIS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36383<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. | |
| UNSECURED      Claimed: | $360,000.00 | |

| MARTINEZ, MARISOL<br>410 GAUCHO LN<br>LAREDO, TX 78045-5119 | | Claim Number: 1435<br>Claim Date: 06/09/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| MASON, MICHAEL<br>1130 W FREY ST<br>STEPHENVILLE, TX 76401-2922 | | Claim Number: 676<br>Claim Date: 05/30/2014<br>Debtor: TXU RECEIVABLES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
|---|---|---|
| PRIORITY | Claimed: | $2,775.00 |
| SECURED | Claimed: | $2,775.00 |
| UNSECURED | Claimed: | $97,225.00 |

| MCCOY, THOMAS W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35842<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. |
|---|---|---|
| UNSECURED | Claimed: | $48,000.00 |

| MCCOY, THOMAS W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36402<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. |
|---|---|---|
| UNSECURED | Claimed: | $48,000.00 |

| MCGEE, HAROLD<br>1028 CAVERN DR<br>MESQUITE, TX 75181-4419 | | Claim Number: 9668<br>Claim Date: 10/27/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
|---|---|---|
| UNSECURED | Claimed: | $15,655.00 |

| | | |
|---|---|---|
| MCGEE, HAROLD<br>1028 CAVERN DR<br>MESQUITE, TX 75181-4419 | | Claim Number: 9773<br>Claim Date: 11/03/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $15,655.00 |
| MCJIMSON, CARONDELET<br>8925 CROSSTIE CIR<br>FORT WORTH, TX 76116-2974 | | Claim Number: 8071<br>Claim Date: 10/27/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $661.75 |
| MCLENNAN COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON, LLP<br>ATTN: DIANE W. SANDERS<br>PO BOX 17428<br>AUSTIN, TX 78760-7428 | | Claim Number: 651<br>Claim Date: 05/29/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 4398 (05/05/2015) |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $89,418.63   UNLIQ |
| MILBURN, DON<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35976<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. |
| UNSECURED | Claimed: | $72,000.00 |
| MILBURN, DON<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36411<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. |
| UNSECURED | Claimed: | $72,000.00 |

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS  Doc 12061-1  Filed 10/16/17  Page 996 of 4800
Alphabetical Claims Register for TXU ENERGY (14-10989)

Date: 10/05/2017

| | | |
|---|---|---|
| MITCHAN, STEPHEN SCOTT<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35981<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. |
| UNSECURED | Claimed: | $408,000.00 |
| MITCHAN, STEPHEN SCOTT<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36416<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. |
| UNSECURED | Claimed: | $408,000.00 |
| MONTELONGO, DAVID<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35989<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. |
| UNSECURED | Claimed: | $912,000.00 |
| MONTELONGO, DAVID<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36301<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. |
| UNSECURED | Claimed: | $912,000.00 |
| MONTELONGO, FRANK<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35996<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: POSSIBLE DUPLICATE OF 36302 |
| UNSECURED | Claimed: | $972,000.00 |

| | | |
|---|---|---|
| MONTELONGO, FRANK<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36302<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. |
| UNSECURED | Claimed: | $972,000.00 |
| MONTGOMERY, LINDA<br>536 N HIGHWAY 67<br>CEDAR HILL, TX 75104-2137 | | Claim Number: 4087<br>Claim Date: 09/02/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MOORE, WELDON<br>5909 RICHMOND AVE<br>DALLAS, TX 75206-6839 | | Claim Number: 2674<br>Claim Date: 06/30/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MORRIS, THOMAS M<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36005<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. |
| UNSECURED | Claimed: | $684,000.00 |
| MORRIS, THOMAS M<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36310<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. |
| UNSECURED | Claimed: | $684,000.00 |

| MORROW, RICHARD D<br>104 LAUREN CT<br>WEATHERFORD, TX 76087-5326 | Claim Number: 5259<br>Claim Date: 10/14/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| NASH, ROSETTA<br>1028 CAVERN DR<br>MESQUITE, TX 75181-4419 | Claim Number: 9667<br>Claim Date: 10/27/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
|---|---|

| UNSECURED | Claimed: | $15,655.00 |
|---|---|---|

| NASH, ROSETTA<br>1028 CAVERN DR<br>MESQUITE, TX 75181-4419 | Claim Number: 9772<br>Claim Date: 11/03/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
|---|---|

| UNSECURED | Claimed: | $15,655.00 |
|---|---|---|

| NELSON, KELLY<br>1712 N GALLOWAY AVE APT 211<br>MESQUITE, TX 75149-9403 | Claim Number: 373<br>Claim Date: 05/27/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 3235 (01/12/2015) |
|---|---|

| PRIORITY | Claimed: | $2,775.00 |
|---|---|---|

| NELSON, LOCKETT<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35855<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. |
|---|---|

| UNSECURED | Claimed: | $60,000.00 |
|---|---|---|

| | | |
|---|---|---|
| NELSON, LOCKETT<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36321<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. |
| UNSECURED | Claimed: | $60,000.00 |
| NICHOLS, FRED G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35867<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. |
| UNSECURED | Claimed: | $131,000.00 |
| NICHOLS, FRED G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36371<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. |
| UNSECURED | Claimed: | $131,000.00 |
| NOLAN COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | | Claim Number: 1058<br>Claim Date: 06/03/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
| SECURED | Claimed: | $2,611.76   UNLIQ |
| OAKES, WILLIAM M<br>812 VAQUERO ST<br>WHITE SETTLEMENT, TX 76108-1137 | | Claim Number: 2982<br>Claim Date: 07/10/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | Claim Number: 5147<br>Claim Date: 10/13/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |

| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| PARKE, WILLIAM WALTER<br>527 VIA RIPAGRANDE AVE<br>HENDERSON, NV 89011-0816 | Claim Number: 5239<br>Claim Date: 10/14/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

| UNSECURED | Claimed: | $0.00 UNDET |

| PARNELL, KAYLA<br>1211 N 12TH ST<br>TEMPLE, TX 76501-2675 | Claim Number: 967<br>Claim Date: 06/02/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |

| PRIORITY | Claimed: | $0.00 UNDET |
| SECURED | Claimed: | $0.00 UNDET |

| PEARSON, TIFFANY<br>2525 SHILOH RD. #128<br>TYLER, TX 75703 | Claim Number: 2452<br>Claim Date: 06/23/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |

| PRIORITY | Claimed: | $390.00 |

| PERDUE, GUY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34690<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. |

| UNSECURED | Claimed: | $1,000.00 |

| | | |
|---|---|---|
| POGUE, VANESSA<br>414 AMBER LN<br>DESOTO, TX 75115-6306 | Claim Number: 2979<br>Claim Date: 07/10/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET |
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9282<br>Claim Date: 10/27/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| PRIDDY, CRESTON<br>C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT<br>ATTN: CHRISTOPHER PHIPPS<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | Claim Number: 15485<br>Claim Date: 12/08/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. | |
| UNSECURED | Claimed: | $500,000.00 |
| PRIDDY, CRESTON P.<br>C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT<br>ATTN: CHRISTOPHER PHIPPS<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | Claim Number: 7573<br>Claim Date: 10/24/2014<br>Debtor: TXU ELECTRIC COMPANY, INC. | |
| UNSECURED | Claimed: | $100,000.00 |
| RAILROAD MANAGEMENT, LLC, MANAGING AGENT<br>FOR THE STRONG CAPITAL ENTITIES<br>ATTN: CARY NEWMAN<br>5910 N CENTRAL EXPY STE 1580<br>DALLAS, TX 75206-5148 | Claim Number: 7840<br>Claim Date: 10/27/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 11031 (03/21/2017) | |
| UNSECURED | Claimed: | $664.21 |

| | | |
|---|---|---|
| RAMIREZ, VICTOR V<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35909<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. |
| UNSECURED | Claimed: | $168,000.00 |
| RAMIREZ, VICTOR V<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36617<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. |
| UNSECURED | Claimed: | $168,000.00 |
| RANDALL, OMER DAYLE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35914<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. |
| UNSECURED | Claimed: | $3,000.00 |
| RANDALL, OMER DAYLE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36595<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. |
| UNSECURED | Claimed: | $3,000.00 |
| RAY, KELLY B<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35921<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. |
| UNSECURED | Claimed: | $12,000.00 |

| | | |
|---|---|---|
| RAY, KELLY B<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36582<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. |
| UNSECURED | Claimed: | $12,000.00 |
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8785<br>Claim Date: 10/27/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REXEL, INC.<br>C/O COATS ROSE PC<br>ATTN: BEN L. ADERHOLT<br>3 E GREENWAY PLAZA, STE 2000<br>HOUSTON, TX 77046 | | Claim Number: 2962<br>Claim Date: 07/10/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) |
| UNSECURED | Claimed: | $11,809.19 |
| REXEL, INC.<br>C/O COATS ROSE PC<br>ATTN: BEN L. ADERHOLT<br>3 E GREENWAY PLAZA, STE 2000<br>HOUSTON, TX 77046 | | Claim Number: 2963<br>Claim Date: 07/10/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) |
| UNSECURED | Claimed: | $86,039.10 |
| REXEL, INC.<br>C/O COATS ROSE PC<br>ATTN: BEN L. ADERHOLT<br>3 E GREENWAY PLAZA, STE 2000<br>HOUSTON, TX 77046 | | Claim Number: 2965<br>Claim Date: 07/10/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) |
| UNSECURED | Claimed: | $28,152.85 |

| | | |
|---|---|---|
| REXEL, INC.<br>C/O COATS ROSE PC<br>ATTN: BEN L. ADERHOLT<br>3 E GREENWAY PLAZA, STE 2000<br>HOUSTON, TX 77046 | | Claim Number: 2966<br>Claim Date: 07/10/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) |
| UNSECURED | Claimed: | $14,991.04 |
| REXEL, INC.<br>C/O COATS ROSE PC<br>ATTN: BEN L. ADERHOLT<br>3 E GREENWAY PLAZA, STE 2000<br>HOUSTON, TX 77046 | | Claim Number: 2970<br>Claim Date: 07/10/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) |
| UNSECURED | Claimed: | $13,988.52 |
| REXEL, INC.<br>C/O COATS ROSE PC<br>ATTN: BEN L. ADERHOLT<br>3 E GREENWAY PLAZA, STE 2000<br>HOUSTON, TX 77046 | | Claim Number: 2972<br>Claim Date: 07/10/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) |
| UNSECURED | Claimed: | $30,283.33 |
| REXEL, INC.<br>C/O COATS ROSE PC<br>ATTN: BEN L. ADERHOLT<br>9 E GREENWAY PLAZA, STE 1100<br>HOUSTON, TX 77046 | | Claim Number: 5718<br>Claim Date: 10/20/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) |
| SECURED | Claimed: | $312,689.80 |
| REXEL, INC.<br>C/O COATS ROSE PC<br>ATTN: BEN L. ADERHOLT<br>3 E GREENWAY PLAZA, STE 2000<br>HOUSTON, TX 77046 | | Claim Number: 2961<br>Claim Date: 07/10/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) |
| UNSECURED | Claimed: | $23,753.90 |

| REXEL, INC.<br>C/O COATS ROSE PC<br>ATTN: BEN L. ADERHOLT<br>3 E GREENWAY PLAZA, STE 2000<br>HOUSTON, TX 77046 | Claim Number: 2964<br>Claim Date: 07/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) |
|---|---|

| UNSECURED | Claimed: | $3,185.93 |
|---|---|---|

| REXEL, INC.<br>C/O COATS ROSE PC<br>ATTN: BEN L. ADERHOLT<br>3 E GREENWAY PLAZA, STE 2000<br>HOUSTON, TX 77046 | Claim Number: 2968<br>Claim Date: 07/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) |
|---|---|

| UNSECURED | Claimed: | $94,427.34 |
|---|---|---|

| REXEL, INC.<br>C/O COATS ROSE PC<br>ATTN: BEN L. ADERHOLT<br>3 E GREENWAY PLAZA, STE 2000<br>HOUSTON, TX 77046 | Claim Number: 2971<br>Claim Date: 07/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) |
|---|---|

| UNSECURED | Claimed: | $41,386.16 |
|---|---|---|

| REYNA, MARCOS<br>6100 CALCUTTA CT<br>ARLINGTON, TX 76016-2618 | Claim Number: 714<br>Claim Date: 05/30/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| RICE, MARIE<br>PO BOX 2<br>LOVING, TX 76460 | Claim Number: 4630<br>Claim Date: 09/23/2014<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
|---|---|

| PRIORITY | Claimed: | $8,000.00 |
|---|---|---|
| SECURED | Claimed: | $8,000.00 |
| TOTAL | Claimed: | $8,000.00 |

| | | |
|---|---|---|
| RICE, NETTIE<br>1501 HILLCREST DR.<br>GRAHAM, TX 76450 | | Claim Number: 4629<br>Claim Date: 09/23/2014<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |

| PRIORITY | Claimed: | $8,000.00 |
|---|---|---|
| SECURED | Claimed: | $8,000.00 |
| TOTAL | Claimed: | $8,000.00 |

| | | |
|---|---|---|
| RICHARDSON INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | | Claim Number: 1056<br>Claim Date: 06/03/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |

| SECURED | Claimed: | $4,799.22   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8501<br>Claim Date: 10/27/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ROBERTSON COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | | Claim Number: 647<br>Claim Date: 05/29/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 4397 (05/05/2015) |

| SECURED | Claimed: | $106.14   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ROCKWALL CAD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 1962<br>Claim Date: 06/13/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5767 (08/27/2015) |

| SECURED | Claimed: | $8,820.81   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ROEPKE, CHARLES<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35929<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. | |
| UNSECURED | Claimed: | $624,000.00 |
| ROEPKE, CHARLES<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36577<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. | |
| UNSECURED | Claimed: | $624,000.00 |
| ROSCOE INDEPENDENT SCHOOL DISRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | Claim Number: 1052<br>Claim Date: 06/03/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) | |
| SECURED | Claimed: | $429.97   UNLIQ |
| RUISECO, EDEL<br>1001 W BAYVIEW BLVD APT K<br>PORTLAND, TX 78374 | Claim Number: 3582<br>Claim Date: 08/11/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | |
| UNSECURED | Claimed: | $2,000.00 |
| RUSK COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 149<br>Claim Date: 05/22/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5768 (08/27/2015) | |
| SECURED | Claimed: | $191,823.43   UNLIQ |

| | | |
|---|---|---|
| SADLER, RAYMOND P<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35935<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. |
| UNSECURED | Claimed: | $18,000.00 |
| SADLER, RAYMOND P<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36600<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. |
| UNSECURED | Claimed: | $18,000.00 |
| SATYSHUR, BEN<br>5838 PALO PINTO AVE<br>DALLAS, TX 75206-6830 | | Claim Number: 4003<br>Claim Date: 09/02/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SCHNERINGER, JAMES N<br>1600 HAWTHORNE ST APT A<br>EL PASO, TX 79902-3427 | | Claim Number: 1234<br>Claim Date: 06/06/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SCHOTT, SHEILA<br>PO BOX 403<br>DEVINE, TX 78016-0403 | | Claim Number: 5115<br>Claim Date: 10/10/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| SESSOMS, WILLIAM<br>708 COLLEGE AVE<br>GLEN ROSE, TX 76043-4914 | Claim Number: 1615<br>Claim Date: 06/10/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| SIMPKINS , GARY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35944<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. | |
| UNSECURED          Claimed: | $186,000.00 | |
| SIMPKINS , GARY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36561<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. | |
| UNSECURED          Claimed: | $186,000.00 | |
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9211<br>Claim Date: 10/27/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| SMITH , CARVIN WADE, JR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35951<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. | |
| UNSECURED          Claimed: | $872,000.00 | |

| | | |
|---|---|---|
| SMITH , CARVIN WADE, JR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36554<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. |

| UNSECURED | Claimed: | $872,000.00 |
|---|---|---|

| | | |
|---|---|---|
| SMITH, TWILENE<br>PO BOX 874<br>LITTLE RIVER ACADEMY, TX 76554-0874 | | Claim Number: 4722<br>Claim Date: 09/29/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| SORRENTINO, ANNA<br>C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT<br>ATTN: CHRISTOPHER PHIPPS<br>6810 FM, 1960 WEST<br>HOUSTON, TX 77069 | | Claim Number: 7620<br>Claim Date: 10/24/2014<br>Debtor: TXU ELECTRIC COMPANY, INC. |

| UNSECURED | Claimed: | $100,000.00 |
|---|---|---|

| | | |
|---|---|---|
| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | | Claim Number: 7186<br>Claim Date: 10/24/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |

| SECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| STEPHENS, FRAN<br>17518 COLONY STREAM DR<br>SPRING, TX 77379-2330 | | Claim Number: 2333<br>Claim Date: 06/20/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

| PRIORITY | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| STERLING, CHANDA<br>2403 RITTENMORE DR<br>MISSOURI CITY, TX 77489-4265 | | Claim Number: 3269<br>Claim Date: 07/22/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $800.00 |
| SECURED | Claimed: | $0.00 |
| STEVENS, ULDINE<br>1513 PORTERS MILL CT<br>MIDLOTHIAN, VA 23114-1289 | | Claim Number: 8096<br>Claim Date: 10/27/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| STEWART, RODNEY L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35917<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. |
| UNSECURED | Claimed: | $64,500.00 |
| STEWART, RODNEY L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36566<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. |
| UNSECURED | Claimed: | $64,500.00 |
| SULPHUR SPRINGS ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 2205<br>Claim Date: 06/17/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5754 (08/27/2015) |
| SECURED | Claimed: | $4,264.69   UNLIQ |

| | | | |
|---|---|---|---|
| SWEAT, ERNEST C.<br>6023 CR 326<br>LEXINGTON, TX 78947 | | Claim Number: 31754<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| SWEETWATER INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | | Claim Number: 1060<br>Claim Date: 06/03/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) | |
| SECURED | Claimed: | $3,723.49   UNLIQ | |
| SWORD OF THE SPIRIT CHURCH & MINISTRIES<br>PO BOX 165947<br>IRVING, TX 75016-5947 | | Claim Number: 9639<br>Claim Date: 10/28/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| TAYLOR, MARGIE<br>PO BOX 121802<br>FORT WORTH, TX 76121-1802 | | Claim Number: 3146<br>Claim Date: 07/17/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 7427<br>Claim Date: 10/24/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) | |
| PRIORITY | Claimed: | $11,773,657.05 | |
| UNSECURED | Claimed: | $858,317.01 | |

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 8300<br>Claim Date: 10/27/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: POSSIBLY AMENDED BY 37644<br>DOCKET: 9637 (09/23/2016) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | | Claim Number: 37644<br>Claim Date: 07/29/2016<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
| PRIORITY | Claimed: | $50,256,728.11   UNLIQ |
| UNSECURED | Claimed: | $4,636,505.16   UNLIQ |
| TINDALL, PRIESTLEY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36017<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. |
| UNSECURED | Claimed: | $432,000.00 |
| TINDALL, PRIESTLEY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37067<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. |
| UNSECURED | Claimed: | $432,000.00 |
| TOUPS, JOHN<br>5112 CLOVERDALE DR<br>TYLER, TX 75703-3624 | | Claim Number: 1258<br>Claim Date: 06/06/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8714<br>Claim Date: 10/27/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TRAVIS COUNTY<br>ATTN: KAY D. BROCK<br>P.O. BOX 1748<br>AUSTIN, TX 78767 | | Claim Number: 7560<br>Claim Date: 10/24/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
| SECURED | Claimed: | $28,779.02 |
| TURPIN, ANGELA<br>21121 CREEK RD<br>MANVEL, TX 77578-4111 | | Claim Number: 2707<br>Claim Date: 06/30/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| ADMINISTRATIVE | Claimed: | $11,400.00 |
| SECURED | Claimed: | $0.00 |
| UNITED SITE SERVICES OF TEXAS INC<br>C/O UNITED SITE SERVICES, INC.<br>50 WASHINGTON STREET, SUITE 1000<br>WESTBOROUGH, MA 01581 | | Claim Number: 5062<br>Claim Date: 10/09/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| UNSECURED | Claimed: | $181.85 |
| UNITED SITE SERVICES OF TEXAS INC<br>C/O UNITED SITE SERVICES, INC.<br>50 WASHINGTON STREET, SUITE 1000<br>WESTBOROUGH, MA 01581 | | Claim Number: 5541<br>Claim Date: 10/09/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| UNSECURED | Claimed: | $181.85 |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5403<br>Claim Date: 10/16/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $499,957.08   UNLIQ |
| SECURED | Claimed: | $874,314.36   UNLIQ |
| UNSECURED | Claimed: | $397,077.31   UNLIQ |
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5615<br>Claim Date: 10/20/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED |
| ADMINISTRATIVE | Claimed: | $499,957.08   UNLIQ |
| SECURED | Claimed: | $874,314.36   UNLIQ |
| UNSECURED | Claimed: | $397,077.31   UNLIQ |
| WALKER, EDIE<br>PO BOX 110<br>POYNOR, TX 75782 | | Claim Number: 218<br>Claim Date: 05/27/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $1,000.00 |
| WALNUT SPRINGS ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | | Claim Number: 2490<br>Claim Date: 06/23/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 4399 (05/05/2015) |
| SECURED | Claimed: | $754.73   UNLIQ |
| WEGER, MIKE R<br>PO BOX 997<br>DESTIN, FL 32540-0997 | | Claim Number: 1604<br>Claim Date: 06/10/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $1,348.45 |

| | | |
|---|---|---|
| WEICHERT, ROGER<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36028<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. | |
| UNSECURED            Claimed: | $1,188,000.00 | |
| WEICHERT, ROGER<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 37057<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. | |
| UNSECURED            Claimed: | $1,188,000.00 | |
| WELLINGTON, CHRIS<br>1325 DAJA LN APT 801<br>GRAND PRAIRIE, TX 75050-7650 | Claim Number: 3248<br>Claim Date: 07/21/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED            Claimed: | $0.00   UNDET | |
| WENDELL R. JACKSON ESTATE, ET AL.<br>C/O HEARD ROBINS CLOUD BLACK LLP-HOUSTON<br>ATTN: IAN PATRICK CLOUD<br>9 GREENWAY PLAZA, STE 2300<br>HOUSTON, TX 77046 | Claim Number: 7834<br>Claim Date: 10/27/2014<br>Debtor: TXU ELECTRIC COMPANY, INC. | |
| UNSECURED            Claimed: | $50,000.00 | |
| WHITESBORO INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | Claim Number: 1062<br>Claim Date: 06/03/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) | |
| SECURED            Claimed: | $307.86   UNLIQ | |

| | | |
|---|---|---|
| WIEDERHOLD, MICHAEL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35143<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. |
| UNSECURED | Claimed: | $84,000.00 |
| WILLIAMS, S.W.<br>5922 CHIMNEY WOOD CIRCLE<br>FORT WORTH, TX 76112 | | Claim Number: 4318<br>Claim Date: 09/11/2014<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| PRIORITY | Claimed: | $100,000.00 |
| WYLIE INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | | Claim Number: 12712<br>Claim Date: 10/27/2015<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) |
| ADMINISTRATIVE | Claimed: | $304.15 |
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9495<br>Claim Date: 10/27/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

## Summary Page

Total Number of Filed Claims:          259

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,453,605.30 | $0.00 |
| Priority: | $318,140,524.27 | $0.00 |
| Secured: | $8,643,329.37 | $0.00 |
| Unsecured: | $44,978,779.34 | $0.00 |
| Total: | $373,216,238.28 | $0.00 |

| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | Claim Number: 7014<br>Claim Date: 10/24/2014<br>Debtor: EEC HOLDINGS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $247,582.10 UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90 UNLIQ |

| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | Claim Number: 7257<br>Claim Date: 10/24/2014<br>Debtor: EEC HOLDINGS, INC. |
|---|---|

| SECURED | Claimed: | $6,097,223.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | Claim Number: 6424<br>Claim Date: 10/23/2014<br>Debtor: EEC HOLDINGS, INC.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
|---|---|

| UNSECURED | Claimed: | $55,201.54 |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6535<br>Claim Date: 10/23/2014<br>Debtor: EEC HOLDINGS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6605<br>Claim Date: 10/23/2014<br>Debtor: EEC HOLDINGS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6675<br>Claim Date: 10/23/2014<br>Debtor: EEC HOLDINGS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED          Claimed:                    $0.00   UNLIQ CONT | | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6745<br>Claim Date: 10/23/2014<br>Debtor: EEC HOLDINGS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED          Claimed:                    $0.00   UNLIQ CONT | | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6815<br>Claim Date: 10/23/2014<br>Debtor: EEC HOLDINGS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED          Claimed:                    $0.00   UNLIQ CONT | | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6885<br>Claim Date: 10/23/2014<br>Debtor: EEC HOLDINGS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED          Claimed:                    $0.00   UNLIQ CONT | | |
| BARRETT, ALLEYNE L.<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 31882<br>Claim Date: 12/14/2015<br>Debtor: EEC HOLDINGS, INC. | |
| UNSECURED          Claimed:              $1,000,000.00 | | |

| | | |
|---|---|---|
| BATTLES, LARRY W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35590<br>Claim Date: 12/14/2015<br>Debtor: EEC HOLDINGS, INC. | |
| UNSECURED          Claimed:          $2,000.00 | | |
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8360<br>Claim Date: 10/27/2014<br>Debtor: EEC HOLDINGS, INC. | |
| UNSECURED          Claimed:          $0.00   UNLIQ CONT | | |
| CHAVEZ, HENRY<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17040<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC. | |
| UNSECURED          Claimed:          $1,000,000.00 | | |
| COBB, ROBIN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17045<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC. | |
| UNSECURED          Claimed:          $1,000,000.00 | | |
| CRONIN, ROBERT SCOTT<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17144<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC. | |
| UNSECURED          Claimed:          $1,000,000.00 | | |

| | | |
|---|---|---|
| CRUMP, CHARLES<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17244<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| DAVENPORT, DAN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17257<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| DAVENPORT, ROSEMARY<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17275<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 5068<br>Claim Date: 10/09/2014<br>Debtor: EEC HOLDINGS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10925 (02/28/2017) | |
| PRIORITY | Claimed: | $244,200,360.95 |
| DIGIACOMO, KIMBERLY<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17167<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |

| | | |
|---|---|---|
| DIGIACOMO, RICHARD<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17178<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| DODSON, LYNN M.<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 31886<br>Claim Date: 12/14/2015<br>Debtor: EEC HOLDINGS, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| DODSON, WILLIAM S.<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 31859<br>Claim Date: 12/14/2015<br>Debtor: EEC HOLDINGS, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| DRISCOLL, BILL<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17140<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| DUNN, JOHN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17016<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |

| ESTATE OF GEORGE FENICLE | Claim Number: 17201 |
| C/O KAZAN MCCLAIN SATTERLEY GREENWOOD | Claim Date: 12/11/2015 |
| JACK LONDON MARKET | Debtor: EEC HOLDINGS, INC. |
| 55 HARRISON STREET, STE 400 | |
| OAKLAND, CA 94607-3858 | |

| UNSECURED | Claimed: | $1,000,000.00 |

| FERGUSON, THOMAS D | Claim Number: 9070 |
| C/O WACHTELL, LIPTON, ROSEN & KATZ | Claim Date: 10/27/2014 |
| ATTN: EMIL KLEINHAUS, ESQ. | Debtor: EEC HOLDINGS, INC. |
| 51 WEST 52ND STREET | |
| NEW YORK, NY 10019 | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| FREIMAN, BRANDON A | Claim Number: 8857 |
| C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. | Claim Date: 10/27/2014 |
| ATTN: DAVID SORKIN | Debtor: EEC HOLDINGS, INC. |
| 9 WEST 57TH STREET, SUITE 4200 | |
| NEW YORK, NY 10019 | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| FULTON, OLLIE | Claim Number: 17133 |
| C/O KAZAN MCCLAIN SATTERLEY GREENWOOD | Claim Date: 12/11/2015 |
| JACK LONDON MARKET | Debtor: EEC HOLDINGS, INC. |
| 55 HARRISON STREET, STE 400 | |
| OAKLAND, CA 94607-3858 | |

| UNSECURED | Claimed: | $1,000,000.00 |

| GIBBS, BOBBY | Claim Number: 17092 |
| C/O KAZAN MCCLAIN SATTERLEY GREENWOOD | Claim Date: 12/11/2015 |
| JACK LONDON MARKET | Debtor: EEC HOLDINGS, INC. |
| 55 HARRISON STREET, STE 400 | |
| OAKLAND, CA 94607-3858 | |

| UNSECURED | Claimed: | $1,000,000.00 |

GOLDMAN, SACHS & CO.
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 8928
Claim Date: 10/27/2014
Debtor: EEC HOLDINGS, INC.

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

GOLTZ, FREDERICK
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9141
Claim Date: 10/27/2014
Debtor: EEC HOLDINGS, INC.

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

GORMAN, BEVERLY
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 17250
Claim Date: 12/11/2015
Debtor: EEC HOLDINGS, INC.

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

GORMAN, MICHAEL
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 17232
Claim Date: 12/11/2015
Debtor: EEC HOLDINGS, INC.

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

HALL, EDWIN A, JR
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 17054
Claim Date: 12/11/2015
Debtor: EEC HOLDINGS, INC.

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| HALL, RUSSELL W<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17109<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | Claim Number: 32014<br>Claim Date: 12/14/2015<br>Debtor: EEC HOLDINGS, INC. | |
| UNSECURED | Claimed: | $100,000.00 |
| HATHORN, JAMES<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33753<br>Claim Date: 12/14/2015<br>Debtor: EEC HOLDINGS, INC. | |
| UNSECURED | Claimed: | $24,000.00 |
| HELTON, PAUL<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17036<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| HELTON, SUZANNE<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17153<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |

| | | |
|---|---|---|
| HERMANNS, ARTHUR<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17030<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC. |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6101<br>Claim Date: 10/23/2014<br>Debtor: EEC HOLDINGS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8145<br>Claim Date: 10/27/2014<br>Debtor: EEC HOLDINGS, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HOUSTON, DANNY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34074<br>Claim Date: 12/14/2015<br>Debtor: EEC HOLDINGS, INC. |

| UNSECURED | Claimed: | $9,000.00 |
|---|---|---|

| | | |
|---|---|---|
| JOHNSON, MAYBELLE<br>ON BEHALF OF JAMES JOHNSON (DECEASED)<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET, 55 HARRISON ST, #400<br>OAKLAND, CA 94607-3858 | | Claim Number: 35116<br>Claim Date: 12/14/2015<br>Debtor: EEC HOLDINGS, INC. |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| JOHNSON, MAYBELLE<br>ON BEHALF OF JAMES JOHNSON (DECEASED)<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET, 55 HARRISON ST, #400<br>OAKLAND, CA 94607-3858 | Claim Number: 36986<br>Claim Date: 12/14/2015<br>Debtor: EEC HOLDINGS, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| JOHNSON, MELVIN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17214<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| JOHNSTON, RITA<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17198<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| JONES, JON<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17075<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| JORDAN, LESTER<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17157<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |

KABRIEL, DENNIS
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 16987
Claim Date: 12/11/2015
Debtor: EEC HOLDINGS, INC.

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

KEHOE, JOHN
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 17270
Claim Date: 12/11/2015
Debtor: EEC HOLDINGS, INC.

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

KELLEY, ANTHONY
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34038
Claim Date: 12/14/2015
Debtor: EEC HOLDINGS, INC.

| UNSECURED | Claimed: | $3,000.00 |
|---|---|---|

KENNEDY, BURNELL
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 17208
Claim Date: 12/11/2015
Debtor: EEC HOLDINGS, INC.

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

KENNEDY, JAMES
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 17116
Claim Date: 12/11/2015
Debtor: EEC HOLDINGS, INC.

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| KERNS, ROGER<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17002<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00 |

| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9354<br>Claim Date: 10/27/2014<br>Debtor: EEC HOLDINGS, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| KOSHIOL, PAUL<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17225<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00 |

| KRISAK, GARY<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17194<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00 |

| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8431<br>Claim Date: 10/27/2014<br>Debtor: EEC HOLDINGS, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 8999<br>Claim Date: 10/27/2014<br>Debtor: EEC HOLDINGS, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8573<br>Claim Date: 10/27/2014<br>Debtor: EEC HOLDINGS, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| LIBERTY MUTUAL INSURANCE COMPANY<br>ATTN: COLETTE VIOLA<br>100 LIBERTY WAY<br>DOVER, NH 03820 | Claim Number: 4848<br>Claim Date: 10/02/2014<br>Debtor: EEC HOLDINGS, INC. | |
| SECURED | Claimed: | $0.00  UNLIQ CONT |
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9425<br>Claim Date: 10/27/2014<br>Debtor: EEC HOLDINGS, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| LOCKLEAR, BRUCE<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17007<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |

| | | |
|---|---|---|
| LONG, KAREN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17253<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC. |
| UNSECURED | Claimed: | $1,000,000.00 |
| LOVELL, JOHN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 31863<br>Claim Date: 12/14/2015<br>Debtor: EEC HOLDINGS, INC. |
| UNSECURED | Claimed: | $1,000,000.00 |
| LUKE, CHARLES<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17094<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC. |
| UNSECURED | Claimed: | $1,000,000.00 |
| LYNN, DANIEL<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17185<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC. |
| UNSECURED | Claimed: | $1,000,000.00 |
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8644<br>Claim Date: 10/27/2014<br>Debtor: EEC HOLDINGS, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MARCUM, LAWRENCE<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 16985<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC. | |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| MCMAHON, PAUL<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 16995<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC. | |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| MCMURDO, REGGIE<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17172<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC. | |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | Claim Number: 5954<br>Claim Date: 10/22/2014<br>Debtor: EEC HOLDINGS, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MORALES, RICHARD<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17265<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC. | |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| MORRISON, CAMERON<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17103<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC. | |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| MOSELEY, ROGER<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34818<br>Claim Date: 12/14/2015<br>Debtor: EEC HOLDINGS, INC. | |

| UNSECURED | Claimed: | $3,000.00 |
|---|---|---|

| | | |
|---|---|---|
| MOTES, JAMES, SR<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17059<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC. | |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| NORGAARD, FORREST<br>C/O KAZAN MCCLAIN SATTERLEY & GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 37511<br>Claim Date: 01/11/2016<br>Debtor: EEC HOLDINGS, INC.<br>Comments: DOCKET: 8012 (03/16/2016) | |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| NORGAARD, FORREST<br>C/O KAZAN MCCLAIN SATTERLEY & GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 37516<br>Claim Date: 01/08/2016<br>Debtor: EEC HOLDINGS, INC.<br>Comments: DOCKET: 8012 (03/16/2016) | |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| NORGAARD, FORREST<br>C/O KAZAN MCCLAIN SATTERLEY & GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 37520<br>Claim Date: 01/08/2016<br>Debtor: EEC HOLDINGS, INC.<br>Comments: DOCKET: 8012 (03/16/2016) |
| UNSECURED | Claimed: | $1,000,000.00 |
| NORRIS, MARIO<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17001<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC. |
| UNSECURED | Claimed: | $1,000,000.00 |
| O'BRIEN, LEONARD<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17063<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC. |
| UNSECURED | Claimed: | $1,000,000.00 |
| O'CONNELL, DANIEL<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17049<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC. |
| UNSECURED | Claimed: | $1,000,000.00 |
| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | | Claim Number: 5196<br>Claim Date: 10/13/2014<br>Debtor: EEC HOLDINGS, INC. |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| PARKER, JAMES R, SR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34624<br>Claim Date: 12/14/2015<br>Debtor: EEC HOLDINGS, INC. | |
| UNSECURED          Claimed: | $60,000.00 | |
| PETTIGREW, HOMER<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17165<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC. | |
| UNSECURED          Claimed: | $1,000,000.00 | |
| PIEKARSKI, JUSTIN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17229<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC. | |
| UNSECURED          Claimed: | $1,000,000.00 | |
| PITZ, CONRAD, SR.<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17152<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC. | |
| UNSECURED          Claimed: | $1,000,000.00 | |
| PLANES, EDGARD<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | Claim Number: 32071<br>Claim Date: 12/14/2015<br>Debtor: EEC HOLDINGS, INC. | |
| UNSECURED          Claimed: | $250,000.00 | |

| | | |
|---|---|---|
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9283<br>Claim Date: 10/27/2014<br>Debtor: EEC HOLDINGS, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PREDKO, DONALD<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17069<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC. | |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| PUGH, JON W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34577<br>Claim Date: 12/14/2015<br>Debtor: EEC HOLDINGS, INC. | |

| UNSECURED | Claimed: | $384,000.00 |
|---|---|---|

| | | |
|---|---|---|
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8786<br>Claim Date: 10/27/2014<br>Debtor: EEC HOLDINGS, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8502<br>Claim Date: 10/27/2014<br>Debtor: EEC HOLDINGS, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

ROBERSON, CHARLES
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 17128
Claim Date: 12/11/2015
Debtor: EEC HOLDINGS, INC.

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

ROBERSON, JOHN, JR
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 17118
Claim Date: 12/11/2015
Debtor: EEC HOLDINGS, INC.

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

ROBERSON, MICHAEL JAMES
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 17124
Claim Date: 12/11/2015
Debtor: EEC HOLDINGS, INC.

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

SANDTORF, DAVID
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 31877
Claim Date: 12/14/2015
Debtor: EEC HOLDINGS, INC.

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

SASSAMAN, MARVIN
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 17217
Claim Date: 12/11/2015
Debtor: EEC HOLDINGS, INC.

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| SCHENANDOAH, GERALD<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17240<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| SKINNER, LAWRENCE<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17082<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| SKINNER, WILLIAM THOMAS<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 31856<br>Claim Date: 12/14/2015<br>Debtor: EEC HOLDINGS, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| SLAUGHTER, DALE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36262<br>Claim Date: 12/14/2015<br>Debtor: EEC HOLDINGS, INC. | |
| UNSECURED | Claimed: | $1,000.00 |
| SLOJKOWSKI, CARL<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17099<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |

| | | |
|---|---|---|
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9212<br>Claim Date: 10/27/2014<br>Debtor: EEC HOLDINGS, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SODERQUIST, GARY<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17025<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC. |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | | Claim Number: 7187<br>Claim Date: 10/24/2014<br>Debtor: EEC HOLDINGS, INC. |

| SECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8715<br>Claim Date: 10/27/2014<br>Debtor: EEC HOLDINGS, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| VALENTI, ALFRED<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17086<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC. |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5422<br>Claim Date: 10/16/2014<br>Debtor: EEC HOLDINGS, INC.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| ADMINISTRATIVE | Claimed: | $499,957.08   UNLIQ |
| SECURED | Claimed: | $874,314.36   UNLIQ |
| UNSECURED | Claimed: | $397,077.31   UNLIQ |
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5567<br>Claim Date: 10/20/2014<br>Debtor: EEC HOLDINGS, INC.<br>Comments: EXPUNGED |
| ADMINISTRATIVE | Claimed: | $499,957.08   UNLIQ |
| SECURED | Claimed: | $874,314.36   UNLIQ |
| UNSECURED | Claimed: | $397,077.31   UNLIQ |
| WELLS, MARK<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17190<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC. |
| UNSECURED | Claimed: | $1,000,000.00 |
| WILSON, SHERMAN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17020<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC. |
| UNSECURED | Claimed: | $1,000,000.00 |
| WOOD, PAUL D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35131<br>Claim Date: 12/14/2015<br>Debtor: EEC HOLDINGS, INC. |
| UNSECURED | Claimed: | $1,000.00 |

| | | |
|---|---|---|
| WOOLBRIGHT, MICHAEL D. | | Claim Number: 31869 |
| C/O KAZAN MCCLAIN SATTERLEY GREENWOOD | | Claim Date: 12/14/2015 |
| JACK LONDON MARKET | | Debtor: EEC HOLDINGS, INC. |
| 55 HARRISON STREET, STE 400 | | |
| OAKLAND, CA 94607-3858 | | |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| YOUNG, WILLIAM | | Claim Number: 9496 |
| C/O WACHTELL, LIPTON, ROSEN & KATZ | | Claim Date: 10/27/2014 |
| ATTN: EMIL KLEINHAUS, ESQ. | | Debtor: EEC HOLDINGS, INC. |
| 51 WEST 52ND STREET | | |
| NEW YORK, NY 10019 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

**Summary Page**

Total Number of Filed Claims:        117

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,247,496.26 | $0.00 |
| Priority: | $244,200,360.95 | $0.00 |
| Secured: | $7,845,851.72 | $0.00 |
| Unsecured: | $81,071,737.06 | $0.00 |
| Total: | $334,365,445.99 | $0.00 |

| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | Claim Number: 7015<br>Claim Date: 10/24/2014<br>Debtor: BRIGHTEN ENERGY LLC<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $247,582.10   UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90   UNLIQ |

| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | Claim Number: 7258<br>Claim Date: 10/24/2014<br>Debtor: BRIGHTEN ENERGY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $6,097,223.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | Claim Number: 6425<br>Claim Date: 10/23/2014<br>Debtor: BRIGHTEN ENERGY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
|---|---|

| UNSECURED | Claimed: | $55,201.54 |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6536<br>Claim Date: 10/23/2014<br>Debtor: BRIGHTEN ENERGY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6606<br>Claim Date: 10/23/2014<br>Debtor: BRIGHTEN ENERGY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6676<br>Claim Date: 10/23/2014<br>Debtor: BRIGHTEN ENERGY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED       Claimed: | $0.00   UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6746<br>Claim Date: 10/23/2014<br>Debtor: BRIGHTEN ENERGY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED       Claimed: | $0.00   UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6816<br>Claim Date: 10/23/2014<br>Debtor: BRIGHTEN ENERGY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED       Claimed: | $0.00   UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6886<br>Claim Date: 10/23/2014<br>Debtor: BRIGHTEN ENERGY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED       Claimed: | $0.00   UNLIQ CONT | |
| BATTLES, LARRY W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35585<br>Claim Date: 12/14/2015<br>Debtor: BRIGHTEN ENERGY LLC | |
| UNSECURED       Claimed: | $6,000.00 | |

| | | |
|---|---|---|
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8361<br>Claim Date: 10/27/2014<br>Debtor: BRIGHTEN ENERGY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| BURKE, JAMES A.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | Claim Number: 7611<br>Claim Date: 10/24/2014<br>Debtor: BRIGHTEN ENERGY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| FARANETTA, DAVID D.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 5725<br>Claim Date: 10/20/2014<br>Debtor: BRIGHTEN ENERGY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9071<br>Claim Date: 10/27/2014<br>Debtor: BRIGHTEN ENERGY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8858<br>Claim Date: 10/27/2014<br>Debtor: BRIGHTEN ENERGY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

GOLDMAN, SACHS & CO.
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 8929
Claim Date: 10/27/2014
Debtor: BRIGHTEN ENERGY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

GOLTZ, FREDERICK
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9142
Claim Date: 10/27/2014
Debtor: BRIGHTEN ENERGY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

HARBAUGH, GEORGE
C/O KOONZ MCKENNEY JOHNSON DEPAOLIS
10300 EATON PLACE, SUITE 200
FAIRFAX, VA 22030

Claim Number: 32006
Claim Date: 12/14/2015
Debtor: BRIGHTEN ENERGY LLC

| UNSECURED | Claimed: | $100,000.00 |
|---|---|---|

HORTON, ANTHONY R
1601 BRYAN ST
DALLAS, TX 75201

Claim Number: 6095
Claim Date: 10/23/2014
Debtor: BRIGHTEN ENERGY LLC
Comments: WITHDRAWN
DOCKET: 4083 (04/08/2015)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

HORTON, ANTHONY R
1601 BRYAN ST
DALLAS, TX 75201

Claim Number: 9595
Claim Date: 10/27/2014
Debtor: BRIGHTEN ENERGY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HOUSTON, DANNY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34079<br>Claim Date: 12/14/2015<br>Debtor: BRIGHTEN ENERGY LLC |
| UNSECURED | Claimed: | $5,000.00 |
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7366<br>Claim Date: 10/24/2014<br>Debtor: BRIGHTEN ENERGY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7083<br>Claim Date: 10/24/2014<br>Debtor: BRIGHTEN ENERGY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KIRBY, CARRIE L.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 9749<br>Claim Date: 10/31/2014<br>Debtor: BRIGHTEN ENERGY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9355<br>Claim Date: 10/27/2014<br>Debtor: BRIGHTEN ENERGY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8432<br>Claim Date: 10/27/2014<br>Debtor: BRIGHTEN ENERGY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9000<br>Claim Date: 10/27/2014<br>Debtor: BRIGHTEN ENERGY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8574<br>Claim Date: 10/27/2014<br>Debtor: BRIGHTEN ENERGY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LIBERTY MUTUAL INSURANCE COMPANY<br>ATTN: COLETTE VIOLA<br>100 LIBERTY WAY<br>DOVER, NH 03820 | Claim Number: 4846<br>Claim Date: 10/02/2014<br>Debtor: BRIGHTEN ENERGY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | |

| SECURED | Claimed: | $0.00　UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9426<br>Claim Date: 10/27/2014<br>Debtor: BRIGHTEN ENERGY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
|---|---|---|

MACDOUGALL, MICHAEL
C/O TPG CAPITAL, L.P.
ATTN: RONALD CAMI
345 CALIFORNIA STREET, SUITE 3300
SAN FRANCISCO, CA 94104

Claim Number: 8645
Claim Date: 10/27/2014
Debtor: BRIGHTEN ENERGY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|-----------|----------|-------|------------|

MERRYMAN, WILLIAM
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 35243
Claim Date: 12/14/2015
Debtor: BRIGHTEN ENERGY LLC

| UNSECURED | Claimed: | $10,500.00 | |
|-----------|----------|------------|--|

MOLDOVAN, KRISTOPHER E.
1601 BRYAN STREET
DALLAS, TX 75201

Claim Number: 5961
Claim Date: 10/22/2014
Debtor: BRIGHTEN ENERGY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|-----------|----------|-------|------------|

OLD REPUBLIC INSURANCE COMPANY
C/O FOX, SWIBEL, LEVIN & CARROLL, LLP
ATTN: MARGARET M. ANDERSON
200 W. MADISON STREET, SUITE 3000
CHICAGO, IL 60606

Claim Number: 5203
Claim Date: 10/13/2014
Debtor: BRIGHTEN ENERGY LLC
Comments: EXPUNGED
DOCKET: 9742 (10/03/2016)

| SECURED | Claimed: | $0.00 | UNLIQ |
|---------|----------|-------|-------|
| UNSECURED | Claimed: | $0.00 | UNLIQ |

PENNSYLVANIA DEPARTMENT OF REVENUE
BANKRUPTCY DIVISION
PO BOX 280946
HARRISBURG, PA 17128-0946

Claim Number: 4128
Claim Date: 09/04/2014
Debtor: BRIGHTEN ENERGY LLC
Comments: EXPUNGED
DOCKET: 8272 (04/25/2016)

| PRIORITY | Claimed: | $1,206.00 | UNLIQ |
|----------|----------|-----------|-------|
| UNSECURED | Claimed: | $120.00 | UNLIQ |

| PONTARELLI, KENNETH | Claim Number: 9284 |
| C/O WACHTELL, LIPTON, ROSEN & KATZ | Claim Date: 10/27/2014 |
| ATTN: EMIL KLEINHAUS, ESQ. | Debtor: BRIGHTEN ENERGY LLC |
| 51 WEST 52ND STREET | Comments: EXPUNGED |
| NEW YORK, NY 10019 | DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| REILLY, WILLIAM K | Claim Number: 8787 |
| C/O TPG CAPITAL, L.P. | Claim Date: 10/27/2014 |
| ATTN: RONALD CAMI | Debtor: BRIGHTEN ENERGY LLC |
| 345 CALIFORNIA STREET, SUITE 3300 | Comments: EXPUNGED |
| SAN FRANCISCO, CA 94104 | DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| RIDLOFF, JASON | Claim Number: 8503 |
| C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. | Claim Date: 10/27/2014 |
| ATTN: DAVID SORKIN | Debtor: BRIGHTEN ENERGY LLC |
| 9 WEST 57TH STREET, SUITE 4200 | Comments: EXPUNGED |
| NEW YORK, NY 10019 | DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| SMIDT, JONATHAN D | Claim Number: 9213 |
| C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. | Claim Date: 10/27/2014 |
| ATTN: DAVID SORKIN | Debtor: BRIGHTEN ENERGY LLC |
| 9 WEST 57TH STREET, SUITE 4200 | Comments: EXPUNGED |
| NEW YORK, NY 10019 | DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| STARR INDEMNITY & LIABILITY COMPANY | Claim Number: 7188 |
| AND STAR SURPLUS LINES INSURANCE COMPANY | Claim Date: 10/24/2014 |
| ATTN: JIM VENDETTI | Debtor: BRIGHTEN ENERGY LLC |
| 399 PARK AVE, 8TH FL | Comments: EXPUNGED |
| NEW YORK, NY 10022 | DOCKET: 9742 (10/03/2016) |

| SECURED | Claimed: | $0.00 UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| STATE OF DELAWARE, DIV. OF CORPORATIONS<br>401 FEDERAL STREET, STE 4<br>DOVER, DE 19901 | Claim Number: 6322<br>Claim Date: 10/23/2014<br>Debtor: BRIGHTEN ENERGY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM |
|---|---|

| PRIORITY | Claimed: | $97.81 | |
|---|---|---|---|

| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | Claim Number: 8248<br>Claim Date: 10/27/2014<br>Debtor: BRIGHTEN ENERGY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8716<br>Claim Date: 10/27/2014<br>Debtor: BRIGHTEN ENERGY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5411<br>Claim Date: 10/16/2014<br>Debtor: BRIGHTEN ENERGY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
|---|---|

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5559<br>Claim Date: 10/20/2014<br>Debtor: BRIGHTEN ENERGY LLC<br>Comments: EXPUNGED |
|---|---|

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

YOUNG, WILLIAM
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 9497
Claim Date: 10/27/2014
Debtor: BRIGHTEN ENERGY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

UNSECURED          Claimed:                     $0.00    UNLIQ CONT

## Summary Page

Total Number of Filed Claims:          46

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,247,496.26 | $0.00 |
| Priority: | $1,303.81 | $0.00 |
| Secured: | $7,845,851.72 | $0.00 |
| Unsecured: | $9,356,357.06 | $0.00 |
| Total: | $18,451,008.85 | $0.00 |

| | | |
|---|---|---|
| (GILBY)RHOADES, LINDA<br>205 SWITZGABLE DRIVE<br>BRODHEADSVILLE, PA 18322 | | Claim Number: 63172<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| **NO NAME PROVIDED**<br>***NO ADDRESS PROVIDED*** | | Claim Number: 11887<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ABBAMONTE, KENT<br>66 WOODLAND DR APT 205<br>VERO BEACH, FL 32962-3774 | | Claim Number: 13159-02<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ABBATE, WILLIAM R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29637<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ABBENDA, LOUIS D<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29638<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS Doc 12061-1 Filed 10/16/17 Page 1056 of 4800  Date: 10/05/2017

Alphabetical Claims Register for TXU ENERGY (14-10992)

| | | | |
|---|---|---|---|
| ABBONDANZA, FRANK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29639<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| ABBOTT, CLINTON M<br>2080 BOWMAN<br>PO BOX 891<br>LOGANDALE, NV 89021 | | Claim Number: 10098<br>Claim Date: 08/06/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| ABBOTT, EUGENE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33700<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ | |
| ABBOTT, HILDA<br>2952 172 STREET<br>FLUSHING, NY 11358 | | Claim Number: 14836<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| ABELL, DAVID R<br>7166 ABELL LA<br>NEWBURGH, IN 47630 | | Claim Number: 11156<br>Claim Date: 09/01/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |

| | | |
|---|---|---|
| ABERIN, SERGIO LEVI<br>8027 EAST PRAIRIE ROAD<br>SKOKIE, IL 60076 | | Claim Number: 62060<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ABERNETHY, RAYMOND W<br>65 WARNER VIEW DR.<br>ALTURAS, CA 96101 | | Claim Number: 30979<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ABRAHAM, GEORGE K<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29640<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ABRAMOWITZ, RONALD<br>6 CYPRESS POINT LANE<br>JACKSON, NJ 08527 | | Claim Number: 10407<br>Claim Date: 08/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ABRONS, VANESSA Y<br>1106 W. OHIO STREET<br>GLENWOOD, IL 60425-1033 | | Claim Number: 12636<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ABRUZZO, ANTHONY<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33206<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ACCARINO, MARIO A<br>2 SUNSET LANE<br>GARDEN CITY, NY 11530 | | Claim Number: 11504<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ACHTOR, SCOTT R<br>35156 N EDGEWATER LN<br>INGLESIDE, IL 60041 | | Claim Number: 11278-02<br>Claim Date: 09/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ACKER, WILLIAM<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33207<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ACKERLEY, EDWARD J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29641<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ACOSTA, CHARLENE<br>8339 BROADLEAF AVE.<br>BAYTOWN, TX 77521 | Claim Number: 62753<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| ACOSTA, FELIX<br>222 S CLAYTON ST<br>BRUSH, CO 80723 | Claim Number: 12044<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| ACOSTA, FELIX<br>222 S CLAYTON ST<br>BRUSH, CO 80723 | Claim Number: 12097<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| ACOSTA, RAY E<br>W132N6659 WESTVIEW DR<br>MENOMONEE FALLS, WI 53051 | Claim Number: 60725<br>Claim Date: 09/23/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| ACOSTA, RAY E<br>W132N6659 WESTVIEW DR<br>MENOMONEE FALLS, WI 53051 | Claim Number: 60726<br>Claim Date: 09/23/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

ACOSTA, RAY E.
W132N6659 WESTVIEW DR
MENOMONEE FALLS, WI 53051

| | | | |
|---|---|---|---|
| Claim Number: 60723 | | | |
| Claim Date: 09/23/2015 | | | |
| Debtor: EECI, INC. | | | |

UNSECURED         Claimed:              $0.00   UNLIQ CONT

ACOTIN, DEVONN
222 RIVERSIDE DRIVE
ELMORA, PA 15737

Claim Number: 35040
Claim Date: 12/14/2015
Debtor: EECI, INC.

UNSECURED         Claimed:              $0.00   UNLIQ CONT

ACREE, DANNY RAY
9525 NUBBIN RIDGE CT.
GRANBURY, TX 76048

Claim Number: 14790-02
Claim Date: 12/07/2015
Debtor: EECI, INC.

UNSECURED         Claimed:              $0.00   UNLIQ CONT

ACUTIS, JOHN DE
C/O OLIVER R HOFFMAN
22122 VALLEY VIEW DR
WEST LAFAYETTE, OH 43845

Claim Number: 12432
Claim Date: 10/19/2015
Debtor: EECI, INC.

UNSECURED         Claimed:              $0.00   UNLIQ CONT

ADA CARBON SOLUTIONS LLC
AND ADA CARBON SOLUTIONS (RED RIVER) LLC
ATTN: PETER HANSEN
1460 W CANAL CT, STE 100
LITTLETON, CO 80120

Claim Number: 7016
Claim Date: 10/24/2014
Debtor: EECI, INC.
Comments: WITHDRAWN
DOCKET: 3549 (02/16/2015)

ADMINISTRATIVE      Claimed:         $247,582.10   UNLIQ
UNSECURED          Claimed:       $8,385,380.90   UNLIQ

| | | |
|---|---|---|
| ADAMCZYK, DAVID<br>600 LINCOLN AVENUE<br>WINDBER, PA 15963 | | Claim Number: 62396<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ADAMCZYK, PATRICIA<br>600 LINCOLN AVENUE<br>WINDBER, PA 15963 | | Claim Number: 62397<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ADAMS, ALVIOUS J.<br>1101 ASKINS RD<br>HARTSVILLE, SC 29550 | | Claim Number: 31453<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ADAMS, ANGELIA GODFREY<br>5578 HIGHTOWER RD<br>FORT LAWN, SC 29714 | | Claim Number: 34924<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ADAMS, CAROLYN<br>1101 ASKINS RD<br>HARTSVILLE, SC 29550 | | Claim Number: 31454<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ADAMS, CHARLES O<br>497 JONES RD<br>LONGVIEW, TX 75603-5849 | Claim Number: 11388<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ADAMS, CHESLEY<br>129 MONTE VISTA DR<br>PAGOSA SPRINGS C0, CO 81147 | Claim Number: 61715<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ADAMS, DAVID<br>91 TAMPICO ROAD<br>TAMPICO, IL 61283 | Claim Number: 60295<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ADAMS, DAVID J.<br>726 LOVEVILLE RD C85<br>HOCKESSIN, DE 19707-1515 | Claim Number: 14533<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ADAMS, DAVID J. III<br>1451 E 55TH STREET APT 717N<br>CHICAGO, IL 60615 | Claim Number: 14810<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ADAMS, FREDERICK R.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33208<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ADAMS, GEORGE E<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61685<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ADAMS, GREGORY OLAND<br>1600 LAKE HARBIN RD #87<br>MORROW, GA 30260 | Claim Number: 37266<br>Claim Date: 12/16/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ADAMS, HARRY JAMES<br>1128 RIVER DRIVE<br>SIOUX CITY, IA 51109 | Claim Number: 13554<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ADAMS, HERBERT<br>512 MARKET STREET<br>WEST UNION, OH 45693 | Claim Number: 28970<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | |
|---|---|---|---|
| ADAMS, HERBERT<br>512 MARKET STREET<br>WEST UNION, OH 45693 | | Claim Number: 37222<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| ADAMS, KARIA (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: BESSIE L. ADAMS<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13581<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $80,000.00 | |
| ADAMS, MILDRED S<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61686<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| ADAMS, RACHEL<br>123 JOY DR.<br>PICKENS, SC 29671 | | Claim Number: 36796<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| ADAMS, RAYBURNE T<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29642<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| ADAMS, ROBERT | Claim Number: 62329 |
| 5850 141ST LN NW | Claim Date: 12/09/2015 |
| RAMSEY, MN 55303 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ADAMS, RONALD B. | Claim Number: 33209 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | |
| WOODBRIDGE, NJ 07095 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| ADAMS, SHARI COX | Claim Number: 31779 |
| PO BOX 401 | Claim Date: 12/14/2015 |
| BELLS, TX 75414 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |

| ADAMS, SIDNEY C | Claim Number: 61601 |
| C/O TERRELL HOGAN | Claim Date: 11/30/2015 |
| 233 EAST BAY STREET, 8TH FLOOR | Debtor: EECI, INC. |
| JACKSONVILLE, FL 32202 | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ADAMS, TERRY J | Claim Number: 13012 |
| 940 AVE. F | Claim Date: 11/05/2015 |
| WESTWEGO, LA 70094 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| ADAMS, VALERIE S.<br>726 LOVEVILLE RD APT 85<br>HOCKESSIN, DE 19707-1524 | | Claim Number: 14534<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| ADAMSON, JOHN H.<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | | Claim Number: 32076<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| ADCOCK, EDWARD<br>1905 HILLCREST ST<br>FORT WORTH, TX 76107-3932 | | Claim Number: 31037-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| ADKINS, WAYNE<br>414 HOLIDAY DR<br>ABERDEEN, MD 21001 | | Claim Number: 13763<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| ADKINSON, WILLIAM<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13656<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $10,000.00 | |

| | | | |
|---|---|---|---|
| ADLAM, FREDERICK W<br>5739 MABEL ROAD<br>LAS VEGAS, NV 89110-4990 | | Claim Number: 10145<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| ADSLUF, GORDON<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29643<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| AERY, PHILLIP L.<br>165 N. BETTY LN<br>AVONDALE, LA 70094 | | Claim Number: 13867<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| AFSAHI, SAMUEL S<br>4605 STUDIO LN<br>OCEANSIDE, CA 92057 | | Claim Number: 11505-02<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| AGARWAL, NISMANT<br>10 ROLLINGWOOD DRIVE<br>VOORHEES, NJ 08043 | | Claim Number: 37577<br>Claim Date: 02/01/2016<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| AGEE, MYRA | | Claim Number: 60348 |
| 109 GARLAND CT | | Claim Date: 08/21/2015 |
| WHITE HOUSE, TN 37188 | | Debtor: EECI, INC. |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| AGGARWAL, DARSHANA | | Claim Number: 61552 |
| 2076 PROSPECT AVE | | Claim Date: 11/28/2015 |
| ORLANDO, FL 32814 | | Debtor: EECI, INC. |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| AGGARWAL, MANOJ | | Claim Number: 61553 |
| 383 E 17TH ST | | Claim Date: 11/28/2015 |
| 3K | | Debtor: EECI, INC. |
| BROOKLYN, NY 11226 | | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| AGGARWAL, ROHIT | | Claim Number: 61554 |
| 1879 TROUTMAN ST APT 3R | | Claim Date: 11/28/2015 |
| RIDGEWOOD, NY 11385 | | Debtor: EECI, INC. |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| AGLER, BOB | | Claim Number: 60123 |
| 8971 HIGHWAY AA | | Claim Date: 08/11/2015 |
| HIGBEE, MO 65257 | | Debtor: EECI, INC. |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| AGNELLO, JANICE A<br>2 MATAWAN GREEN LANE<br>MATAWAN, NJ 07747 | | Claim Number: 13077<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AGOSTO, ANGEL R. OTERO<br>CALLE II LOTO 3-ACIENDAS DEL MOR VEGA<br>PO. BOX 1381<br>CATANO, PR 00963 | | Claim Number: 28990<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AGOSTO, LUIS A. ROSODO<br>VISTAS DEL MOVO, CALLE RUISEIEU C-5<br>CATANO, PR 00962 | | Claim Number: 30958<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AGUAYO, YVETTE<br>14365 NUGENT CIRCLE<br>SPRING HILL, FL 34609 | | Claim Number: 10565<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AGUGLIARO, BENEDICT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29644<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| AGUILAR, RALPH<br>C/O SHRADER & ASSOCIATES LLP<br>ATTN: ALLYSON M. ROMANI<br>22 A GINGER CREEK PARKWAY<br>GLEN CARBON, IL 62034 | | Claim Number: 12973<br>Claim Date: 11/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $250,000.00 |
| AHERN, JAMES W<br>4712 N OLCOTT AVE APT 2E<br>HARWOOD HTS, IL 60706 | | Claim Number: 11775<br>Claim Date: 09/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AHRENS, HENRY T<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29645<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AHRENSFIELD, GAIL<br>260 GERMANVILLE ROAD<br>ASHLAND, PA 17921 | | Claim Number: 14459<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AHRENSFIELD, JOHN<br>260 GERMANVILLE ROAD<br>ASHLAND, PA 17921 | | Claim Number: 14458<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| AIELLO, SIMONE | Claim Number: 29646 |
| C/O WEITZ & LUXENBERG | Claim Date: 12/11/2015 |
| 700 BROADWAY | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| AIG ASSURANCE COMPANY, ET AL | Claim Number: 7259 |
| C/O AMERICAN INTERNATIONAL GROUP, INC. | Claim Date: 10/24/2014 |
| RYAN G FOLEY, AUTHORIZED REPRESENTATIVE | Debtor: EECI, INC. |
| 175 WATER STREET, 15TH FLOOR | |
| NEW YORK, NY 10038 | |

| SECURED | Claimed: | $6,097,223.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| AIKINS, MONTRICIA | Claim Number: 34299 |
| 1306 W 5TH ST. | Claim Date: 12/13/2015 |
| MOUNT PLEASANT, TX 75455 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| AINSWORTH, GERALD | Claim Number: 16091 |
| C/O O'SHEA & REYES, LLC | Claim Date: 12/10/2015 |
| ATTN: MARY AINSWORTH, P.R. | Debtor: EECI, INC. |
| 5599 SOUTH UNIVERSITY DRIVE, SUITE 202 | |
| DAVIE, FL 33328 | |

| UNSECURED | Claimed: | $15,000.00 |

| AKBRUT, ALEXANDER | Claim Number: 11135 |
| 42 CHESTNUT ST | Claim Date: 08/30/2015 |
| LIVINGSTON, NJ 07039 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | | |
|---|---|---|---|
| AKERS, BRYAN<br>499 OWENS RD<br>BELLS, TX 75414 | | Claim Number: 16260-02<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| AKIN, ROY<br>PO BOX 984<br>PASADENA, TX 77501 | | Claim Number: 61867<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| ALAMILLO, JUAN<br>1266 SOUTH LAKE ST. #11C<br>LOS ANGELES, CA 90006 | | Claim Number: 61277<br>Claim Date: 11/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| ALARRID, RALPH<br>PO BOX 20693<br>CHEYENNE, WY 82003-7015 | | Claim Number: 11306<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| ALBANO, JACK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29647<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| ALBERS, HENRY FRANK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29648<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ALBERT, JOSEPH L<br>PO BOX 1574<br>NATALBANY, LA 70451 | | Claim Number: 11420<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ALBERTELLI, ROBERT W<br>736 MONT CLAIR CT<br>NORTH SALT LAKE, UT 84054 | | Claim Number: 10653<br>Claim Date: 08/18/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ALBERTH, RUDY ALLEN<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 15490<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $10,000.00 |
|---|---|---|

| | | |
|---|---|---|
| ALBINSON, FRANK S<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29649<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ALBORNOZ G., ENRIQUE<br>SUBIDA MACKENNA 1122<br>EDIFICIO MACKENNA<br>VILLA DEL MAR,<br>CHILE | | Claim Number: 62107<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALBORNOZ, RAFAEL MIGUEL PAREDES<br>LO MARCOLETA #140 QUILICURA<br>SANTIAGO,<br>CHILE | | Claim Number: 29082<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALBRECHT, KRISTY<br>10107 BALTIMORE AVE<br>APT 4302<br>COLLEGE PARK, MD 20740 | | Claim Number: 62878<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALBRECHT, KRISTY JOANNE<br>10107 BALTIMORE AVE<br>APT 4302<br>COLLEGE PARK, MD 20740 | | Claim Number: 35049<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALBRIGHT, ED<br>102 VALLEY ST., BOX 344<br>SUMMERDALE, PA 17093 | | Claim Number: 61917<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ALBRIZIO, FRANK<br>1 SAINT JOHNS PLACE<br>DARIEN, CT 06820 | | Claim Number: 60976<br>Claim Date: 10/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALCH, IRENE<br>3618 DORAL ST<br>PALM HARBOR, FL 34685-1085 | | Claim Number: 14682<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALDERMAN, DONALD<br>2605 WILLIAMSON RD<br>GRANBURY, TX 76048-7560 | | Claim Number: 62091-02<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALDERSON, BOBBY MACK<br>8024 GLEN BRIAR DR<br>CITRUS HTS, CA 95610-2404 | | Claim Number: 14283<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALDERSON, PATRICK LEE<br>6658 CR 4703<br>COMMERCE, TX 75428 | | Claim Number: 10320-04<br>Claim Date: 08/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ALDRIDGE, DOUG<br>3604 NE BROOKTREE CIR.<br>GLADSTONE, MO 64119-2229 | | Claim Number: 60395<br>Claim Date: 08/23/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| ALDRIDGE, JESE<br>8834 FM 102 ROAD<br>RT 1 BOX 320<br>WHARTON, TX 77488 | | Claim Number: 60305<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| ALDRIDGE, LLOYD<br>8834 FM 102 ROAD<br>RT 1 BOX 320<br>WHARTON, TX 77488 | | Claim Number: 60304<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| ALEKSA, ANTE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29650<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| ALESHIRE, DOROTHY<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | | Claim Number: 15228<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ALESI, JOSEPH G<br>8113 SEHOME ROAD<br>BLAINE, WA 98230 | | Claim Number: 12265<br>Claim Date: 10/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALESIANI, BARBARA<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61818<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALEXANDER, BARBARA<br>6008 PROTHROW ST.<br>FORT WORTH, TX 76112 | | Claim Number: 36985-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALEXANDER, BERTRAM<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29651<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALEXANDER, BETTY<br>12344 CO. RD. 43<br>ANDALUSIA, AL 36421 | | Claim Number: 63451<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ALEXANDER, DAVID<br>1100 N. THORPE AVE.<br>ORANGE CITY, FL 32763 | | Claim Number: 63548<br>Claim Date: 03/21/2016<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ALEXANDER, ERIC<br>5517 OAK GROVE RD<br>FT WORTH, TX 76134 | | Claim Number: 37017-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ALEXANDER, FORREST<br>2023 THREE FOLKS<br>SAN ANTONIO, TX 78258 | | Claim Number: 36982-05<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ALEXANDER, JANE<br>26415 RED CLIFF RIDGE<br>KATY, TX 77494 | | Claim Number: 61783<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ALEXANDER, JIMMY<br>972 CYPRESS TRAIL<br>ROCKDALE, TX 76567-5242 | | Claim Number: 60009<br>Claim Date: 08/06/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ALEXANDER, RICHARD<br>26415 RED CLIFF RIDGE<br>KATY, TX 77494 | | Claim Number: 61781<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALEXANDER, STEPHEN G<br>4760 WESTFIELD DRIVE NE<br>ATLANTA, GA 30342 | | Claim Number: 11440<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALEXANDER-MCDANIEL, SHIRLEY<br>1621 PACIFIC PL<br>FORT WORTH, TX 76112 | | Claim Number: 37016-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALFANO, ANDREW E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29652<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALFANO, ANTHONY V<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29653<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ALFARONE, RICHARD | | Claim Number: 29654 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| ALFIERI, CARMINE | | Claim Number: 29655 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| ALFORD, BERNICE | | Claim Number: 14625 |
| C/O RICHARD A. DODD, L.C. | | Claim Date: 12/03/2015 |
| 312 S. HOUSTON AVE. | | Debtor: EECI, INC. |
| CAMERON, TX 76520 | | |

| UNSECURED | Claimed: | $50,000.00 |
|---|---|---|
| ALFORD, THOMAS | | Claim Number: 14626 |
| C/O RICHARD A. DODD, L.C. | | Claim Date: 12/03/2015 |
| 312 S. HOUSTON AVE. | | Debtor: EECI, INC. |
| CAMERON, TX 76520 | | |

| UNSECURED | Claimed: | $50,000.00 |
|---|---|---|
| ALI, ANTHONY JOHN | | Claim Number: 29656 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | |
|---|---|---|---|
| ALIBUTOD, LUISITO J<br>181-44 KRUGER ROAD<br>JAMAICA, NY 11432 | | Claim Number: 11554<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| ALIPERTI, LOUIS M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29657<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| ALLAMON, GREGORY<br>38 LOCUST AVENUE<br>HERSHEY, PA 17033 | | Claim Number: 60708<br>Claim Date: 09/23/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| ALLAN, JACOB<br>2702 A STREET<br>MCKEESPORT, PA 15133 | | Claim Number: 61558<br>Claim Date: 11/28/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| ALLAN, RENEE JUNE<br>223 SOUTH TURNER STREET<br>SIOUX CITY, IA 51103 | | Claim Number: 16359<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | |
|---|---|---|---|
| ALLAN, ROBERT S.<br>223 SO. TURNER ST.<br>SIOUX CITY, IA 51103 | | Claim Number: 16360<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| ALLANGE, WALTER<br>41 JOHNSON RD.<br>TYLERTOWN, MS 39667 | | Claim Number: 12832<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| ALLANGE, WALTER K<br>41 JOHNSON RD<br>TYLERTOWN, MS 39667 | | Claim Number: 12886<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| ALLDREDGE, WARREN R<br>5901 RAZA RD.<br>PEARLAND, TX 77584 | | Claim Number: 12615<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| ALLEN, CHARLES (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: MARY ELLEN ALLEN<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13655<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $80,000.00 | |

| | | |
|---|---|---|
| ALLEN, DANIEL JOSEPH<br>2351 WILDWOOD DR<br>YORK, SC 29745 | | Claim Number: 31456<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALLEN, DAVID H<br>10611 CR 162<br>BOLING, TX 77420 | | Claim Number: 10905<br>Claim Date: 08/25/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALLEN, DENNIS R<br>6434 FM 645<br>PALESTINE, TX 75803 | | Claim Number: 11537-03<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALLEN, GORDON L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29658<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALLEN, JAMES<br>209 WEST 70TH ST.<br>KANSAS CITY, MO 64113 | | Claim Number: 63140<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ALLEN, JAMES CHARLIE (DECEASED) | Claim Number: 13654 |
| C/O FOSTER & SEAR, LLP | Claim Date: 11/19/2015 |
| ATTN: SHEILA ALLEN | Debtor: EECI, INC. |
| 817 GREENVIEW DR. | |
| GRAND PRAIRIE, TX 75050 | |

| UNSECURED | Claimed: | $10,000.00 |
| --- | --- | --- |

| ALLEN, JAMES W. | Claim Number: 30869 |
| 1811 HORSESHOE LAKE ROAD | Claim Date: 12/10/2015 |
| GRAND RAPIDS, MN 55744 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

| ALLEN, JERRY B | Claim Number: 12136-02 |
| 2301 CLAYTON LN | Claim Date: 10/08/2015 |
| HENDERSON, TX 75652 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

| ALLEN, JOHN L. | Claim Number: 36818 |
| 28 BRIDGESIDE BLVD | Claim Date: 12/14/2015 |
| MT PLEASANT, SC 29464 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

| ALLEN, KATHLEEN G. | Claim Number: 30868 |
| 1811 HORSESHOE LAKE ROAD | Claim Date: 12/10/2015 |
| GRAND RAPIDS, MN 55744 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

| | | |
|---|---|---|
| ALLEN, KEN | | Claim Number: 10551-02 |
| 102 NORTH J DRIVE | | Claim Date: 08/17/2015 |
| BOERNE, TX 78006 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ALLEN, LEE A. (DECEASED) | | Claim Number: 13653 |
| C/O FOSTER & SEAR, LLP | | Claim Date: 11/19/2015 |
| ATTN: MONICA PUNCH | | Debtor: EECI, INC. |
| 817 GREENVIEW DR. | | |
| GRAND PRAIRIE, TX 75050 | | |

| UNSECURED | Claimed: | $10,000.00 |
|---|---|---|

| | | |
|---|---|---|
| ALLEN, RICHARD | | Claim Number: 33210 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | | |
| WOODBRIDGE, NJ 07095 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ALLEN, RUSSELL E | | Claim Number: 29659 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ALLEN, SAMIZETTA | | Claim Number: 62406 |
| 102 TALL WILLOW DRIVE | | Claim Date: 12/10/2015 |
| SENECA, SC 29672 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| ALLEN, STEVEN<br>4130 IVY RUN CIR<br>DULUTH, GA 30096-5366 | Claim Number: 10186<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00    UNDET |

| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | Claim Number: 6426<br>Claim Date: 10/23/2014<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
|---|---|
| UNSECURED          Claimed: | $55,201.54 |

| ALLISON, BOB A<br>2445 FARM ROAD 3357<br>WINNSBORO, TX 75494-6114 | Claim Number: 14926-04<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00    UNLIQ CONT |

| ALLMAN, CYNTHIA ANN SHELLEY<br>3935 PINEHURST DR<br>ROCK HILL, SC 29732 | Claim Number: 31226<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00    UNLIQ CONT |

| ALLOCCA, SAVERIO<br>17 BELLEAU AVENUE<br>MADISON, NJ 07940 | Claim Number: 37600-01<br>Claim Date: 04/07/2016<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00    UNLIQ CONT |

| | | |
|---|---|---|
| ALLRED, JAMES<br>11989 FM 1251 E<br>HENDERSON, TX 75652-8083 | Claim Number: 61290<br>Claim Date: 11/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALOIS, RALPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29660<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALONSO, EDUARDO OCASIO<br>ALTURAS DE CUPSEY RIREDEVCIAL<br>EDIFICIO 19 APT 219<br>SAN JUAN, PR 00926 | Claim Number: 16384<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALPORT, JEFFREY<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | Claim Number: 16054<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $70,000.00 |
| ALSTON, CAROL<br>600 TROJACEK RD<br>ENNIS, TX 75119 | Claim Number: 60276-06<br>Claim Date: 08/19/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ALTAMIRANO, ZAY<br>1753 DEER CROSSING CIR<br>JONESBORO, GA 30236 | | Claim Number: 63335<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALTEMUS, JOHN D<br>106 WILSON RD<br>PHOENIXVILLE, PA 19460 | | Claim Number: 12175<br>Claim Date: 10/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALTENBERGER, DANIEL<br>55 WESTWOOD DR.<br>HILLSBORO, IL 62049 | | Claim Number: 60412<br>Claim Date: 08/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALTENBURGER, ALFONSO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29661<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALTMAN, SHELDON M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29662<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ALTWAIN, FRANKIE E.<br>731 E. STATE HIGHWAY 97<br>NIXON, TX 78140-5246 | Claim Number: 16408-02<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| ALVARADO NINO, MARCOS<br>TERESA CONCHA WALKER #1122,<br>APARTMENT 303<br>METROPOLITANA<br>SANTIAGO,<br>CHILE | Claim Number: 63002<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| ALVARADO NINO, MONICA CAROLINA<br>TERESA CONCHA WALKER 1121<br>APARTMENTE 303<br>METROPOLITANA<br>SANTIAGO,<br>CHILE | Claim Number: 63004<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| ALVARADO NINO, SEBASTIAN<br>TERESA CONCHA WALKER 1121<br>APARTMENT 303<br>METROPOLITANA<br>SANTIAGO,<br>CHILE | Claim Number: 63005<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| ALVARADO, PEDRO<br>EMPRESA 253 C PLACERES<br>VALPARAISO, 2390193<br>CHILE | Claim Number: 62350<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| ALVARADO, SERGIO<br>LOS OLIVOS DE MAUCO, PARCELA 38A<br>QUILLOTA,<br>CHILE | Claim Number: 62998<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ALVAREZ GONZALEZ, OSCAR<br>AV. ALEJANDRO NAVARRETE 3462<br>VALPARAISO<br>VILLA DEL MAR, 2520000<br>CHILE | Claim Number: 62678<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ALVAREZ, ABRAHAM<br>2556 SE ALLEN ST<br>PORT ST LUCIE, FL 34984 | Claim Number: 10633<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ALVAREZ, CARLOS<br>4035 HAMPTON STREET #1D<br>ELMHURST, NY 11373 | Claim Number: 10212<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ALVAREZ, CARLOS<br>4035 HAMPTON STREET #1D<br>ELMHURST, NY 11373 | Claim Number: 10218<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ALVAREZ, MIGUEL ANGEL CALDERON<br>ALCALDE SUBERCASEAUX 2099<br>QUILPUE, 2441852<br>CHILE | | Claim Number: 15703<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| ALVES, BENJAMIN<br>PO BOX 49<br>149 ALVES LANE/W. KEMP<br>MOUNTAIN HOME, TX 78058-0049 | | Claim Number: 60985-02<br>Claim Date: 10/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| ALVITES, ROSE MARY<br>15618 BOULDER OAKS DR.<br>HOUSTON, TX 77084 | | Claim Number: 12252<br>Claim Date: 10/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| AMADOR, JOSE A. RESTO<br>P.O. BOX # 269<br>GUAYNABO, PR 00970 | | Claim Number: 31731<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| SECURED | Claimed: | $0.00    UNDET |
| AMADOR, JOSE'A.RESTO<br>CARR #837.K.2.H.4.BO. SANTA ROSA #2<br>GUAYNABO, PR 00970 | | Claim Number: 31159<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| | | |
|---|---|---|
| AMADOR, LEONARDO<br>VILLA EDEN ALTO<br>NO 8 LAGUNA VERDE<br>VALPARAISO,<br>CHILE | | Claim Number: 62136<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AMARAL, EVERETT J, JR.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36819<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AMARI, EDWARD<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33211<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| AMATO, MICHAEL J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29663<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AMATO, MICHAEL J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29664<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| AMBER, ALAN<br>108 VICEROY DR.<br>SATSUMA, FL 32189 | | Claim Number: 63040<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AMBER, ALAN<br>108 VICEROY DR.<br>SATSUMA, FL 32189 | | Claim Number: 63226<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AMBER, JOHANNA<br>108 VICEROY DR.<br>SATSUMA, FL 32189 | | Claim Number: 63044<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AMBER, JOHANNA<br>108 VICEROY DR.<br>SATSUMA, FL 32189 | | Claim Number: 63047<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AMBER, LEE<br>108 VICEROY DR.<br>SATSUMA, FL 32189 | | Claim Number: 63061<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| AMBURN, DENNIS<br>4909 W SAINT CHARLES AVE<br>LAKE CHARLES, LA 70605 | | Claim Number: 62165-02<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| AMBURN, MATTHEW<br>3589 HWY 389<br>MERRYVILLE, LA 70653 | | Claim Number: 15806-01<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| AMBURN, ROBERT WAYNE<br>234 STEER CREEK RD<br>TELLICO PLAINS, TN 37385 | | Claim Number: 12249<br>Claim Date: 10/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| AMEDICK, JASON E.<br>652 LAPP RD<br>ALDEN, NY 14004 | | Claim Number: 34290<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| AMENDOLA, GEORGE A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29665<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| AMENGUAL, SAMUEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29666<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| AMERICAN MOTORISTS INSURANCE COMPANY<br>PAUL A. MILLER, SPECIAL DEPUTY RECEIVER<br>122 S. MICHIGAN AVE., 19TH FLOOR<br>CHICAGO, IL 60603 | Claim Number: 7816<br>Claim Date: 10/27/2014<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6537<br>Claim Date: 10/23/2014<br>Debtor: EECI, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6607<br>Claim Date: 10/23/2014<br>Debtor: EECI, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6677<br>Claim Date: 10/23/2014<br>Debtor: EECI, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6747<br>Claim Date: 10/23/2014<br>Debtor: EECI, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6817<br>Claim Date: 10/23/2014<br>Debtor: EECI, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6887<br>Claim Date: 10/23/2014<br>Debtor: EECI, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AMERSON, GAYLON<br>27 WOODLAND DRIVE<br>GEORGETOWN, GA 39854 | | Claim Number: 11172<br>Claim Date: 09/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $1,000,000.00 |
| AMES, MICHAEL<br>22 SUMAC COURT<br>COLSTRIP, MT 59323-2093 | | Claim Number: 60430<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| AMICK, BARBARA E. AND ELDON E. | Claim Number: 31811 |
| C/O NEMEROFF LAW FIRM | Claim Date: 12/14/2015 |
| ATTN: CARLA J. GUTTILLA | Debtor: EECI, INC. |
| 2626 COLE AVE, SUITE 450 | |
| DALLAS, TX 75204 | |

| UNSECURED | Claimed: | $0.00   UNDET |

| AMMONS, HARRY L, SR. | Claim Number: 37692 |
| 5411 TAUSSIG ROAD | Claim Date: 08/12/2016 |
| BLADENSBURG, MD 20710 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |

| AMODEO, DAVID T. | Claim Number: 33212 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | |
| WOODBRIDGE, NJ 07095 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| ANANDA, VIJAYALAKSHMI | Claim Number: 60143 |
| 11004 NE 11TH STREET #205 | Claim Date: 08/12/2015 |
| BELLEVUE, WA 98004 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ANDERSON, ANNICK PAULE | Claim Number: 13515 |
| 4849 COLLINGSWOOD DR | Claim Date: 11/18/2015 |
| HGHLNDS RANCH, CO 80130-8904 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ANDERSON, CALVIN W.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33213<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ANDERSON, CHARLES A<br>1802 ALBERTA DRIVE<br>LITTLE ROCK, AR 72227 | | Claim Number: 12277<br>Claim Date: 10/13/2015<br>Debtor: EECI, INC.<br>Comments: WITHDRAWN<br>DOCKET: 7065 (11/19/2015) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ANDERSON, CHARLES A<br>1802 ALBERTA DRIVE<br>LITTLE ROCK, AR 72227 | | Claim Number: 12283<br>Claim Date: 10/13/2015<br>Debtor: EECI, INC.<br>Comments: POSSIBLY AMENDED BY 13991<br>Claim out of balance |

| SECURED | Claimed: | $67,069.48 |
|---|---|---|
| TOTAL | Claimed: | $67,069.05 |

| | | |
|---|---|---|
| ANDERSON, CHARLES A.<br>1802 ALBERTA DR<br>LITTLE ROCK, AR 72227 | | Claim Number: 13991<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC.<br>Comments:<br>Amends Claim# 12283 |

| SECURED | Claimed: | $69,080.68 |
|---|---|---|

| | | |
|---|---|---|
| ANDERSON, CHARLES ELI<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | | Claim Number: 15519<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | | |
|---|---|---|---|
| ANDERSON, CHARLES JORDAN<br>4849 COLLINGSWOOD DR<br>HGHLNDS RANCH, CO 80130-8904 | | Claim Number: 12453<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | |
|---|---|---|---|
| ANDERSON, DARLENE<br>512 N 4225 E<br>RIGBY, ID 83442 | | Claim Number: 10635<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | |
|---|---|---|---|
| ANDERSON, DEAN E, SR.<br>4317 POPPLETON AVE<br>OMAHA, NE 68105 | | Claim Number: 14430<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | |
|---|---|---|---|
| ANDERSON, DEAN E., JR.<br>1320 NO. 87 ST<br>OMAHA, NE 68114 | | Claim Number: 15066<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | |
|---|---|---|---|
| ANDERSON, EDWARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29667<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| ANDERSON, ELIZABETH M.<br>1016 ALBERT AVE<br>NORFOLK, VA 23513 | | Claim Number: 16398<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ANDERSON, GEORGE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33214<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ANDERSON, GEORGE W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29668<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ANDERSON, HARRY CLAIR<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13627<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $10,000.00 |
|---|---|---|

| | | |
|---|---|---|
| ANDERSON, HARRY DAVID<br>2005 PADDOCKVIEW DR.<br>ARLINGTON, TX 76017 | | Claim Number: 14330-06<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ANDERSON, IVY<br>1707 LANGLEY WAY<br>HYATTSVILLE, MD 20783 | | Claim Number: 16515<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| ANDERSON, JAMES L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29669<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| ANDERSON, JOSEPH<br>1707 LANGLEY WAY<br>HYATTSVILLE, MD 20783 | | Claim Number: 16516<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| ANDERSON, LORRAINE<br>37760 140TH AVE<br>ULEN, MN 56585 | | Claim Number: 61089<br>Claim Date: 10/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| ANDERSON, MARLISS FBO CHARLES ANDERSON<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | | Claim Number: 16650<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | |
|---|---|---|
| ANDERSON, MARY L<br>212 MOORE ST S<br>SULPHUR SPGS, TX 75482-3932 | | Claim Number: 10864<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| ANDERSON, MARY LYNNE<br>212 MOORE ST S<br>SULPHUR SPGS, TX 75482-3932 | | Claim Number: 10851<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ANDERSON, MARY W.<br>1802 ALBERTA DRIVE<br>LITTLE ROCK, AR 72227 | | Claim Number: 13986<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ANDERSON, MICHELLE RACHEL (HOPKINS)<br>817 CELESTINE CIRCLE<br>VACAVILLE, CA 95687 | | Claim Number: 14375-02<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ANDERSON, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29670<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ANDERSON, ROBERT L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29671<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| ANDERSON, SHELBY<br>P.O. BOX 805<br>COLSTRIP, MT 59323 | Claim Number: 62095<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| ANDERSON, WILLIAM MAURICE<br>340 E. 38TH ST. APT 1005<br>CHICAGO, IL 60653 | Claim Number: 12661<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| ANDONIE, CHRISTIAN<br>LA CORUNA 1440 VINA DEL MAR ALTO<br>VINA DEL MAR, VALPARAISO, 2581882<br>CHILE | Claim Number: 60988<br>Claim Date: 10/15/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| ANDRADE, RICHARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29672<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| ANDREASEN, KIM<br>205 NORTH 200 WEST<br>NEPHI, UT 84648 | | Claim Number: 61784<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| ANDRES, RIAN<br>5415 BLOSSOM LN<br>LINDEN, MI 48451 | | Claim Number: 62820<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| ANDREWS, GEORGE W<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31391<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| ANDREWS, NICK<br>7444 FM 327<br>ELMENDORF, TX 78112 | | Claim Number: 12349<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC. | |
| SECURED | Claimed: | $0.00 | |
| UNSECURED | Claimed: | $1,000,000.00 | |
| ANDREWS, SARA SUE<br>7444 FM 327<br>ELMENDORF, TX 78112 | | Claim Number: 12333-02<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| ANDRICOS, PAULA<br>730 E. LIME AVE<br>MONROVIA, CA 91016 | Claim Number: 13347<br>Claim Date: 11/13/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| ANDUJAR, MARILYN<br>35 PLEASANT ST #1<br>HOLLISTON, MA 01746-2606 | Claim Number: 29017<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| ANGEL, GARY<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | Claim Number: 36820<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| ANGELES, CLAUDIO<br>2489 CA RD 157<br>AUXVASSE, MO 65231 | Claim Number: 35023<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| ANGELO, MARK<br>C/O SHRADER & ASSOCIATES, LLP<br>22A GINGER CREEK PARKWAY<br>GLEN CARBON, IL 62034 | Claim Number: 12955<br>Claim Date: 11/03/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $250,000.00 |
|---|---|---|

ANGERT, AMY
374 BEAVER STREET
HASTINGS, PA 16646

Claim Number: 62193
Claim Date: 12/08/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|-----------|----------|--------------------|

ANGERT, LESLIE
374 BEAVER ST
HASTINGS, PA 16646

Claim Number: 62192
Claim Date: 12/08/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|-----------|----------|--------------------|

ANGERT, RODNEY J.
374 BEAVER STREET
HASTINGS, PA 16646

Claim Number: 62190
Claim Date: 12/08/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|-----------|----------|--------------------|

ANGIOI, JOSEPH M
422 SW HORSESHOE BAY
PORT ST. LUCIE, FL 34986

Claim Number: 12213
Claim Date: 10/12/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|-----------|----------|--------------------|

ANGO, SAMUEL
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33215
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|-----------|----------|---------------|

| | | |
|---|---|---|
| ANKNEY, DOUGLAS<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | | Claim Number: 32075<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| ANNUNZIATA, THOMAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29673<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ANSTEAD, RICHARD<br>1428 YORK AVE<br>FARMINGTON, NM 87401 | | Claim Number: 31051<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ANTHONY, ELIZABETH<br>8407 EASTPOINT BLVD.<br>BAYTOWN, TX 77521 | | Claim Number: 62752<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ANTHONY, VERA<br>2223 JOSEPHINE ST<br>NEW ORLEANS, LA 70113 | | Claim Number: 12307<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ANTONUCCI, SALVATORE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29674<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ANZALONE, EDWARD C.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33216<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| APRAHAM, JOEL<br>PO BOX 2092<br>3006 SILKYDOGWOOD TRAIL<br>APEX, NC 27502 | | Claim Number: 60240<br>Claim Date: 08/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| AQUIJE, JOSE R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29675<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| AQUILAR, ROMAN M.<br>18575 RANCHERO RD<br>HESPERIA, CA 92345 | | Claim Number: 36962<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ARABIE, JOE
1303 IRENE DRIVE
CEDAR PARK, TX 78613

Claim Number: 14520
Claim Date: 12/02/2015
Debtor: EECI, INC.
Comments: DOCKET: 7383 (12/16/2015)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

ARAGON, EUVALDO BUDDY
PO BOX 183
TOME, NM 87060

Claim Number: 10888
Claim Date: 08/25/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

ARAGONA, DOMINICK
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33217
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ |

ARALE, MICHAEL G.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33218
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ |

ARANEDA, HERNAN
EDEN BAJO LAGUNA VERDE
CASA NO 8
VALPARAISO
VALPARAISO,
CHILE

Claim Number: 61934
Claim Date: 12/05/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| ARANEDA, PATRICIO<br>VILLA EDEN ALTO 46, LAGUNA VERDE<br>VALPARAISO,<br>CHILE | | Claim Number: 62070<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ARAVENA, RAFAEL ENRIQUE DIAZ<br>TERESA VIAL #1235 PPTO 165<br>LAS VEGAS, NV 8910283 | | Claim Number: 35106<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ARBES, FRANK<br>25 CHERRY WAY<br>FREEDOM, PA 15042 | | Claim Number: 16274<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ARBITRIO, DOMENICK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29676<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ARBUTHNOT, BRANDI<br>76 BLUEBIRD LOOP<br>NATCHEZ, MS 39120 | | Claim Number: 61365<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ARBUTHNOT, JAMES<br>76 BLUEBIRD LOOP<br>NATCHEZ, MS 39120 | | Claim Number: 61372<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ARBUTHNOT, JANICE<br>76 BLUEBIRD LOOP<br>NATCHEZ, MS 39120 | | Claim Number: 61363<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ARCARO, GEORGE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29677<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ARCHAMBAULT, JAMES W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29678<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ARCHER, EDWARD R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35409<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |
| UNSECURED | Claimed: | $36,000.00 |

| | | |
|---|---|---|
| ARCHER, MICHELLE<br>10822 FM 1301<br>P.O. BOX 357<br>BOLING, TX 77420 | | Claim Number: 34285<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ARCHER, MICHELLE<br>10822 FM 1301<br>P.O. BOX 357<br>BOLING, TX 77420 | | Claim Number: 34286<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ARCHER, SANDRA<br>609 CHICKAPEE TRAIL<br>MAITLAND, FL 32751 | | Claim Number: 14389<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ARCHIBALD, CURT<br>2904 E. DUBLIN ST.<br>GILBERT, AZ 85295 | | Claim Number: 14826<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ARCHIBALD, MICO V.<br>1625 W. HAVENWOOD AVE.<br>NAMPA, ID 83651 | | Claim Number: 14272<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ARCHIBALD, MIKE<br>401 M. ST.<br>COFFEE CREEK, MT 59424 | Claim Number: 14705<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ARCHIBALD, NORA ELIZABETH<br>1625 W. HAVENWOOD AVE.<br>NAMPA, ID 83651 | Claim Number: 14271<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ARCHIBEQUE, ILSE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 36728<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ARCHIBEQUE, ILSE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 36967<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ARCHULETA, MICHELLE<br>175 VALLE DURAN<br>SANTA FE, NM 87506 | Claim Number: 30895<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ARDISSON, ROBERT ALAN<br>459 ETON DRIVE<br>GREENSBURG, PA 15601 | | Claim Number: 34283<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ARDISSON, ROBERT ALAN<br>459 ETON DRIVE<br>GREENSBURG, PA 15601 | | Claim Number: 34284<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ARDIZZONE, MARIA E<br>834 CENTER STREET<br>FORKED RIVER, NJ 08731 | | Claim Number: 10507<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| AREHART, STEVEN<br>1843 SIEGFRIEDALE RD.<br>BREINIGSVILLE, PA 18031 | | Claim Number: 61983<br>Claim Date: 12/06/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ARELLANO, MARCELO<br>TORO HERRERA 525<br>VALPARAISO<br>VALPARAISO,<br>CHILE | | Claim Number: 61890<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ARETZ, FRANK H.                                Claim Number: 33219
C/O WILENTZ GOLDMAN & SPITZER, P.A.            Claim Date: 12/14/2015
90 WOODBRIDGE CENTER DRIVE                     Debtor: EECI, INC.
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

UNSECURED          Claimed:                        $0.00   UNLIQ

ARGETSINGER, BRIAN DAVID                        Claim Number: 37285
1605 N.W. A ST                                 Claim Date: 12/17/2015
BLUE SPRINGS, MO 64015                         Debtor: EECI, INC.

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

ARMBRUST, AMANDA                               Claim Number: 30893
1519 BOULEVARD PL                              Claim Date: 12/10/2015
DULUTH, MN 55811                               Debtor: EECI, INC.

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

ARMSTEAD, FRED                                 Claim Number: 29679
C/O WEITZ & LUXENBERG                           Claim Date: 12/11/2015
700 BROADWAY                                   Debtor: EECI, INC.
NEW YORK, NY 10003

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

ARMSTRONG, ARVID                               Claim Number: 32074
C/O LAW OFFICE OF G. PATTERSON KEAHEY PC       Claim Date: 12/14/2015
ONE INDEPENDENCE PLAZA, SUITE 612              Debtor: EECI, INC.
BIRMINGHAM, AL 35209

UNSECURED          Claimed:                        $0.00   UNDET

| | | |
|---|---|---|
| ARMSTRONG, FREDDY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35317<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |

| UNSECURED | Claimed: | $36,000.00 |
|---|---|---|

| | | |
|---|---|---|
| ARMSTRONG, FREDDY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35319<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |

| UNSECURED | Claimed: | $60,000.00 |
|---|---|---|

| | | |
|---|---|---|
| ARMSTRONG, JACK E., JR.<br>104 BASCOM STREET<br>PITTSBURGH, PA 15214 | | Claim Number: 15722<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ARMSTRONG, JEREMY<br>1414 KEY ST<br>WALLER, TX 77484 | | Claim Number: 62086<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ARMSTRONG, JOHNATHAN<br>4093 NORMANNA RD<br>DULUTH, MN 55803 | | Claim Number: 63258<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ARNETT, CRAIG<br>1607 SOUTH HENNEPIN STREET<br>SIOUX CITY, IA 51106 | Claim Number: 13393<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ARNHEITER, KAREN<br>441 GREEN AVE.<br>LYNDHURST, NJ 07071 | Claim Number: 16490<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ARNOLD, JOSEPH J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33220<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ARNOLD, KENNETH L<br>125 2ND ST<br>CHILDS, PA 18407 | Claim Number: 12757<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ARNOLD, KENNETH L.<br>125 2ND ST<br>CHILDS, PA 18407 | Claim Number: 16566<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $50,000.00   UNLIQ |

| | | |
|---|---|---|
| ARNOLD, KONSTANTIN L<br>770 16 AVE<br>VERO BEACH, FL 32962 | | Claim Number: 10684<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ARNOLD, PHYLLIS (10-1-15)<br>125 2ND ST<br>CHILDS, PA 18407 | | Claim Number: 12756<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ARNOLD, RANDY<br>3970 EVANS CT.<br>LOVELAND, CO 80538 | | Claim Number: 14785<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ARNOLD, TIMOTHY R.<br>334 CUDDO TERRACE RD<br>PO BOX 53<br>NORMAN, AR 71960 | | Claim Number: 16343-04<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ARNOTT, JAMES M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29680<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ARONE, MICHAEL T<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29681<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| ARONSON, ELLEN<br>121 FAYERWEATHER ST<br>CAMBRIDGE, MA 02138 | Claim Number: 62941<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| ARONSON, ERIC<br>190 HAMILTON AVE<br>ISLAND PARK, NY 11558-1931 | Claim Number: 62963-02<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| ARONSON, GLORIA<br>190 HAMILTON AVE<br>ISLAND PARK, NY 11558 | Claim Number: 62960-02<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| ARREDONDO, DONATO, JR<br>PO BOX 973<br>FALFURRIAS, TX 78355 | Claim Number: 12943<br>Claim Date: 11/03/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ARRIAGA, CINO<br>225 FLUSHING<br>NEW BRAUNFELS, TX 78130-3922 | | Claim Number: 14647<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ARRIAGA, CINO<br>225 FLUSHING<br>NEW BRAUNFELS, TX 78130-3922 | | Claim Number: 14872<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ARRINGTON, ERNESTINE D.<br>1145 S.W. 25 AVE<br>BOYNTON BEACH, FL 33426 | | Claim Number: 31170<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ARRINGTON, WILLIE B.<br>1145 S.W. 25TH AVE<br>BOYNTON BEACH, FL 33426 | | Claim Number: 31736<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| PRIORITY | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| ARRIOLA, ELZIE (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: BOBBY ARRIOLA<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13626<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $80,000.00 |
|---|---|---|

| ARROYO, EDGARDO<br>C/O GORI JULIAN & ASSOCIATES, PC<br>156 NORTH MAIN STREET<br>EDWARDSVILLE, IL 62025 | Claim Number: 16636<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |

| ARROYO, ERMELINDO<br>98 WALT WHITMAN WAY<br>HAMILTON, NJ 08690 | Claim Number: 60701<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ARROYO, JUAN R. SANTINI<br>URB. EST. DE CERRO GORDO<br>G1 CALLE 5<br>BAYAMON, PR 00957 | Claim Number: 16356<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ARROYO, JUAN R. SANTINI<br>URB. EST. DE CERRO GORDO<br>G1 CALLE 5<br>BAYAMON, PR 00957 | Claim Number: 16361<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

| SECURED | Claimed: | $0.00   UNDET |

| ARROYO, JUAN R. SANTINI<br>URB. EST. DE CERRO GORDO<br>G1 CALLE 5<br>BAYAMON, PR 00957 | Claim Number: 31083<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ARROYO, JUAN R. SANTINI<br>URB. EST. DE CERRO GORDO<br>G1 CALLE 5<br>BAYAMON, PR 00957 | | Claim Number: 31084<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ARROYO, JUAN R. SANTINI<br>URB. EST. DE CERRO GORDO<br>G1 CALLE 5<br>BAYAMON, PR 00957 | | Claim Number: 31718<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| SECURED | Claimed: | $0.00   UNDET |
| ARROYO, JUAN R. SANTINI<br>CALLE 5-# G1-ESTANCIAS DE CERRO GORDU<br>BAYAMON, PR 00957 | | Claim Number: 32156<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ARSENAULT, JOSEPH G<br>2093 N. 134TH AVE<br>GOODYEAR, AZ 85395 | | Claim Number: 13433<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ASAD, WILLIAM<br>280 STARWBERRY HILL<br>PO BOX 263<br>USVI<br>CHRISTIANSTED, ST.CROIX, VI 00821<br>VIRGIN ISLANDS (US) | | Claim Number: 62544<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.    Case 14-10979-CSS    Doc 12061-1    Filed 10/16/17    Page 1123 of 4800
Alphabetical Claims Register for TXU ENERGY (14-10992)

Date: 10/05/2017

| ASBURY, WILLIAM J | | Claim Number: 13188 |
| 1703 FRIENDSHIP RD. | | Claim Date: 11/09/2015 |
| ABERDEEN, OH 45101 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| ASH, DAVID | | Claim Number: 15811 |
| 1110 FOXIANNA ROAD | | Claim Date: 12/10/2015 |
| MIDDLETOWN, PA 17057 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| ASH, JERRY E. | | Claim Number: 37422 |
| ***NO ADDRESS PROVIDED*** | | Claim Date: 12/28/2015 |
| | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| ASHBAUGH, ROBERT L | | Claim Number: 12741 |
| 2593 SHELLY DR. | | Claim Date: 10/29/2015 |
| INDIANA, PA 15701 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| ASHBY, ANTHONY | | Claim Number: 62614 |
| 207 PEARTREE LANE | | Claim Date: 12/11/2015 |
| PIKEVILLE, NC 27863 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| ASHBY, ANYAH<br>313 BALMORAL ST.<br>CLAYTON, NC 27520 | | Claim Number: 62615<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ASHBY, PENNY<br>109 ADLER LANE<br>GOLDSBORO, NC 27530 | | Claim Number: 61158<br>Claim Date: 10/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ASHBY, WILLIAM<br>109 ADLER LANE<br>GOLDSBORO, NC 27530 | | Claim Number: 61157<br>Claim Date: 10/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ASHLEY, DAVID<br>2450 SADDLE WAY<br>RICHLAND, WA 99352 | | Claim Number: 14794<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ASHLEY, LARRY<br>311 N. QUEEN RIDGE AVE<br>INDEPENDENCE, MO 64056 | | Claim Number: 31001<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ASHLEY, RALPH LAMAR<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36821<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ASHTON, GENE<br>293 E. 2280 NORTH<br>NORTH LOGAN, UT 84341 | | Claim Number: 61176<br>Claim Date: 10/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ASHTON, MARK D<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29682<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ASHURST, WILLIAM<br>1609 S. WHITNEY DR<br>INDEPENDENCE, MO 64057 | | Claim Number: 61791<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ASPE VILLANUEVA, VICTOR MANUEL<br>ARMANDO CARRERA 1399<br>VILLA ALEMANA<br>VALPARAISO<br>VILLA ALEMANA, 2520000<br>CHILE | | Claim Number: 61981<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ASSELIN, DONALD L<br>PO BOX 1478<br>QUARTZSITE, AZ 85346-1478 | | Claim Number: 11806<br>Claim Date: 09/25/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ASSELIN, DONALD L<br>PO BOX 1478<br>QUARTZSITE, AZ 85346-1478 | | Claim Number: 11813<br>Claim Date: 09/25/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| ATCHLEY, BRET<br>6315 TURTLE CREEK DR.<br>PASADENA, TX 77505 | | Claim Number: 12410<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ATHENS, ALEXANDER<br>978 CLOVERDALE AVE<br>MEDINA, OH 44256 | | Claim Number: 11007<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ATKIN, JOHN B.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33221<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| ATKINS, BARNEY ALLEN<br>202 SIRRINE ST<br>HONEA PATH, SC 29654 | | Claim Number: 31455<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ATKINSON, CLIFTON<br>BOX 848 BEAVER DAM RD<br>HARTSVILLE, SC 29550 | | Claim Number: 60259<br>Claim Date: 08/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ATKINSON, STEVE<br>226 EAST OLD CAMDEN RD<br>HARTSVILLE, SC 29550 | | Claim Number: 62490<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ATTEBERRY, JAMES<br>401 S PALESTINE ST #131<br>ATHENS, TX 75751-2511 | | Claim Number: 62851<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ATTEBERRY, WILLIAM<br>C/O GORI JULIAN & ASSOCIATES, PC<br>156 NORTH MAIN STREET<br>EDWARDSVILLE, IL 62025 | | Claim Number: 16628<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| ATTERBERRY, WANDA<br>5555 CO. RD. 101<br>FULTON, MO 65251 | | Claim Number: 63165<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| ATTERBERRY, WILLIAM<br>5555 CO. RD. 101<br>FULTON, MO 65251 | | Claim Number: 63171<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| ATTINELLO, MATTHEW<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29683<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| ATWOOD, GERALD<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33222<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| AUCKER, GREGORY<br>794 NUMBER 19 ROAD<br>NEW COLUMBIA, PA 17856 | | Claim Number: 63247<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| AUCKER, GREGORY<br>794 NUMBER 10 ROAD<br>NEW COLUMBIA, PA 17856 | | Claim Number: 63251<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AULISIO, JOSEPH H.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33223<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| AUMILLER, LYNNWOOD<br>301 FREEDOM ROAD<br>BLACKVILLE, SC 29817 | | Claim Number: 11158<br>Claim Date: 09/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AUMILLER, MARY W<br>301 FREED RD<br>BLACKVILLE, SC 29817 | | Claim Number: 11155<br>Claim Date: 09/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AUSTIN, ALISHIA<br>1210 HICKORY DR.<br>WAUKESHA, WI 53186 | | Claim Number: 16014<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| AVALOS, JOEL<br>10605 NORVIC ST<br>HOUSTON, TX 77029 | | Claim Number: 12435<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AVALOS, JOSE<br>10605 NORVIC ST<br>HOUSTON, TX 77029 | | Claim Number: 12439<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AVALOS, MARIA<br>10605 NORVIC ST<br>HOUSTON, TX 77029 | | Claim Number: 12437<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AVALOS, RUTH<br>10605 NORVIC ST<br>HOUSTON, TX 77029 | | Claim Number: 12436<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AVALOS, SEPHORA<br>10605 NORVIC ST<br>HOUSTON, TX 77029 | | Claim Number: 12438<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| AVANT, TERRY MICHAEL<br>8500 CLEARLAKE DR.<br>MABELVALE, AR 72103 | | Claim Number: 12588<br>Claim Date: 10/23/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| AVARAS, PETER<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29684<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| AVELLO, DONALD J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29687<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| AVERITTE, CARLIE P<br>2250 STEDMAN-CEDAR CREEK RD.<br>STEDMAN, NC 28391 | | Claim Number: 13549<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| AVERY, CINDY<br>1677 SGEIGER ST.<br>TACOMA, WA 98465 | | Claim Number: 61411<br>Claim Date: 11/18/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| AVERY, ROBERT H.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33224<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| AVILA, CONCEPCION<br>461 CENIZO DR<br>ROBSTOWN, TX 78380 | | Claim Number: 12054<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AVILA, SIMON<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13625<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |
| AVISON, MARTHA PIERRE<br>30 REYNOLDS DRIVE<br>EATONTOWN, NJ 07724 | | Claim Number: 16340<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AVOLIO, GUIDO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29685<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

AVRUCH, MORRIS
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29686
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

AWWADIEH, ANDREA
231 SOUTH GRANDVIEW AVE APT 1
DAYTONA BEACH, FL 32118

Claim Number: 12378
Claim Date: 10/19/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

AYERS, DANIEL
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29688
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

AYERS, DIANE
116 REMINGTON RD
ROCKY POINT, NC 28457

Claim Number: 37491
Claim Date: 01/11/2016
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

AYERS, GARY V.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33225
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

| | | |
|---|---|---|
| AYERS, ROBERT LEWIS<br>116 REMINGTON RD<br>ROCKY POINT, NC 28457 | | Claim Number: 31457<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AYERS, RONALD BRUCE<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 62583<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AYRES, DIANE<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 62585<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AYUSO, JOSEPHINE<br>84 NESTRO RD<br>WEST ORANGE, NJ 07052 | | Claim Number: 11259<br>Claim Date: 09/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AZCARATE, JOHN DONALD<br>PO BOX 62<br>PALATKA, FL 32178-0062 | | Claim Number: 10936<br>Claim Date: 08/26/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

AZZARO, RAYMOND
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29689
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

BABERS, WILLIAM CURTIS (DECEASED)
C/O FOSTER & SEAR, LLP
ATTN: ALICE FAYE BABERS
817 GREENVIEW DR.
GRAND PRAIRIE, TX 75050

Claim Number: 13586
Claim Date: 11/19/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $10,000.00 |

BABNEAU, RONALD E
4316 W HOUSTON RD
MACKAY, ID 83251

Claim Number: 11540
Claim Date: 09/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

BACA, SERAPIO
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 35327
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 11114 (04/05/2017)

| UNSECURED | Claimed: | $30,000.00 |

BACHAND, JOYCE A.
4260 WALDO CIRCLE
PERRY, FL 32348-7414

Claim Number: 63438
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BACKO, KENNETH<br>3713 FOUNTAIN ST<br>CASTLE SHANN, PA 15234-2320 | | Claim Number: 63488<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BACOTE, HARRIETTE<br>102 TALL WILLOW DRIVE<br>HARTSVILLE, SC 29550 | | Claim Number: 62404<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BADALIAN, TATOUL<br>26 WALNUT ST<br>WATERTOWN, MA 02472 | | Claim Number: 10461<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BADMAN, THOMAS<br>444 RIVER ROAD<br>SELINSGROVE, PA 17870 | | Claim Number: 62785<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BADMAN, TODD<br>10 LITTLETOWN RD<br>SELINSGROVE, PA 17870 | | Claim Number: 62877<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BAEZ, OSCAR MORALES<br>H1 BOX 4441<br>MAUNABO, PR 00707 | | Claim Number: 37213<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BAEZ-FALCON, MONSERRATE<br>1055 HILLSIDE AVE<br>STRATFORD, CT 06614 | | Claim Number: 16443<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BAEZA, OSWALDO<br>19013 E RINGO CIR<br>INDEPENDENCE, MO 64124 | | Claim Number: 63036<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BAGANSKI, FRANK<br>1577 DONATION RD<br>ERIE, PA 16509 | | Claim Number: 61989<br>Claim Date: 12/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BAGGETT, KENNETH<br>2471 LAKE LINCOLN DR NE<br>WESSON, MS 39191 | | Claim Number: 61341<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| BAGGETT, KENNETH, JR<br>2471 LAKE LINCOLN DR NE<br>WESSON, MS 39191 | | Claim Number: 61343<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| BAGGETT, PATRICIA<br>2471 LAKE LINCOLN DR NE<br>WESSON, MS 39191 | | Claim Number: 61342<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| BAGGOTT, DONALD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29690<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| BAILEY, JANET<br>7902 BANYAN ST<br>FT PIERCE, FL 34951 | | Claim Number: 10732<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| BAILEY, JERRY M.<br>625 WHITTIER PKWY<br>SEVERNA PARK, MD 21146-4032 | | Claim Number: 31444<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |

| | | |
|---|---|---|
| BAILEY, MARY R.<br>210 ALICE ST.<br>AMA, LA 70031 | | Claim Number: 16293<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BAILEY, PHILLIP<br>4413 VAUGHN LN<br>BILLINGS, MT 59101-4946 | | Claim Number: 29110<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BAILEY, RAYMOND D<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29691<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BAILEY, RENITA E.<br>4230 34TH ST #204<br>MOUNT RAINIER, MD 20712-1738 | | Claim Number: 31008<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BAILEY, RONALD R<br>105 N. DELAWARE DRIVE LOT 74<br>APACHE JUNCTION, AZ 85120 | | Claim Number: 12548<br>Claim Date: 10/22/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| BAILEY, RONALD RICHARD<br>105 N DELAWARE DRIVE LOT 74<br>APACHE JUNCTION, AZ 85120 | | Claim Number: 12534<br>Claim Date: 10/22/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| BAINE, HOWARD<br>3014 POMO CIRCLE<br>CROSSVILLE, TN 38572 | | Claim Number: 10904<br>Claim Date: 08/25/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| BAIR, STANTON, JR<br>160 SWITH COURT<br>YORK, PA 17404 | | Claim Number: 62036<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| BAIR, WILLIAM E.<br>1927 FLETCHER ST.<br>ANDERSON, IN 46016-4426 | | Claim Number: 61636-02<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| BAIRD, JERRY A.<br>989 HWY 140<br>HESPERUS, CO 81326 | | Claim Number: 13863<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| BAJAJ, SUDHA | | Claim Number: 62947-02 |
| 2102 MERRYWOOD DRIVE | | Claim Date: 12/13/2015 |
| EDISON, NJ 08817 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|
| BAKAY, RONALD JOSEPH | | Claim Number: 29692 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|
| BAKER JR., PAUL | | Claim Number: 61870 |
| 372 DEVITT CAMP ROAD | | Claim Date: 12/03/2015 |
| ALLENWOOD, PA 17810 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|
| BAKER, ARTHUR | | Claim Number: 63134 |
| C/O TERRELL HOGAN | | Claim Date: 12/14/2015 |
| 233 EAST BAY STREET, 8TH FLOOR | | Debtor: EECI, INC. |
| JACKSONVILLE, FL 32202 | | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|
| BAKER, BARBARA | | Claim Number: 63137 |
| C/O TERRELL HOGAN | | Claim Date: 12/14/2015 |
| 233 EAST BAY STREET, 8TH FLOOR | | Debtor: EECI, INC. |
| JACKSONVILLE, FL 32202 | | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BAKER, HERMAN F.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36822<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BAKER, JANE<br>372 DEVITT CAMP ROAD<br>ALLENWOOD, PA 17810 | | Claim Number: 61872<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BAKER, KATRESSA<br>372 DEVITT CAMP ROAD<br>ALLENWOOD, PA 17810 | | Claim Number: 61878<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BAKER, KIM AARON<br>PO BOX 2082<br>SALISBURY, NC 28146 | | Claim Number: 31458<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BAKER, LUKE<br>309 BIRCH AVENUE<br>MT. GRETNA, PA 17064 | | Claim Number: 61874<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BAKER, RUSSELL L. | Claim Number: 32073 | |
| C/O LAW OFFICE OF G. PATTERSON KEAHEY PC | Claim Date: 12/14/2015 | |
| ONE INDEPENDENCE PLAZA, SUITE 612 | Debtor: EECI, INC. | |
| BIRMINGHAM, AL 35209 | | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| BAKER, SIDNEY | Claim Number: 13585 | |
| C/O FOSTER & SEAR, LLP | Claim Date: 11/19/2015 | |
| 817 GREENVIEW DR. | Debtor: EECI, INC. | |
| GRAND PRAIRIE, TX 75050 | | |

| UNSECURED | Claimed: | $10,000.00 |
|---|---|---|

| | | |
|---|---|---|
| BAKER, STACY | Claim Number: 61876 | |
| 612 COBBLESTONE LN | Claim Date: 12/03/2015 | |
| LANCASTER, PA 17601-3361 | Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BAKER, THOMAS | Claim Number: 61262 | |
| 36 OAKWOOD DRIVE | Claim Date: 11/09/2015 | |
| NEW FLORENCE, PA 15944 | Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BAKITAS, GEORGE | Claim Number: 33226 | |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 | |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. | |
| SUITE 900, BOX 10 | | |
| WOODBRIDGE, NJ 07095 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BAKKER, AALT P | | Claim Number: 29693 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| BALABAN, CLAIRE | | Claim Number: 11779 |
| 313 DEHAVEN DRIVE #313 | | Claim Date: 09/24/2015 |
| YONKERS, NY 10703 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| BALDERRAMAS, EDDIE M. | | Claim Number: 14372 |
| 2110 S. WEST NEDGE AVE. | | Claim Date: 11/30/2015 |
| KALAMAZOO, MI 49008 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| BALDINO, LOUIS J. | | Claim Number: 33227 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | | |
| WOODBRIDGE, NJ 07095 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|
| BALDUF, GEORGE E. | | Claim Number: 33228 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | | |
| WOODBRIDGE, NJ 07095 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BALDWIN, LENWARD<br>1332 FARMERS UNION RD<br>CLARKTON, NC 28433 | | Claim Number: 29001<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BALDWIN, SAM<br>108 MOORES RUN RD.<br>MANCHESTER, OH 45144 | | Claim Number: 14515<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BALDWIN, THERESA<br>9326 EAGLES LANDING<br>MAGNOLIA, TX 77354 | | Claim Number: 60234-02<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BALDWIN, WILLIAM W<br>3336 FM 3092<br>GAINESVILLE, TX 76240 | | Claim Number: 13749-02<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BALES, DONALD L<br>882 GA HW 18 W<br>GRAY, GA 31032 | | Claim Number: 11920<br>Claim Date: 09/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| BALES, DONALD L<br>882 GA HW 18 W<br>GRAY, GA 31032 | | Claim Number: 11979<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BALISTRIERI, DOMINIC<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29694<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BALL, BRYAN<br>2138 SW BUCHANAN ST.<br>TOPEKA, KS 66611 | | Claim Number: 14838<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BALL, GEORGE A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29695-02<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BALLANTI, JAMES<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33229<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| BALLARD, FRANKIE<br>189 CR 332<br>ROSEBUD, TX 76570 | Claim Number: 63214-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BALLENGER, ERIC<br>2428 CREEK CROSSING COURT<br>ARLINGTON, TX 76018 | Claim Number: 10912<br>Claim Date: 08/25/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BALLENT, JOHN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33230<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BALLETTO, PHILLIP C.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33231<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BALLEW, FLORENCE GALLAMORE<br>8 FAIRHOPE LN<br>GREENVILLE, SC 29617 | Claim Number: 31227<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BALLEW, GEORGE<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | Claim Number: 16053<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $70,000.00 |
|---|---|---|

| | | |
|---|---|---|
| BALMER, DOROTHEA SHAWN<br>1640 E. PHILLIPS LAKE LOOP<br>SHELTON, WA 98584 | Claim Number: 16269<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BALZANO, JACK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29696<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BAMMES, KAREL L<br>8761 W CORNELL AVE #8<br>LAKEWOOD, CO 80227-4819 | Claim Number: 10452<br>Claim Date: 08/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BAMMES, KAREL L<br>8761 W CORNELL AVE APT 8<br>LAKEWOOD, CO 80227-4819 | Claim Number: 10453<br>Claim Date: 08/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| BANDY, MASON E | | Claim Number: 10387 |
| 7419 RAVENSWOOD ROAD | | Claim Date: 08/13/2015 |
| GRANBURY, TX 76049 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| BANKO, EDWARD | | Claim Number: 15065 |
| 2620 HOLBROOK | | Claim Date: 12/07/2015 |
| APT # 813 | | Debtor: EECI, INC. |
| HAMTRAMCK, MI 48212 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BANKO, EDWARD STANLEY | | Claim Number: 14828 |
| 24540 WAGNER | | Claim Date: 12/07/2015 |
| WARREN, MI 48089 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BANKS, ANNIE L | | Claim Number: 13526 |
| 1125 CHICAGO RD | | Claim Date: 11/18/2015 |
| HERMANVILLE, MS 39086 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BANKS, ANNIE L. | | Claim Number: 13978 |
| 1125 CHICAGO RD | | Claim Date: 11/24/2015 |
| HERMANVILLE, MS 39086 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | |
|---|---|---|---|
| BANKS, GENE A<br>1996 COUNTY ROAD 429<br>STEPHENVILLE, TX 76401-6494 | | Claim Number: 10867-05<br>Claim Date: 08/21/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|
| BANKS, J C<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36823<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|
| BANKS, JAMES H, JR<br>PO BOX 362<br>213 HICKORY<br>ROCKDALE, TX 76567 | | Claim Number: 10402<br>Claim Date: 08/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|
| BANKS, JANET ANN<br>1996 COUNTY ROAD 429<br>STEPHENVILLE, TX 76401-6494 | | Claim Number: 10865-04<br>Claim Date: 08/21/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|
| BANKS, ROBERT DEAN (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: PATRICK JOHNSON<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 15495<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $10,000.00 | |
|---|---|---|---|

| | | |
|---|---|---|
| BANNER, THEODORE J<br>441 TIPPECANOE RD<br>KNOX, PA 16232 | | Claim Number: 11220<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                  $0.00   UNLIQ CONT

| | | |
|---|---|---|
| BAPST, ROBERT JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29697<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                  $0.00   UNLIQ CONT

| | | |
|---|---|---|
| BARAJAS, ALFRED<br>7114 ROBIN MEADOW STREET<br>PEARLAND, TX 77581 | | Claim Number: 63128<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                  $0.00   UNLIQ CONT

| | | |
|---|---|---|
| BARBACCIA, DOMINICK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29698<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                  $0.00   UNLIQ CONT

| | | |
|---|---|---|
| BARBATO, ANTHONY M.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33232<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                  $0.00   UNLIQ

| | | |
|---|---|---|
| BARBER, BURTON<br>1093 PARKWOOD ROAD<br>INDIANA, PA 15701 | | Claim Number: 60993<br>Claim Date: 10/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BARBER, DARRELL T.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33233<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| BARBER, JAY DAVID<br>3525 RIVER RD<br>RICHFIELD, NC 28137 | | Claim Number: 31461<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BARBER, SHANNON N.<br>3525 RIVER RD<br>RICHFIELD, NC 28137 | | Claim Number: 31228<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BARBER, SUSAN F.<br>30400 E HUNTER RD<br>SIBLEY, MO 64088-9165 | | Claim Number: 14525<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BARBIERI, EUGENE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29699<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                          $0.00   UNLIQ CONT

| | | |
|---|---|---|
| BARBOUR, JAMES L.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33234<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | | |
|---|---|---|
| BARBOUR, MICHAEL STEPHEN<br>216 ANGIE DR<br>GOLDSBORO, NC 27530 | | Claim Number: 31460<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                          $0.00   UNLIQ CONT

| | | |
|---|---|---|
| BARCLAY, ROBERT<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33235<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | | |
|---|---|---|
| BARCLAY, WILLIAM S<br>1729 MCDAVID CT<br>ALEDO, TX 76008-2847 | | Claim Number: 14927<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                          $0.00   UNLIQ CONT

BARCLAY, WILLIAM S
1729 MCDAVID CT
ALEDO, TX 76008-2847

Claim Number: 14984
Claim Date: 12/07/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNDET |
|---|---|---|---|

BARDESSI, PEDRO
AVDA ROSARIO NORTE 532 PISO 18
LAS CONDES
SANTIAGO,
CHILE

Claim Number: 62287
Claim Date: 12/09/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

BARE, WENDELL WAYNE
1710 RIDGEWAY RD
ABERDEEN, OH 45101

Claim Number: 13298
Claim Date: 11/12/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

BAREFIELD, NEWELL ROBERT
1975 FORDS CREEK RD
POPLARVILLE, MS 39470

Claim Number: 11337-03
Claim Date: 09/08/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

BAREFIELD, NEWELL ROBERT
1975 FORDS CREEK RD
POPLARVILLE, MS 39470-7144

Claim Number: 11436
Claim Date: 09/08/2015
Debtor: EECI, INC.

| PRIORITY | Claimed: | $0.00 | UNDET |
|---|---|---|---|

| | | |
|---|---|---|
| BARELA, PAUL<br>1292 SAGEBRUSH CT SE<br>RIO RANCHO, NM 87124 | | Claim Number: 60858<br>Claim Date: 10/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARELA, SANDRA<br>1292 SAGEBRUSH CT SE<br>RIO RANCHO, NM 87124 | | Claim Number: 60877<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARENFANGER, SCOTT<br>912 W MICHIGAN ST<br>EVANSVILLE, IN 47710 | | Claim Number: 62386<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARFIELD, BONNIE<br>506 COFER ROAD EAST<br>CORDELE, GA 31015 | | Claim Number: 62902<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARICEVIC, JOHN J<br>16850 SW 129TH AVE<br>TIGARD, OR 97224 | | Claim Number: 11981<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BARKER, JOHN M<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36824<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|
| BARLETTA, SERGIO<br>VIENA 455<br>MARGA MARGA<br>VILLA ALEMANA,<br>CHILE | | Claim Number: 62008<br>Claim Date: 12/06/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|
| BARLOW, BRIAN<br>580 SENATORS RIDGE DR<br>DALLAS, GA 30132-1269 | | Claim Number: 10184<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC. |

| PRIORITY | Claimed: | $0.00 |
|---|---|---|
| SECURED | Claimed: | $100,000.00 |
| UNSECURED | Claimed: | $100,000.00 |

| | | |
|---|---|---|
| BARLOW, BRIAN ANDRA<br>580 SENATORS RIDGE DRIVE<br>DALLAS, GA 30132 | | Claim Number: 10141<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|
| BARNDOLLAR, DAVID<br>16918 W. HALIFAX CT.<br>SURPRISE, AZ 85374 | | Claim Number: 63376<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

BARNES, DAVID J.
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DRIVE, SUITE 202
DAVIE, FL 33328

Claim Number: 16074
Claim Date: 12/10/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $15,000.00 |
|---|---|---|

BARNES, GLORIA
485 LENOX AVE APT 7B
NEW YORK, NY 10037-2403

Claim Number: 11120
Claim Date: 08/31/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

BARNES, GLORIA
485 MALCOLM X BLVD APT 7B
NEW YORK, NY 10037-2403

Claim Number: 11131
Claim Date: 08/31/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

BARNES, GLORIA
300 BOZ ROAD
WAXAHACHIE, TX 75167

Claim Number: 62623-07
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

BARNES, GRADY REGINALD
205 HERITAGE PARK DR
WILMINGTON, NC 28401

Claim Number: 31459
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BARNES, HELEN V.<br>100 CANTY-RAYBORN RD<br>SUMRALL, MS 39482 | | Claim Number: 37297<br>Claim Date: 12/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARNES, JAMES<br>300 BOZ ROAD<br>WAXAHACHIE, TX 75167 | | Claim Number: 62618-07<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARNES, JIMMY<br>300 BOZ ROAD<br>WAXAHACHIE, TX 75167 | | Claim Number: 62637-07<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARNES, LEROY J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29700<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARNES, MAC L, JR<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31393<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BARNES, PATRICIA LEDFORD<br>2729 WOOD ROAD<br>MOORESBORO, NC 28114 | | Claim Number: 36795<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARNES, RODNEY<br>419 N.E WILLOWS AVE.<br>PORT ST. LUCIE, FL 34952 | | Claim Number: 60356<br>Claim Date: 08/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARNES, SHIRLEY HOLLAND<br>205 HERITAGE PARK DR<br>WILMINGTON, NC 28401 | | Claim Number: 31462<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARNETT, CAROL DYER<br>1605 SKYLES RD<br>ROCKDALE, TX 76567 | | Claim Number: 12009<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARNETT, GILBERT<br>725 HAYDEN AVE<br>AKRON, OH 44320-1703 | | Claim Number: 60452<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BARNETT, JAMES<br>361 CLINTON AVE APT 4G<br>BROOKLYN, NY 11238 | | Claim Number: 15869<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARNETT, LAURIE<br>1499 BARR SLOPE RD.<br>CLYMER, PA 15728 | | Claim Number: 61474<br>Claim Date: 11/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARNETT, LAURIE<br>1499 BARR SLOPE RD.<br>CLYMER, PA 15728 | | Claim Number: 61475<br>Claim Date: 11/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARNETT, ROGER<br>1706 W 59TH STREET<br>LOS ANGELES, CA 90047 | | Claim Number: 11256<br>Claim Date: 09/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARNETT, WESLEY<br>1499 BARR SLOPE RD.<br>CLYMER, PA 15728 | | Claim Number: 61473<br>Claim Date: 11/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BARNETT, WYLIE<br>403 WOODBRIDGE LANE<br>KANSAS CITY, MO 64145 | | Claim Number: 63187<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| BARNEY, CHARLES<br>557 SYCAMORE LANE<br>PRYOR, OK 74361 | | Claim Number: 60443<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| BARNEY, DOROTHY M.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33296<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ |
| BARNEY, VICTOR<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36825<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| BARNHART, DENNIS O.<br>258 WEST MAHONING STREET<br>DANVILLE, PA 17821 | | Claim Number: 35022<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| | | |
|---|---|---|
| BARNHART, DENNIS O.<br>258 W. MAHONING ST.<br>DANVILLE, PA 17821 | | Claim Number: 35123<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| BARNICK, DANIEL R.<br>26811 HALONEN RD.<br>FINLAYSON, MN 55735 | | Claim Number: 16440<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BARNOSKY, JOSEPH<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33297<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| BARNUM, SAMUELLA<br>C/O SHRADER & ASSOCIATES LLP<br>ATTN: ALLYSON M. ROMANI<br>22 A GINGER CREEK PARKWAY<br>GLEN CARBON, IL 62034 | | Claim Number: 12958<br>Claim Date: 11/03/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $250,000.00 |

| | | |
|---|---|---|
| BARON, ERNEST<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29701<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BARON, LOUIS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29702<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARONE, ORESTE P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29703<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARONICH, CARL<br>7 SKYLINE CIRCLE<br>BROCKPORT, NY 14420 | | Claim Number: 60910<br>Claim Date: 10/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARR, RONALD L<br>13130 SE 93RD CIRCLE<br>SUMMERFIELD, FL 34491 | | Claim Number: 13301-02<br>Claim Date: 11/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARRA VICENCIO, PEDRO MANUEL<br>PEYRONET 454-A<br>QUILPUE,<br>CHILE | | Claim Number: 62398<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BARRA VICENCIO, PEDRO MANUEL<br>PEYRONET 454-A<br>QUILPUE,<br>CHILE | | Claim Number: 62399<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARRETT SR., DONALD<br>3400 OXCART RUN ST.<br>ELPASO, TX 79936 | | Claim Number: 62225<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARRETT, ALLEYNE L.<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 31880<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $1,000,000.00 |
| BARRETT, GILBERT J., JR.<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29704<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARRETT, JAMES WILLIAM<br>373 MOUNTAIN VIEW RD. SE<br>ROME, GA 30161 | | Claim Number: 12759<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BARRETT, LINDA J<br>373 MOUNTAIN VIEW RD. SE<br>ROME, GA 30161 | | Claim Number: 12760<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARRETT, LISA SHANNON<br>4424 KINGS LAKE CT<br>CHATTANOOGA, TN 37416-2809 | | Claim Number: 12761<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARRETT, RICHARD<br>P.O. BOX 318<br>MT. VERNON, TX 75457 | | Claim Number: 12598<br>Claim Date: 10/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARRETT, WILLIAM G<br>HC 76 BOX 1763<br>PITTSBURG, MO 65724 | | Claim Number: 14299<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARRICK, WILLIAM S<br>270 MOUNTAIN RD<br>NEWVILLE, PA 17241 | | Claim Number: 31111<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BARRIENTOS, ROBINSON<br>LAGO CASTOR 1212<br>VALPARAISO<br>VILLA DEL MAR, 2520000<br>CHILE | | Claim Number: 63067<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARRON, ALICE<br>513 MURRAY<br>MARSHALL, TX 75672 | | Claim Number: 31101<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARRON, CAMERON & NICHOLAUS<br>***NO ADDRESS PROVIDED*** | | Claim Number: 34393<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARRON, CARL HARVEY<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13584<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $80,000.00 |
| BARRON, CHARLIE III<br>2006 VALENCIA AVE<br>FORT PIERCE, FL | | Claim Number: 35012<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BARRON, GEOFFERY R<br>1673 PICKENS CIR<br>BAKER, FL 32531-8447 | | Claim Number: 10322<br>Claim Date: 08/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 |
| BARRON, GEOFFERY R<br>1673 PICKENS CIR<br>BAKER, FL 32531-8447 | | Claim Number: 10323<br>Claim Date: 08/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 |
| BARRON, GEOFFERY RODNEY<br>1673 PICKENS CIR<br>BAKER, FL 32531-8447 | | Claim Number: 10316<br>Claim Date: 08/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARRON, MICHAEL J. SR<br>1302 N. 24TH ST<br>FORT PIERCE, FL 34950 | | Claim Number: 35013<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARRON, MICHAEL SR | | Claim Number: 34957<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BARRON, MICHAEL SR | | Claim Number: 34958 |
| | | Claim Date: 12/14/2015 |
| | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BARRON, MICHAEL SR. | | Claim Number: 35020 |
| | | Claim Date: 12/14/2015 |
| | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BARRON, MICHAEL SR. | | Claim Number: 35021 |
| | | Claim Date: 12/14/2015 |
| | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BARRON, SUSANN | | Claim Number: 12023 |
| 4511 ELYSIAN FIELDS HWY | | Claim Date: 10/05/2015 |
| MARSHALL, TX 75672 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BARRON, TRESHONDREA & CRYSTAL | | Claim Number: 34392 |
| ***NO ADDRESS PROVIDED*** | | Claim Date: 12/14/2015 |
| | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BARROS, GONZALO<br>AV. C. COLON 6465 DEPTO. 905<br>LAS CONDES<br>SANTIAGO, 7570580<br>CHILE | | Claim Number: 61888<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARRY, KEVIN P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29705<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARTH-SHAUM, SANDRA M<br>2185 IOWA RD<br>OTTAWA, KS 66067 | | Claim Number: 11698-02<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARTHELMESS, DONALD F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29706<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARTHELMESS, EDWARD J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29707<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BARTHOLD, WILLIAM C.<br>337 LOW OAK WOODS RD<br>KIAWAH ISLAND, SC 29455 | | Claim Number: 34353<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARTHOLOMEW, DAVID T<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29708<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARTICK, DAN<br>5223 TOWER AVENUE<br>SUPERIOR, WI 54880 | | Claim Number: 60537<br>Claim Date: 08/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARTLETT, HUGH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29709<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARTLETT, WILLIAM ALLEN<br>10798 C/R 2143N<br>TATUM, TX 75691 | | Claim Number: 11701-03<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BARTLEY, JIMMY F<br>P O BOX 2113<br>TATUM, TX 75691 | | Claim Number: 10728<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARTLEY, JIMMY F<br>PO BOX 2113<br>TATUM, TX 75691 | | Claim Number: 10729<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| BARTNIK, KAZIMIERZ<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29710<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARTOLETTA, DANA<br>106 AUTUMN ST<br>ALIQUIPPA, PA 15001 | | Claim Number: 62013<br>Claim Date: 12/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARTOLETTA, KRISTINE<br>106 AUTUMN ST<br>ALIQUIPPA, PA 15001 | | Claim Number: 61973<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BARTOLETTA, NICOLE<br>106 AUTUMN ST<br>ALIQUIPPA, PA 15001 | | Claim Number: 62012<br>Claim Date: 12/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARTOLETTA, SAMUEL<br>106 AUTUMN ST<br>ALIQUIPPA, PA 15001 | | Claim Number: 61972<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARTOLOTTI, JOHN M.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33298<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BARTON, CLIFTON<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 63157<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARTON, JOHN F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29711<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BARTON, JUNE<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 63158<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARTON, NIP<br>37 BRIARCLIFF DRIVE<br>HORSEHEADS, NY 14845 | | Claim Number: 60745<br>Claim Date: 09/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARTOS, DAVID<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | | Claim Number: 15182<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARTOS, JENNIFER<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | | Claim Number: 15180<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARTOS, MITCHELL<br>C/O PAUL, REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | | Claim Number: 15466<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| BARTOS, RANDALL | Claim Number: 15181 |
| C/O PAUL REICH & MYERS, P.C. | Claim Date: 12/08/2015 |
| 1608 WALNUT STREET, SUITE 500 | Debtor: EECI, INC. |
| PHILADELPHIA, PA 19103 | |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| BARTOS, RENEE A. | Claim Number: 15184 |
| C/O PAUL REICH & MYERS, P.C. | Claim Date: 12/08/2015 |
| 1608 WALNUT STREET, SUITE 500 | Debtor: EECI, INC. |
| PHILADELPHIA, PA 19103 | |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| BARTOS, SHIRLEY | Claim Number: 15179 |
| C/O PAUL REICH & MYERS, P.C. | Claim Date: 12/08/2015 |
| 1608 WALNUT STREET, SUITE 500 | Debtor: EECI, INC. |
| PHILADELPHIA, PA 19103 | |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| BARTOS, THOMAS A | Claim Number: 15465 |
| C/O PAUL, REICH & MYERS, P.C. | Claim Date: 12/08/2015 |
| 1608 WALNUT STREET, SUITE 500 | Debtor: EECI, INC. |
| PHILADELPHIA, PA 19103 | |

| UNSECURED | Claimed: | $0.00 | UNLIQ |

| BARTOS, THOMAS M. | Claim Number: 15183 |
| C/O PAUL REICH & MYERS, P.C. | Claim Date: 12/08/2015 |
| 1608 WALNUT STREET, SUITE 500 | Debtor: EECI, INC. |
| PHILADELPHIA, PA 19103 | |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| BARWICK, DONALD R<br>710 S. CECELIA ST<br>SIOUX CITY, IA 51106 | | Claim Number: 12639<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARWICK, JANICE<br>2706 MT. LEBANON ROAD<br>CAMPOBELLO, SC 29322 | | Claim Number: 36794<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BASKIN, KELLY<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 62260<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BASS, CAROL<br>196 12 AVE<br>N TONAWANDA, NY 14120 | | Claim Number: 10540<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BASTA, FRANK<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33299<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| BASTIAS, GONZALO GEORGE ROBERTO MARCHANT<br>CAMINO LAS DOCAS PARCELA<br>1571 LAGUNA VERDE<br>VALPARAISO - CASILLA 30V.,<br>CHILE | Claim Number: 15708<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BASUALTO, ERIC ENRIQUE CARRASCO<br>PASAJE ENRIQUE LIHN 1171<br>VILLA ALEMANA, 2461611<br>CHILE | Claim Number: 15702<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BATEMAN, DAVID S.<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | Claim Number: 16042<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $35,000.00 |
| BATES, BEN<br>4031 SO SUNRISE AVE<br>SPRINGFIELD, MO 65807 | Claim Number: 12481<br>Claim Date: 10/20/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BATES, JEFF<br>PO BOX 1399<br>MINNEOLA, FL 34755 | Claim Number: 63372<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| BATES, JOHN<br>14047 DD HWY<br>NORBORNE, MO 64668 | | Claim Number: 14274<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BATHICH, MAHMOUD<br>10222 LEGOLAS LN<br>CHARLOTTE, NC 28269 | | Claim Number: 63551<br>Claim Date: 08/15/2016<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BATISTA, DANIEL<br>13213 LADY ASHLEY RD.<br>MIDLOTHIAN, VA 23114 | | Claim Number: 12681-02<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BATSEDIS, SPIROS<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33300<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| BATTERTON, MICHAEL<br>2315 S CLEVELAND ST<br>KENNEWICK, WA 99338 | | Claim Number: 61107<br>Claim Date: 10/23/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | |
|---|---|---|---|
| BATTISTA, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29712<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |

| | | | |
|---|---|---|---|
| BATTLE, JOHN<br>7631FORDHAM CREEK LN<br>ORLANDO, FL 32818 | | Claim Number: 60230<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |

| | | | |
|---|---|---|---|
| BATTLES, LARRY WILLIAM, SR.<br>2642 OAK VALLEY LN<br>CORSICANA, TX 75110 | | Claim Number: 31343-07<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |

| | | | |
|---|---|---|---|
| BATTLES, RODNEY E<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31394-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |

| | | | |
|---|---|---|---|
| BATTS, IVEY DUDLEY, JR.<br>6611 WILBURN DR<br>CAPITOL HGTS, MD 20743-3353 | | Claim Number: 31463<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |

| | | |
|---|---|---|
| BAUER, ARNOLD C.<br>1607 SAPLING DR<br>ALLISON PARK, PA 15101 | | Claim Number: 15067<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| BAUER, ARNOLD C.<br>1607 SAPLING DR<br>ALLISON PARK, PA 15101 | | Claim Number: 16505<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| BAUER, JASON R.<br>310 SCHOOL ST<br>PITTSBURGH, PA 15209 | | Claim Number: 15069<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| BAUER, JASON R.<br>310 SCHOOL ST<br>PITTSBURGH, PA | | Claim Number: 16506<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| BAUER, JOSHUA A.<br>1607 SAPLING DR<br>ALLISON PARK, PA 15101 | | Claim Number: 15070<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| | | | |
|---|---|---|---|
| BAUER, JOSHUA A.<br>1607 SAPLING DR<br>ALLISON PARK, PA 15101 | | Claim Number: 16507<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BAUER, KENNETH<br>816 8TH STREET<br>PO BOX 367<br>CORRECTIONVILLE, IA 51016 | | Claim Number: 61278<br>Claim Date: 11/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BAUER, KIM<br>816 8TH STREET<br>PO BOX 367<br>CORRECTIONVILLE, IA 51016 | | Claim Number: 61313<br>Claim Date: 11/12/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BAUER, LORI<br>1607 SAPLING DR<br>ALLISON PARK, PA 15101 | | Claim Number: 15068<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BAUER, LORI<br>1607 SAPLING DR<br>ALLISON PARK, PA 15101 | | Claim Number: 16508<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| BAUER, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29713<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BAUER, ROBERT MICHAEL<br>1007 W. ABBERLEY LANE<br>APEX, NC 27502 | | Claim Number: 14704<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BAUER, WILLIAM<br>197 CHAPPAQUA RD<br>BRIARCLIFF MANOR, NY 10510 | | Claim Number: 60776<br>Claim Date: 09/29/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BAUGHN, WESLEY W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29714<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BAUM, JENNAE M.<br>3617 S STAYTEN AVE<br>INDEPENDENCE, MO 64055 | | Claim Number: 34375<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BAUMAN, DAVID A<br>44526 SILVER VALLEY RD<br>KINGSTON, ID 83850 | | Claim Number: 61379<br>Claim Date: 11/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BAUMAN, DAVID A<br>44526 SILVER VALLEY RD<br>KINGSTON, ID 83839 | | Claim Number: 61382<br>Claim Date: 11/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BAUMANN, JODI<br>15067 YAKIMA ST. NW<br>RAMSEY, MN 55303 | | Claim Number: 30879<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BAUMANN, MATTHEW<br>15067 YAKIMA ST. NW<br>RAMSEY, MN 55303 | | Claim Number: 30881<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BAYDA, JOSEPH F.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33301<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| BAYER, PHILLIP<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33570<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BAZILE, ROY L<br>630 66TH ST<br>SAN DIEGO, CA 92114-2948 | Claim Number: 11385<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BAZYK, BRYAN<br>2863 CARPENTERS PARK ROAD<br>DAVIDSVILLE, PA 15928 | Claim Number: 63009<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BEACH, WALTER R.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33302<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BEACHAM, DEREK K.<br>16589 TAYLOR RD.<br>MOUNT VERNON, WA 98273 | Claim Number: 14837<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | | |
|---|---|---|---|
| BEALEFELD, FREDERICK HENRY, JR.<br>2920 VIRGINIA AVE<br>HALETHORPE, MD 21227 | | Claim Number: 14234<br>Claim Date: 11/25/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|

| BEALICK, BARRY F.<br>920 CO-OP CITY BLVD., APT. 15B<br>BRONX, NY 10475-1633 | | Claim Number: 14832<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|

| BEAM, RONALD K<br>110 FRANKLIN ST<br>LULING, LA 70070 | | Claim Number: 12058-02<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|

| BEARD, CURTIS WADE<br>105 EMILIE CT<br>WEATHERFORD, TX 76087-3302 | | Claim Number: 11140-02<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|

| BEARD, RENE<br>5845 BONSALLO DR<br>LOS ANGELES, CA 90044 | | Claim Number: 34282<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|

| | |
|---|---|
| BEARDEN, LORA<br>PO BOX 133<br>ATCO, NJ 08004-0133 | Claim Number: 16494<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | |
|---|---|
| BEARDEN, LORA LEE (SCHEMELIA)<br>PO BOX 133<br>ATCO, NJ 08004-0133 | Claim Number: 31172<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | |
|---|---|
| BEARS, MICHAEL<br>1845 GEORGETOWN RD.<br>SANDY LAKE, PA 16145 | Claim Number: 60643<br>Claim Date: 09/12/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | |
|---|---|
| BEASLEY, CARLA<br>981 DENNING ROAD<br>BENSON, NC 27504 | Claim Number: 62469<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | |
|---|---|
| BEASLEY, CHERYL<br>***NO ADDRESS PROVIDED*** | Claim Number: 10089<br>Claim Date: 08/04/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BEASLEY, GARY O<br>3602 GOLFVIEW RD.<br>(MAIL-PO BOX 432)<br>HOPE MILLS, NC 28348 | | Claim Number: 12684-02<br>Claim Date: 10/27/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BEASLEY, WYLIE V<br>PO BOX 215<br>OLNEY, TX 76374-0215 | | Claim Number: 11624-04<br>Claim Date: 09/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BEASTROM, LES<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | | Claim Number: 16651<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BEAUBIEN, GILBERT<br>1650 E. HARTFORD ST.<br>INVERNESS, FL 34453 | | Claim Number: 14549-02<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BEAVEN, DARRELL D<br>6006 MALLOY AVE.<br>FERNDALE, WA 98248 | | Claim Number: 12251<br>Claim Date: 10/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BEAVERS (HOPKINS), NANCY<br>P.O. BOX 385<br>WALNUT SPRINGS, TX 76690 | | Claim Number: 14260-02<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BEBBER, PATRICIA MARIANNE WARD<br>15350 SW 155 TER<br>MIAMI, FL 33187 | | Claim Number: 10923<br>Claim Date: 08/26/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BECER, MICHAEL F<br>111 SPRINGER ROAD<br>LIGONIER, PA 15658 | | Claim Number: 11399<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BECK, CHARLES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29715<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BECKER, GEORGE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29716<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| BECKER, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29717<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BECKER, ROBERT J<br>1320 4TH AVENUE<br>NEBRASKA CITY, NE 68410 | | Claim Number: 13024<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BECKERT, ROBERT D<br>1062 BOMAR CT<br>MARS, PA 16046-3046 | | Claim Number: 13750<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BECKLEY, MAUREEN D<br>731 HAZLE ST<br>HANOVER TOWNSHIP, PA 18706 | | Claim Number: 10689<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BECKLING, SARAH (NEE LOPEZ)<br>1010 LAMONT AVE<br>STATEN ISLAND, NY 10309 | | Claim Number: 12105<br>Claim Date: 10/06/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| BECKMAN, GARY L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36166<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |

| UNSECURED | Claimed: | $24,000.00 |
|---|---|---|

| | | |
|---|---|---|
| BECUDE, RAYMOND L.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36826<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BEDELL, JOSEPH<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33303<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BEDELL, TERRY<br>9680 BUCKTOOTH RUN RD.<br>LITTLE VALLEY, NY 14755 | | Claim Number: 63346<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BEDFORD, GLAYDENE H<br>7526 GUINEVERE DR<br>SUGAR LAND, TX 77479 | | Claim Number: 10447<br>Claim Date: 08/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BEDFORD, ROBERT MAXEY<br>7526 GUINEVERE DR<br>SUGAR LAND, TX 77479 | | Claim Number: 10448<br>Claim Date: 08/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BEDNAREK, TAMARA<br>3196 HWY 73<br>KETTLE RIVER, MN 55757 | | Claim Number: 30903<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BEEBE, JOSEPH R<br>95 WAGON WHEEL RD<br>SPARTA, NJ 07871-1755 | | Claim Number: 11746<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC. |
| SECURED | Claimed: | $5,880.00   UNLIQ |
| BEECHER, JOHN R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29718<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BEERS, ALFRED<br>4 HUGHES ST<br>BINGHAMTON, NY 13903 | | Claim Number: 61213<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

BEERS, GEORGE W
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29719
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

BEERS, JOHN
51 RISHEL RD
BLOOMSBURG, PA 17815

Claim Number: 61225
Claim Date: 11/06/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

BEES, JAMES E.
8766 CIMARRON CIRCLE
PARKVILLE, MD 21234

Claim Number: 14846
Claim Date: 12/07/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

BEESLEY, ROBERT
644990 COUNTY HWY A
IRON RIVER, WI 54847

Claim Number: 61449
Claim Date: 11/19/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

BEGONJA, RAJKO
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29720
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | | | |
|---|---|---|---|
| BEHR, LUTZ<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29721<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BEHUN, MICHEAL<br>129 JARRETT AVE<br>BUTLER, PA 16001-1979 | | Claim Number: 63485<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BELCASTRO, BARBRA<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36729<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BELCASTRO, BARBRA<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36968<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BELCHE (MORILLAS), BARBARA L<br>1611 TRUSCOTT CT<br>ROSEVILLE, CA 98661 | | Claim Number: 11498<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | |
|---|---|---|---|
| BELCHER, CHESTER<br>5111 PALM DRIVE<br>FORT PIERCE, FL 34982 | | Claim Number: 16373<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BELDEN, JOHN R.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33304<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| BELGRAVE, NICHOLAS G.<br>6 FLORIDA DR<br>NEWBURGH, NY 12550 | | Claim Number: 60479<br>Claim Date: 08/26/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BELIAN, MARY<br>C/O SHRADER & ASSOCIATES, LLP<br>22A GINGER CREEK PARKWAY<br>GLEN CARBON, IL 62034 | | Claim Number: 12961<br>Claim Date: 11/03/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $250,000.00 | |
| BELIC, ZDENKO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29722<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| BELINKSY, SHIRLEY (SANDY)<br>1 PAXFORD LANE<br>BOYNTON BEACH, FL 33426 | | Claim Number: 12896<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| BELINSKY, SHIRLEY (SANDY)<br>1 PAXFORD LANE<br>BOYNTON BEACH, FL 33426 | | Claim Number: 10925<br>Claim Date: 08/26/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BELL, AMELIA LORRAINE<br>476 HOLLY DR<br>ROCKDALE, TX 76567 | | Claim Number: 13276-02<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BELL, EVELYN AILEEN<br>609 HILLCREST ST<br>BLACKSBURG, SC 29702 | | Claim Number: 31229<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BELL, JAMES III<br>1252 TENNER RD<br>NATCHEZ, MS 39120 | | Claim Number: 34342<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| BELL, JANICE<br>152 N MURPHREE ST<br>PO BOX 93<br>PITTSBORO, MS 38951 | | Claim Number: 61270<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BELL, JOHN W<br>486 PINEVIEW DRIVE<br>ELIZABETH, PA 15037 | | Claim Number: 13461-02<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BELL, KAITLYN ANNETTE<br>476 HOLLY DR.<br>ROCKDALE, TX 76567 | | Claim Number: 13275-02<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BELL, KATEISHA T<br>1252 TENNER RD<br>NATCHEZ, MS 39120 | | Claim Number: 36755<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BELL, KATEISHA T<br>1252 TENNER RD<br>NATCHEZ, MS 39120 | | Claim Number: 36756<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| BELL, KATEISHA T.<br>1252 TENNER RD<br>NATCHEZ, MS 39120 | | Claim Number: 34990<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BELL, NATHAN B<br>297 BELLA GROVE CIRCLE<br>VIDALIA, LA 71373 | | Claim Number: 11048<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BELL, OSCAR CARL<br>324 HIGH POINT ROAD<br>BURLESON, TX 76028 | | Claim Number: 14329-02<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BELL, PAUL W<br>5440 AN CO RD 473<br>TENNESSE COLONY, TX 75861 | | Claim Number: 10555-02<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BELL, SUE<br>117 JULES AVE<br>JEFFERSON, LA 70121 | | Claim Number: 62148<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BELL, THOMAS JUSTIN<br>476 HOLLY DR<br>ROCKDALE, TX 76567 | | Claim Number: 10932-02<br>Claim Date: 08/25/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BELL, THOMAS M<br>1508 WOODLAND RD.<br>INDIANA, PA 15701 | | Claim Number: 13179<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BELL, WILLIAM F.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33305<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BELLAH, GUY MAXWELL, JR.<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13588<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $80,000.00 |
| BELLAH, KENNETH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35544<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |
| UNSECURED | Claimed: | $24,000.00 |

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS  Doc 12061-1  Filed 10/16/17  Page 1198 of 4800    Date: 10/05/2017

Alphabetical Claims Register for TXU ENERGY (14-10992)

| BELLAMY, JOHN F. | | Claim Number: 16339 |
| P.O. BOX 221484 | | Claim Date: 12/10/2015 |
| DENVER, CO 80222 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| BELLETSKY, CHARLES | | Claim Number: 60771 |
| 7 SWEET WILLIAM CT. | | Claim Date: 09/28/2015 |
| HOMOSASSA, FL 34446 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| BELLINE, RONALD | | Claim Number: 14306-02 |
| 2938 DAWN HAVEN LANE | | Claim Date: 11/30/2015 |
| PEARLAND, TX 77584 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| BELLINE, RONALD | | Claim Number: 15691-02 |
| 2938 DAWN HAVEN LANE | | Claim Date: 12/09/2015 |
| PEARLAND, TX 77584 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| BELLINE, RONALD | | Claim Number: 15692-02 |
| 2938 DAWN HAVEN LANE | | Claim Date: 12/09/2015 |
| PEARLAND, TX 77584 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| BELLINE, RONALD<br>2938 DAWN HAVEN LANE<br>PEARLAND, TX 77584 | | Claim Number: 35086-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BELLINGER, FREDERICK<br>43 BARRETT RD<br>ENFIELD, CT 06082 | | Claim Number: 12867<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BELLUZZI, ALDO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29723<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BELSHAW, STEVEN<br>1127 GRANT AVE #6<br>NOVATO, CA 94945-3113 | | Claim Number: 12449<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| BELT, REBECCA, INDVIDUALLY AND AS<br>PO BOX 641<br>EDWARDSVILLE, IL 62025-0641 | | Claim Number: 13053<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $50,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BELTON, THERESA<br>34 GAIL ST<br>P.O. BOX 113<br>FAYETTE, MS 39069 | | Claim Number: 16387<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BENARD, DALE<br>6715 S US 45 RD<br>BROOKPORT, IL 62910 | | Claim Number: 11657<br>Claim Date: 09/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BENCINA, FRANK<br>1354 BRUCE CT.<br>MERRICK, NY 11566 | | Claim Number: 60846<br>Claim Date: 10/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BENDER, HUGH J.<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29724<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BENES, ANTHONY M.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33306<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| BENITEZ, EDY<br>12503 E. 34 TERRACE S.<br>INDEPENDENCE, MO 64055 | Claim Number: 37435<br>Claim Date: 12/31/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| BENITEZ, JONATHAN ANDREW<br>533 HARMONY GLEN CIRCLE<br>ROCK HILL, SC 29730 | Claim Number: 62995<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| BENITEZ, MONICA SHANTE<br>533 HARMONY GLEN CIRCLE<br>ROCK HILL, SC 29730 | Claim Number: 62985<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| BENITEZ, RACHEL NICOLE<br>533 HARMONY GLEN CIRCLE<br>ROCK HILL, SC 29730 | Claim Number: 62981<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| BENITEZ-CANALES, JUAN JOSE<br>533 HARMONY GLEN CIRCLE<br>ROCK HILL, SC 29730 | Claim Number: 62971<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

BENJAMIN, HELEN
C/O PAUL REICH & MYERS, P.C.
1608 WALNUT STREET, SUITE 500
PHILADELPHIA, PA 19103

Claim Number: 15197
Claim Date: 12/08/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| --- | --- | --- | --- |

BENJAMIN, JAMES
C/O PAUL, REICH & MYERS, P.C.
1608 WALNUT STREET, SUITE 500
PHILADELPHIA, PA 19103

Claim Number: 15525
Claim Date: 12/08/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
| --- | --- | --- | --- |

BENKA, STEPHEN M.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33148
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
| --- | --- | --- | --- |

BENKERT, THOMAS C.
33-33 160TH STREET
FLUSHING, NY 11358

Claim Number: 34383
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| --- | --- | --- | --- |

BENNETT, AMBER
919 EASTDALE LN
BULLARD, TX 75757-5827

Claim Number: 60086
Claim Date: 08/10/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| --- | --- | --- | --- |

| BENNETT, ANGEL<br>741 LANDER STREET<br>BRIDGECITY, LA 70094 | Claim Number: 60084<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED    Claimed: | $0.00  UNLIQ CONT |

| BENNETT, ANTHONY L , SR<br>7927 S. OAK PARK<br>BURBANK, IL 60459 | Claim Number: 12840<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED    Claimed: | $0.00  UNLIQ CONT |

| BENNETT, CHRISTOPHER<br>337 MILLENNIUM CT<br>SHEPPARD AFB, TX 76311-1130 | Claim Number: 60088<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED    Claimed: | $0.00  UNLIQ CONT |

| BENNETT, DARLENE A<br>1045 SOUTH COCALICO ROAD<br>DENVER, PA 17517 | Claim Number: 10522<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED    Claimed: | $0.00  UNLIQ CONT |

| BENNETT, DONALD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35536<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |
|---|---|
| UNSECURED    Claimed: | $500.00 |

BENNETT, JOHN L
C/O TERRELL HOGAN
233 EAST BAY STREET, 8TH FLOOR
JACKSONVILLE, FL 32202

Claim Number: 61688
Claim Date: 12/01/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|-----------|----------|-------|------------|

BENNETT, RAYMOND EUGENE
2105 SOUTH LEMON STREET
SIOUX CITY, IA 51106

Claim Number: 12263
Claim Date: 10/13/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|-----------|----------|-------|------------|

BENNETT, ROMEL E.
3700 VENTURA DR
CHALMETTE, LA 70043

Claim Number: 14290
Claim Date: 11/30/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|-----------|----------|-------|------------|

BENNETT, VIRGINIA
C/O TERRELL HOGAN
233 EAST BAY STREET, 8TH FLOOR
JACKSONVILLE, FL 32202

Claim Number: 61690
Claim Date: 12/01/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|-----------|----------|-------|------------|

BENNETT, WESLEY E.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33149
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|-----------|----------|-------|-------|

| | | |
|---|---|---|
| BENNETT, WILLIAM<br>741 LANDER STREET<br>BRIDGE CITY, LA 70094 | | Claim Number: 60083<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| | | |
|---|---|---|
| BENNETT, WILLIAM, JR<br>741 LANDER STREET<br>BRIDGE CITY, LA 70094 | | Claim Number: 60087<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| | | |
|---|---|---|
| BENNY BOTTITA JR., BENNY<br>1258 ROUTE 83<br>SOUTH DAYTON, NY 14138 | | Claim Number: 63313<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| | | |
|---|---|---|
| BENSINGER, KEVIN A.<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | | Claim Number: 15198<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| | | |
|---|---|---|
| BENSINGER, RONALD<br>C/O PAUL, REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | | Claim Number: 15526<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ |

| | | |
|---|---|---|
| BENSINGER, SANDRA<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | | Claim Number: 15201<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BENSON, DOUGLAS<br>920 SOUTH STATE ST.<br>NEW ULM, MN 56073 | | Claim Number: 61542<br>Claim Date: 11/27/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BENSON, MARK A<br>2004 DORNBUSH RD<br>BROOKPORT, IL 62910 | | Claim Number: 14901<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BENTIVEGNA, SCOTT<br>107 NASSAU DR<br>LAWRENCEVILLE, NJ 08648 | | Claim Number: 11972<br>Claim Date: 10/04/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BENTON, WILLIAM DAVID<br>711 COLUMBIA AVE<br>CAROLINA BEACH, NC 28428 | | Claim Number: 14531<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| BERCAW, WILLIAM<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33150<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED　　Claimed: | $0.00　UNLIQ |

| BERENTSEN, KENNETH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29725<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED　　Claimed: | $0.00　UNLIQ CONT |

| BERG, MICHAEL<br>1126 OSPREY LANE<br>DENTON, MD 21629 | Claim Number: 60328<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED　　Claimed: | $0.00　UNLIQ CONT |

| BERG, MICHAEL<br>1126 OSPREY LANE<br>DENTON, MD 21629 | Claim Number: 60329<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED　　Claimed: | $0.00　UNLIQ CONT |

| BERG, MICHAEL<br>1126 OSPREY LANE<br>DENTON, MD 21629 | Claim Number: 60330<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED　　Claimed: | $0.00　UNLIQ CONT |

| | | |
|---|---|---|
| BERG, MICHAEL<br>1126 OSPREY LANE<br>DENTON, MD 21629 | | Claim Number: 60331<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BERG, ROBERT E.<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29726<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BERGER, KEVIN<br>557 SCHUYLKILL MOUNTAIN ROAD<br>SCHUYLKILL HAVEN, PA 17972 | | Claim Number: 62333<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BERGER, PHILLIP<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29727<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BERGER, ROBERT F.<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29728<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BERGESEN, ROBERT B<br>30 NORTH YEW ST<br>GLEN COVE, NY 11542 | | Claim Number: 11060<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BERGHORN, JAMES<br>153 WOODBINE AVE<br>MERRICK, NY 11566 | | Claim Number: 15039<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BERGHORN, JAMES<br>153 WOODBINE AVE<br>MERRICK, NY 11566 | | Claim Number: 61525<br>Claim Date: 11/25/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BERGHORN, JAMES<br>153 WOODBINE AVE<br>MERRICK, NY 11566-3244 | | Claim Number: 61526<br>Claim Date: 11/25/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BERGHORN, JAMES W<br>153 WOODBINE AVE<br>MERRICK, NY 11566 | | Claim Number: 15055<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

BERGMAN, WILLIAM BRYANT (DECEASED)          Claim Number: 13587
C/O FOSTER & SEAR, LLP                      Claim Date: 11/19/2015
ATTN: WILLIAM B. BERGMAN                     Debtor: EECI, INC.
817 GREENVIEW DR.
GRAND PRAIRIE, TX 75050

UNSECURED          Claimed:                    $10,000.00

BERGMAN, WILLIAM, JR                        Claim Number: 11769
17127 SPRAWLING OAKS DR                     Claim Date: 09/24/2015
CONROE, TX 77385-4560                        Debtor: EECI, INC.

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

BERGUM, GARY                                Claim Number: 15954
5857 CANYON VISTA DR.                       Claim Date: 12/09/2015
FLORENCE, MT 59833                           Debtor: EECI, INC.

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

BERKEY, LEWIS M.                            Claim Number: 29729
C/O WEITZ & LUXENBERG                       Claim Date: 12/11/2015
700 BROADWAY                                 Debtor: EECI, INC.
NEW YORK, NY 10003

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

BERNARD, JOSEPH CELESTINE                   Claim Number: 29730
C/O WEITZ & LUXENBERG                       Claim Date: 12/11/2015
700 BROADWAY                                 Debtor: EECI, INC.
NEW YORK, NY 10003

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

BERNARD, KENNETH
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29731
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

BERNARD, RUDOLPH
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33151
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

BERNARDI, DANIEL JOSEPH
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29732
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

BERNARDO, CLEMENT
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29733
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

BERNER, GERALD P
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29734
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | | |
|---|---|---|
| BERREY III, JAMES<br>1373 COLLIER ROAD<br>GRADY, AL 36036 | | Claim Number: 61645<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BERREY, LOENE<br>4717 MOORE RD<br>GRADY, AL 36036 | | Claim Number: 61647<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BERREY, STACEY<br>10886 MEIWETHER TRAIL<br>GRADY, AL 36036 | | Claim Number: 61643<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BERROS, JAMES<br>8997 ELLINGTON WAY<br>CHATTANOOGA, TN 37421 | | Claim Number: 10842<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BERROS, JAMES Z<br>136 MALTESE RD<br>EFFORT, PA 18330 | | Claim Number: 12807<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BERROS, SUSAN<br>8997 ELLINGTON WAY<br>CHATTANOOGA, TN 37421 | Claim Number: 10843<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BERRY, CHARLES E.<br>121 MAIN ST. PO BOX 472<br>MOUNT MORRIS, PA 15349 | Claim Number: 34379<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BERRY, CHARLES, E.<br>121 MAIN ST.<br>PO. BOX 472<br>MOUNT MORRIS, PA 15349 | Claim Number: 14431<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BERRY, ROBERT A<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 63175<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BERTA, VINCENT<br>11073 HARBOUR YACHT CT UNIT 102<br>FORT MYERS, FL 33908-1106 | Claim Number: 62937<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BERTE, VINCENT J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29735<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BERTOLINI, GEORGE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29736<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BERTUGLIA, FRANK JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29737<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BESHORE, MARLIN J.<br>155 CAMP RD<br>BLOOMSBURG, PA 17815 | | Claim Number: 14255<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BESS, JOHN C.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36827<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

BEST, RICHARD A
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29738
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

BETANZOS, ANIBAL CESAR
9424 KIMBOROUGH DR
KNOXVILLE, TN 37922

Claim Number: 10802
Claim Date: 08/24/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

BETHEA, WILLIAM
400 FRASIER DR
STAFFORD, VA 22556-8029

Claim Number: 60989
Claim Date: 10/15/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

BETNCOURT, BYRON
211 LONGSPUR DRIVE
BUDA, TX 78610

Claim Number: 62491-02
Claim Date: 12/10/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

BETTS, WILLIE CLYDE
C/O FOSTER & SEAR, LLP
817 GREENVIEW DR.
GRAND PRAIRIE, TX 75050

Claim Number: 13629
Claim Date: 11/19/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $10,000.00 |
|---|---|---|

| | | |
|---|---|---|
| BETZ, LARRY J.<br>P.O. BOX 57<br>WASHINGTONVILLE, PA 17884 | | Claim Number: 34390<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BEUERLEIN JR., LOUIS<br>478 UPTMORE ROAD<br>WEST, TX 76691 | | Claim Number: 62462-03<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BEUTEL, EDWIN W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29739<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BEVERLEY, RONNIE<br>1333 CRESTWOOD RD<br>BETHLEHEM, PA 18018 | | Claim Number: 62517<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BEWICK, RUSSELL T<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29740<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

BEXLEY, PAUL E
172 PONY LANE S
LUCEDALE, MS 39452

Claim Number: 34949
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

BEXLEY, PAUL E
5113 HIGHWAY 63 S A
LUCEDALE, MS 39452-4707

Claim Number: 35119
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNDET |

BHANDARI, VIJAY
5 NESBIT RESERVE CT.
ALPHARETTA, GA 30022

Claim Number: 13506
Claim Date: 11/18/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

BHANDARI, VIJAY
5 NESBIT RESERVE CT
ALPHARETTA, GA 30022-6241

Claim Number: 13508
Claim Date: 11/18/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNDET |

BHATIA, RAVI
3538 WILLOW WREN PL.
FREMONT, CA 94555

Claim Number: 62015
Claim Date: 12/06/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| BHOJANI, MOHMED<br>2334 ELDA ST<br>DUARTE, CA 91010 | | Claim Number: 61012<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| BHOJANI, MOHSIN<br>2334 ELDA ST<br>BRADBURY, CA 91008 | | Claim Number: 61009<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| BIANCA, ANTHONY P<br>*** NO ADDRESS PROVIDED *** | | Claim Number: 13772<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| BIANCO, ANGELO<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33152<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|
| BIANCO, ANTHONY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29741<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

BIANCO, JAMES A
106 STERLING HILLS DRIVE
INDIANA, PA 15701

Claim Number: 12374
Claim Date: 10/19/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

BIANCO, MICHAEL
3325 BURKE AVE N UNIT 121
SEATTLE, WA 98103-9191

Claim Number: 60724-02
Claim Date: 09/23/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

BIBEAU, JAMES M.
C/O SHEIN LAW CENTER, LTD.
ATTN: BENJAMIN P. SHEIN, ESQ.
121 S. BROAD ST., 21ST FLOOR
PHILADELPHIA, PA 19107

Claim Number: 32339
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

BIBOW, RUDOLPH
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29742
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

BIDDLE, SCOTT
513 16TH AVE
BETHLEHEM, PA 18018

Claim Number: 14371
Claim Date: 11/30/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

BIDDLECOME, JAMES R.
PO BOX 460193
ESCONDIDO, CA 92029

Claim Number: 13880-01
Claim Date: 11/23/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

BIDEN SR, TIMOTHY
2144 PALOMINO RD
DOVER, PA 17315

Claim Number: 62654
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

BIDEN, GARY
202 MINE BANK LANE
BALTIMORE, MD 21227

Claim Number: 62665
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

BIDEN, WILLIAM
4 LATHAM STREET
MYSTIC, CT 06355

Claim Number: 62659
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

BIDINGMAIER, MARTIN
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33153
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | |
|---|---|---|
| BIEDRZYCKI, JOHN L.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33154<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BIEHAYN, WILLIAM A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29743<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BIEHLE, LARRY WAYNE<br>PO BOX 341<br>LEXINGTON, TX 78947-6131 | | Claim Number: 13456<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| BIEL, ROBERT A.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36828<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BIELER, ROBERT G<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29744<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BIELLI, ARTHUR<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29745<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BIELZ, WILFRED D<br>PO BOX 1014<br>IDAHO SPRINGS, CO 80452 | | Claim Number: 10712<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BIENZ, CARL N<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29747<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BIERIG, MORRIS ARTHUR<br>3984 SW CONDOR AV<br>PORTLAND, OR 97239 | | Claim Number: 15534<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BIGGS, NELVIN REGINA<br>1012 ROCKINGHAM LAKE RD<br>REIDSVILLE, NC 27320 | | Claim Number: 31230<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | |
|---|---|---|---|
| BIGGS, RODNEY RAY<br>1936 DANVILLE ROAD<br>KILGORE, TX 75662 | | Claim Number: 14963-03<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BILLINGS, BOBBY EUGENE, SR.<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13628<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $10,000.00 | |
| BILLINGS, RAYMOND<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29748<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BILLINGSLEY, ROBERT F<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 62256<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BIMI, EDWARD R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29749<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| BINGHAM, DONNA MAE<br>2300 GLADE ROAD<br>FARMINGTON, NM 87401-5465 | | Claim Number: 62643<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BINGHAM, SAMMY JOE<br>2300 GLADE ROAD<br>FARMINGTON, NM 87401-5465 | | Claim Number: 62639<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BINSTOCK, LEE ANN FBO THEODORE OST<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | | Claim Number: 16685<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BIRCH, JULIE<br>4810 RIO ST.<br>FARMINGTON, NM 87402 | | Claim Number: 62423<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BIRCHFIELD, EDDIE WA<br>350 BLEVINS BRANCE RD<br>BAKERSVILLE, NC 28705 | | Claim Number: 31053<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BIRCHFIELD, RUBY KATE<br>358 BLEVINS BRANCH RD<br>BAKERSVILLE, NC 28705 | | Claim Number: 16294<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BIRCHFIELD, RUBY KATE<br>358 BLEVINS BRANCH RD<br>BAKERSVILLE, NC 28705 | | Claim Number: 16295<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BIRKHIMER, JENNIFER R<br>111 SILLIMAN ST<br>DRESDEN, OH 43821-9725 | | Claim Number: 13206<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BIRMINGHAM, EDWARD<br>1346 AKEHURST DRIVE<br>PITTSBURGH, PA 15220 | | Claim Number: 62123<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BIRMINGHAM, KENNETH<br>15 BROOKSIDE DRIVE<br>MCDONALD, PA 15057 | | Claim Number: 61959<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BIRMINGHAM, MARY<br>199 AUDREY DRIVE<br>PITTSBURGH, PA 15236 | | Claim Number: 62553<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BIRMINGHAM, PAUL<br>199 AUDREY DRIVE<br>PITTSBURGH, PA 15236 | | Claim Number: 62552<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BIRMINGHAM, THOMAS R<br>5201 LAW ST<br>FINLEYVILLE, PA 15332 | | Claim Number: 15747<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BIRNBAUM, RICHARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29750<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BIRNEY, RAYMOND<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29751<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BIRO, THOMAS<br>4633 MONTE MAR DR.<br>EL DORADO HILLS, CA 95762 | | Claim Number: 62782<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BIRT, THOMAS<br>1815 BIG 3 MILE RD<br>ABERDEEM, OH 45101 | | Claim Number: 61037<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BISCHOFF, TRUYN<br>1392 ROCK CREEK RD.<br>WILLIAMSBURG, KS 66095 | | Claim Number: 61035<br>Claim Date: 10/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BISESTI, JOSEPH<br>5 HIGH POINT RD<br>LINCROFT, NJ 07738 | | Claim Number: 11094<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BISH, ESTHER A.<br>2935 FIRETHORN DR<br>HIGH POINT, NC 27265 | | Claim Number: 14770<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BISH, JACK E.<br>2935 FIRETHORN DR<br>HIGH POINT, NC 27265-8402 | | Claim Number: 14769<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| BISHOP, DONALD<br>3230 MCKINNEY ST.<br>LAMARQUE, TX 77568 | | Claim Number: 60212<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| BISHOP, EDWARD F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29752<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| BISHOP, FREDDY M<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61683<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| BISHOP, JACK A.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36829<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| | | |
|---|---|---|
| BISMARCK, FREDERICK A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33155<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BISOGNO, DANIEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29753<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| BISZICK, MICHAEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29754<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| BITETTO, FRANK W.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33156<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BITTNER, CLARENCE<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | Claim Number: 16652<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| BITTNER, RAYMOND JAMES<br>210 LESTER CT<br>GLEN ROCK, PA 17327 | | Claim Number: 31070<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BIVINS, HATTIE<br>PO BOX 805<br>ALABASTER, AL 35007 | | Claim Number: 31048<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BIVONA, JOHN B<br>4 SHORT COURT<br>EAST NORTHPORT, NY 11731-4316 | | Claim Number: 13357<br>Claim Date: 11/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BLACK, JAMES J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29755<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BLACK, JAMES L<br>5317 NEW COPELAND RD APT 163<br>TYLER, TX 75703-3973 | | Claim Number: 10529-02<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BLACK, JOHN C<br>112 BAINES CIR<br>MILLPORT, AL 35576 | | Claim Number: 11223<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BLACK, LISABETH W.<br>793 BLUE HILL DRIVE<br>SELINSGROVE, PA 17870 | | Claim Number: 13869<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BLACK, MELODY<br>801 RICHMOND ST<br>BIRMINGHAM, AL 35224 | | Claim Number: 13050<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| BLACK, ROBERT L.<br>793 BLUE HILL DRIVE<br>SELINSGROVE, PA 17870 | | Claim Number: 13868<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BLACK-CRAWFORD, ROSEMARY<br>7714 E. EMELITA AVE<br>MESA, AZ 85208 | | Claim Number: 61281<br>Claim Date: 11/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BLACK-MORSE, CORA ELIZABETH<br>3029 W. WINDROSE DRIVE<br>PHOENIX, AZ 85029-1328 | | Claim Number: 30976<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BLACKBURN, JIMMY A.<br>4716 OLD AVE<br>CASTLE HAYNE, NC 28429 | | Claim Number: 16512<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BLACKBURN, JIMMY A.<br>4716 OLD AVE<br>CASTLE HAYNE, NC 28429 | | Claim Number: 16513<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BLACKBURN, JOHN<br>6760 CAROLINA BEACH RD<br>WILMINGTON, NC 28412 | | Claim Number: 31464<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BLACKBURN, JOHN EDWARD, JR.<br>218 MT. CARMEL DRIVE<br>WINDBER, PA 15963 | | Claim Number: 16435<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| BLACKBURN, MIKE<br>5725 BRITTAIN DR.<br>LOT 17<br>WILMINGTON, NC 28409 | Claim Number: 16509<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| BLACKBURN, MIKE<br>5725 BRITTAIN DR.<br>LOT 17<br>WILMINGTON, NC 28409 | Claim Number: 16511<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| BLACKBURN, ROGER JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29756<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| BLACKBURN, TEENA BULLOCK<br>F/K/A ERNESTINE BULLOCK BLACKBURN<br>237 VICTORY GARDENS DRIVE<br>WILMINGTON, NC 28409 | Claim Number: 14201<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| BLACKBURN, TEENA BULLOCK<br>237 VICTORY GARDENS DRIVE<br>WILMINGTON, NC 28409 | Claim Number: 16510<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BLACKBURN, TEENA BULLOCK<br>237 VICTORY GARDENS DRIVE<br>WILMINGTON, NC 28409 | Claim Number: 16514<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BLACKLEY, MARK L.<br>1302 EASTHAM DR.<br>APEX, NC 27502 | Claim Number: 36811<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BLACKMON, DONNA J.<br>4107 MARANDA LANE<br>HEATH SPRINGS, SC 29058 | Claim Number: 31231<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BLACKMORE, DOUGLAS<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33157<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BLACKSHEAR, CLYDE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33158<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BLACKSTOEK, ROLAND B<br>2746 C.R. 109<br>CLYDE, TX 79510-4945 | | Claim Number: 12734<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BLACKWATER, CRAIG<br>311 E. TYCKSEN DR.<br>FARMINGTON, NM 87401 | | Claim Number: 62925<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BLACKWATER, DAYTON<br>PO BOX 2644<br>22 CR 6211<br>KIRTLAND, NM 87417 | | Claim Number: 62919<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BLACKWATER, HARVEY<br>22 C.R. 6211<br>KIRTLAND, NM 87417 | | Claim Number: 63338<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BLACKWATER, TAMMIE<br>311 E. TYCKSEN DR.<br>FARMINGTON, NM 87401 | | Claim Number: 62419<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

BLACKWELL, CLAUDE
401 ROUGEMONT ROAD
ROUGEMONT, NC 27572

Claim Number: 63545
Claim Date: 01/19/2016
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

BLACKWELL, RUSELL J
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29757
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

BLACKWELL, SAMUEL AUSTIN
195 BOONE FARM LN
MILL SPRING, NC 28756-7800

Claim Number: 31465
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

BLACKWELL, THEADA
C/O TERRELL HOGAN
233 EAST BAY STREET, 8TH FLOOR
JACKSONVILLE, FL 32202

Claim Number: 63144
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

BLACKWELL, WARREN LEWIS
1400 MASON SMITH AVE.
METAIRIE, LA 70003

Claim Number: 15834
Claim Date: 12/10/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | | |
|---|---|---|
| BLACKWOOD, WILLIAM M.<br>2791 HICKORY LANE<br>ATLANTA, GA 30360 | | Claim Number: 14877<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BLAHUT, SANDRA<br>6425 GOLDEN OAK DRIVE<br>LINTHICUM, MD 21090 | | Claim Number: 62656<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BLAIR, FRANCES DARLENE<br>233 HOBSON STREET<br>WESTMINSTER, SC 29693 | | Claim Number: 31232<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BLAIR, MARK<br>3100 SMITH RD<br>CASSADAGA, NY 14718 | | Claim Number: 63456<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BLAIR, WILLIAM J.<br>5721 CRYSTAL OCEAN ST.<br>LAS VEGAS, NV 89130 | | Claim Number: 37413-02<br>Claim Date: 12/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| BLAIS, PATRICIA PIERRETTE<br>1903 TAMARA TRAIL<br>VERO BEACH, FL 32966 | | Claim Number: 11142<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BLAKE, DONALD F<br>29 RIDGE RD<br>NORTH SWANZEY, NH 34314527 | | Claim Number: 11482<br>Claim Date: 09/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BLAKELY, DANIEL<br>1248 COUNTY RD 4244<br>PITTSBURG, TX 75686 | | Claim Number: 62733-05<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BLAKENEY, MACK A<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31395<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BLANCHARD, BILL DOUGLAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29758<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| BLAND, ZANE<br>1626 BOWLINE RD<br>HOUSTON, TX 77062 | | Claim Number: 61566<br>Claim Date: 11/29/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BLANEY, R A<br>PO BOX 10012<br>COLLEGE STATION, TX 77842 | | Claim Number: 15787<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000,000.00 |
| BLANKENSHIP, BETTY LUE<br>1652 E ARLINGTON RD<br>SPFD, MO 65804 | | Claim Number: 12188<br>Claim Date: 10/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BLANKENSHIP, BETTY LUE<br>1652 E ARLINGTON RD<br>SPRINGFIELD, MO 65804 | | Claim Number: 12468<br>Claim Date: 10/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BLANKS, DIANE K<br>2918A PENNSYLVANIA AVE.<br>ST. LOUIS, MO 63118 | | Claim Number: 12813<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

BLAXTON, JULIAN
28 BRIDGESIDE BLVD
MT PLEASANT, SC 29464

Claim Number: 36830
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

BLAZEVIC, JOSIP
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29759
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

BLAZO, WILLIAM
16 AUGUST LANE
HICKSVILLE, NY 11801

Claim Number: 15045
Claim Date: 12/07/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

BLEACHER, JACK
482 BAUMGARDNER RD.
WILLOW STREET, PA 17584

Claim Number: 60239
Claim Date: 08/18/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

BLEDSOE, CHARLENE LAW
7974 SPARTA ST
HOUSTON, TX 77028

Claim Number: 11714
Claim Date: 09/21/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | | |
|---|---|---|
| BLEIVIK, LARS | | Claim Number: 33159 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | | |
| WOODBRIDGE, NJ 07095 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BLEVINS, JAMES K SR | | Claim Number: 31121 |
| 325 6TH AVE W | | Claim Date: 12/14/2015 |
| HUNTINGTON, WV 25701 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BLEVINS, JAMES K, SR | | Claim Number: 31120 |
| 325 6TH AVE W | | Claim Date: 12/14/2015 |
| HUNTINGTON, WV 25701 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BLEVINS, LOUIS CRAIG | | Claim Number: 10581-03 |
| PO BOX 2497 | | Claim Date: 08/17/2015 |
| 487 CR 421 N | | Debtor: EECI, INC. |
| HENDERSON, TX 75653 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BLEVINS, RICKY G | | Claim Number: 11086 |
| 126 WESLEY RD | | Claim Date: 08/31/2015 |
| QUARRYVILLE, PA 17566 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | |
|---|---|---|---|
| BLIDY, RICHARD J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29760<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BLINKA, HAROLD<br>7294 KINGSTON COVE LN<br>WILLIS, TX 77318 | | Claim Number: 61488<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BLINKA, HAROLD S.<br>7294 KINGSTON COVE LN<br>WILLIS, TX 77318 | | Claim Number: 14307<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BLISS, JAMES<br>1137 DAWSON TRAIL<br>ALTON, VA 24520 | | Claim Number: 62253<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BLISS, PHYLLIS GUNN<br>1137 DAWSON TRAIL<br>ALTON, VA 24520 | | Claim Number: 62258<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| BLOMQVIST, CAROLYN H. MIRANDA<br>1700 GREEN OAKS PKWY<br>HOLLY SPRINGS, NC 27540 | Claim Number: 31466<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BLOMQVIST, WILLIAM<br>1700 GREEN OAKS PKWY<br>HOLLY SPRINGS, NC 27540 | Claim Number: 31467<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BLONEY, RICHARD<br>PO BOX<br>COLLEGE STATION, TX 77842 | Claim Number: 15731-02<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BLONIAREZYK, WILLIAM<br>11775 ANDREWS RD<br>ST CHARLES, MI 48655 | Claim Number: 13015<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BLOODNICK, MARTIN JOACHIM<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29761<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BLOOMER, LEIGH<br>600 EAST MOLEN ROAD<br>PO BOX 249<br>FERRON, UT 84523 | | Claim Number: 62905<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BLOSE, GREGORY DEAN<br>209 HORSESHOE DRIVE<br>FREEPORT, PA 16229 | | Claim Number: 15693<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BLOSS, BARBRA LOA<br>2200 37TH STREET LOT 23<br>EVANS, CO 80620 | | Claim Number: 10512<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BLUE, CORNELIUS, JR.<br>PO BOX 814<br>HARTSVILLE, SC 29551-0814 | | Claim Number: 31468<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BLUE, TERRY<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33160<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| BLUNDA, VITO F. | | Claim Number: 33161 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | | |
| WOODBRIDGE, NJ 07095 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BLYTHE, JONATHAN | | Claim Number: 60254 |
| 550 CEMETERY ST. | | Claim Date: 08/18/2015 |
| MANCHESTER, OH 45144 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BOATWRIGHT, ERIC | | Claim Number: 61812 |
| 281 SOUTH CREEK RD | | Claim Date: 12/03/2015 |
| ALLENWOOD, PA 17810 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BOBO, JAMES B | | Claim Number: 12000-02 |
| 320 RAMBLING OAKS ROAD | | Claim Date: 10/05/2015 |
| GRAHAM, TX 76450 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BOBROWICZ, JACLYN | | Claim Number: 12069 |
| 101 CAMPBELL BLVD LANE 3204 | | Claim Date: 10/05/2015 |
| MANAHAWKIN, NJ 08050 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BOBROWIOR, DAVID<br>465 N MAIN ST APT 1203<br>BARNEGAT, NJ 08005-2483 | | Claim Number: 12068<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOCCIO, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29762<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOCCUZZI, HILDEGARDE<br>7313 CLEARMEADOW DR<br>SPRING HILL, FL 34606 | | Claim Number: 12141<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOCK, LARRY LEE<br>39974 MARIES CO. RD 206<br>META, MO 65058 | | Claim Number: 12940<br>Claim Date: 11/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BODE, TERRY<br>109 CARMEL DR.<br>MANDEVILLE, LA 70448 | | Claim Number: 61319<br>Claim Date: 11/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BODOSKY, MICHAEL<br>1021 JEFFERSON AVE<br>PORTAGE, PA 15946 | | Claim Number: 61263<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| BOEHM, ALVIN<br>1363 47TH ST<br>BROOKLYN, NY 11219 | | Claim Number: 60591<br>Claim Date: 09/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| BOEHM, OTTO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29763<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| BOESEL, LOUIS W<br>P.O. BOX 665<br>CANBY, OR 97013 | | Claim Number: 13305<br>Claim Date: 11/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| BOGAN, W. BRYAN<br>1529 LEE STREET<br>MESQUITE, TX 75149 | | Claim Number: 31728<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNDET |

| | | | |
|---|---|---|---|
| BOGART, CHRISTOPHER<br>165 STAHL RD<br>GETZVILLE, NY 14068 | | Claim Number: 62860<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BOGDANOWICZ, STANLEY<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33170<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BOGERS, CRAIG<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16073<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $15,000.00 |
|---|---|---|

| | | |
|---|---|---|
| BOGOSIAN, SONIA<br>110 SANDALWOOD LANE<br>PANAMA CITY BEACH, FL 32413 | | Claim Number: 36953<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BOGOSIAN, SONIA<br>110 SANDALWOOD LN<br>PANAMA CITY BEACH, FL 32413-2687 | | Claim Number: 37150<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| BOHLMANN, GEORGE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29764<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOISSEAU, LAWRENCE<br>43 BEECH HILL ROAD<br>BETHLEHEM, NH 03574 | | Claim Number: 60233<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOLD, FREDRIC<br>89 MO. 4, T. YAN YAU<br>SAM CHUK, SUPHANBURI, 72130<br>THAILAND | | Claim Number: 60926-02<br>Claim Date: 10/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOLDEN, ALINE F<br>4201 TROY LN 4201<br>ARLINGTON, TX 76016-4450 | | Claim Number: 11040<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| BOLES, JACK<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36831<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| BOLIVAR, ALICIA C | Claim Number: 15150 |
|---|---|
| 11102 THIENES AVE. | Claim Date: 12/08/2015 |
| SOUTH EL MONTE, CA 91733 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| BOLIVAR, CARLOS S. | Claim Number: 15149 |
|---|---|
| 11102 THIENES AVE | Claim Date: 12/08/2015 |
| SOUTH EL MONTE, CA 91733 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| BOLLBACH, WILLIAM G. | Claim Number: 33171 |
|---|---|
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | |
| WOODBRIDGE, NJ 07095 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| BOLLINGER, MICHAEL | Claim Number: 61481 |
|---|---|
| 409 PLEASANT VALLEY RD. | Claim Date: 11/22/2015 |
| BLAIRSVILLE, PA 15717 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| BOLMER, DAVID L | Claim Number: 12133 |
|---|---|
| 6432 S EUDORA WAY | Claim Date: 10/08/2015 |
| CENTENNIAL, CO 80121 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| BOLTEN, MATTHEW W<br>3719 DEL RIDGE RD<br>INDEPENDENCE, MO 64052-1153 | Claim Number: 15049<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| BONAGURA, JOHN<br>341 PARKSIDE AVE<br>MILLER PLACE, NY 11764 | Claim Number: 60287<br>Claim Date: 08/19/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| BONANNO, VINCENT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29765<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| BONANO, FRANK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29766<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| BOND, GEORGE<br>17841 N 42ND STREET<br>PHOENIX, AZ 85032 | Claim Number: 60850<br>Claim Date: 10/06/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

BOND, HELEN                                    Claim Number: 60733
234 BILLY KNIGHT RD                            Claim Date: 09/23/2015
LUCEDALE, MS 39452                             Debtor: EECI, INC.


UNSECURED          Claimed:              $0.00   UNLIQ CONT

BOND, MIKE                                     Claim Number: 60734
234 BILLY KNIGHT RD                            Claim Date: 09/23/2015
LUCEDALE, MS 39452                             Debtor: EECI, INC.


UNSECURED          Claimed:              $0.00   UNLIQ CONT

BONDERMAN, DAVID                               Claim Number: 8362
C/O TPG CAPITAL, L.P.                          Claim Date: 10/27/2014
ATTN: RONALD CAMI                             Debtor: EECI, INC.
301 COMMERCE STREET, SUITE 3300
FORT WORTH, TX 76102

UNSECURED          Claimed:              $0.00   UNLIQ CONT

BONGIOVANNI, ROBERT                            Claim Number: 29767
C/O WEITZ & LUXENBERG                          Claim Date: 12/11/2015
700 BROADWAY                                   Debtor: EECI, INC.
NEW YORK, NY 10003


UNSECURED          Claimed:              $0.00   UNLIQ CONT

BONILLA, ALEX                                  Claim Number: 29768
C/O WEITZ & LUXENBERG                          Claim Date: 12/11/2015
700 BROADWAY                                   Debtor: EECI, INC.
NEW YORK, NY 10003


UNSECURED          Claimed:              $0.00   UNLIQ CONT

| | | |
|---|---|---|
| BONIN, PAUL W<br>207 3RD AVE SO<br>BELT, MT 59412 | Claim Number: 10893-02<br>Claim Date: 08/25/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| BONITO, ANTHONY<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33172<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ |
| BONNER, DEON<br>14432 PIUMA AVE<br>NORWALK, CA 90650 | Claim Number: 62202<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| BONNER, RODNEY GARNETT, SR<br>44761 KING WAY UNIT L<br>CALIFORNIA, MD 20619-6078 | Claim Number: 11346-02<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| BONNERMAN, JAMES E.<br>121 WILLIAM GURGANUS RD.<br>MAPLE HILL, NC 28454 | Claim Number: 14806<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| BONO, RICHARD<br>7 SHEARWATER<br>IRVINE, CA 92604 | | Claim Number: 62057<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BONSAL, JERRY W.<br>1170 HWY 243<br>CANTON, TX 75103 | | Claim Number: 14471-02<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BONSAL, JERRY W.<br>1170 STATE HWY 243 WEST<br>CANTON, TX 75103 | | Claim Number: 14472<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| BONSIGNORE, CARL<br>10117 N. HIGHLAND PLACE<br>KANSAS CITY, MO 64155 | | Claim Number: 63156<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BONSIGNORE, SALVATORE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33173<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| BONVILLAIN, RAY J<br>805 PHLOX AVE<br>METAIRIE, LA 70001 | | Claim Number: 11668<br>Claim Date: 09/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| BONVILLAIN, RAY J<br>805 PHLOX AVE<br>METAIRIE, LA 70001-4519 | | Claim Number: 11682<br>Claim Date: 09/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNDET |
| BOOKER, GEORGE T., III<br>PO BOX 976<br>LAKE CHARLES, LA 70602 | | Claim Number: 37277<br>Claim Date: 12/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| BOONE, DAVID I<br>2676 HARRISON ST<br>GARY, IN 46407 | | Claim Number: 13031<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| BOONE, DONALD L<br>6218 7TH AVE<br>LOS ANGELES, CA 90043 | | Claim Number: 12996<br>Claim Date: 11/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| | | |
|---|---|---|
| BOONE, HUBERT<br>4712 BURTON AVE.<br>FT WORTH, TX 76105 | | Claim Number: 10718-02<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BOONE, RYLAND L.<br>P.O. BOX 125<br>CONWAY, NC 27820 | | Claim Number: 14380<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BOONE, WANDA KEZIAH<br>6152 SHILOH UNITY ROAD<br>LANCASTER, SC 29720 | | Claim Number: 37489<br>Claim Date: 01/11/2016<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BOONSTRA, PETER L E, JR<br>12826 MAGNOLIA AVE<br>CHINO, CA 91710 | | Claim Number: 10342<br>Claim Date: 08/13/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BOOTH, ALFRED L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29769<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BORBOA, FRED C<br>3300 W CALLE CISNE<br>TUCSON, AZ 85746-6144 | | Claim Number: 14630<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNDET |
| BORBOA, FRED C.<br>3300 WEST CALLE CISNE<br>TUCSON, AZ 85746 | | Claim Number: 14576<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| BORDINO, MICHAEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29770<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| BORDNER, BARRY<br>155 ELM STREET<br>SUNBURY, PA 17801 | | Claim Number: 61237<br>Claim Date: 11/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| BORDNER, LINDA<br>155 ELM STREET<br>SUNBURY, PA 17801 | | Claim Number: 61238<br>Claim Date: 11/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| | | |
|---|---|---|
| BORDNER-LARSON, TRICIA<br>6255 CIDER PRESS ROAD<br>HARRISBURG, PA 17111 | | Claim Number: 61239<br>Claim Date: 11/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| BORELLI, EDWARD<br>7208 EVE COURT<br>LAS VEGAS, NV 89145 | | Claim Number: 61789<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| BORGIA, NICHOLAS J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29771<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| BORING, MORRIS<br>206 COBBLESTONE LANE<br>PO BOX 296<br>NEWFLORENCE, PA 15944 | | Claim Number: 60560<br>Claim Date: 09/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| BORING, MORRIS<br>206 COBBLESTONE LANE<br>PO BOX 296<br>NEWFLORENCE, PA 15944 | | Claim Number: 60583<br>Claim Date: 09/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| BORING, MORRIS<br>206 COBBLESTONE LANE<br>PO BOX 296<br>NEWFLORENCE, PA 15944 | | Claim Number: 60584<br>Claim Date: 09/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BORK, ARTHUR<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33174<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BOROWY, TONYA<br>6715 JEFFERSON PL. A-32<br>MYRTLE BEACH, SC 29572 | | Claim Number: 13504<br>Claim Date: 11/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BORRES, ARTHUR<br>C/O SVAMBERA LAW FIRM, PLLC<br>8441 GULF FREEWAY, SUITE 330<br>HOUSTON, TX 77017 | | Claim Number: 31783<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $3,420.00 |
| BORRIELLO, TAMA<br>2626 280TH PLACE NE<br>REDMOND, WA 98053 | | Claim Number: 62810<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BORST, ROBERT G<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29772<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BORTH, RONALD<br>45184 EDGEWOOD DRIVE<br>NEW ULM, MN 56073 | | Claim Number: 61350<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BORTH, SANDRA<br>45184 EDGEWOOD DRIVE<br>NEW ULM, MN 56073 | | Claim Number: 61351<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BORY, GEORGE G<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29773<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BORZELL, DONNA<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | | Claim Number: 15196<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BORZELL, JOHN<br>C/O PAUL, REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | | Claim Number: 15524<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| BOSCOLO, MARINO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29774<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BOSTIC, STEVEN<br>10189 WHISPERING COVE COURT SE<br>LELAND, NC 28451 | | Claim Number: 63519<br>Claim Date: 12/16/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BOSTON, MICHAEL R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35391<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $48,000.00 |

| | | |
|---|---|---|
| BOTKIN, DONALD HOWARD<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13606<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $10,000.00 |

| | | |
|---|---|---|
| BOTSAY, FELIX A.<br>1748 GREENWOOD DR.<br>LA PLACE, LA 70068 | | Claim Number: 16254<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| BOTSFORD, DAWN A<br>373 REPUBLIC ST.<br>PITTSBURGH, PA 15211 | | Claim Number: 12587-02<br>Claim Date: 10/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| BOTSFORD, GLENN ARNOLD<br>1444 N.W. SPRUCE RIDGE DR.<br>STUART, FL 34994 | | Claim Number: 12584-02<br>Claim Date: 10/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| BOTSFORD, GLENN M<br>9491 WICKHAM WAY<br>ORLANDO, FL 32836 | | Claim Number: 12585-02<br>Claim Date: 10/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| BOTSFORD, GLORIA<br>1444 NW SPRUCE RIDGE DR.<br>STUART, FL 34994 | | Claim Number: 12586-02<br>Claim Date: 10/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| BOTTCHER, FREDERICK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29775<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| BOUDREAU, JEAN CLAUDE (DECEASED)<br>2178 PROVIDENCE RD<br>CASSATT, SC 29032 | | Claim Number: 12380<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| BOUDREAUX, DAVID<br>104 LAC LAFRENIERE CT<br>LULING, LA 70070 | | Claim Number: 60578<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| BOUDREAUX, MARTY J.<br>171 BELLE TERRE DR.<br>THIBODAUX, LA 70301 | | Claim Number: 15130<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| BOUTELLE, LEROY<br>141 MILLER VALLEY RD<br>KENNEDY, NY 14747-9570 | | Claim Number: 63400<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| BOWEN, CLAYTON<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29776<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOWEN, MARY<br>1068 OLD HWY 25 SOUTH<br>STARKVILLE, MS 39759 | | Claim Number: 12881<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOWERS, DALE E<br>842 MCLEAN ROAD<br>MOUNTAIN GROVE, MO 65711 | | Claim Number: 11634<br>Claim Date: 09/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOWERS, LEONARD<br>5 SOUTHLAWN CIR<br>LA MARQUE, TX 77568 | | Claim Number: 11174<br>Claim Date: 09/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOWES, JOHN K<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29777<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BOWLES, JAMES<br>7117 WHIFFLEWIND WAY<br>AUSTIN, TX 78754 | | Claim Number: 60470-02<br>Claim Date: 08/25/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| BOWLING, DANNY<br>1303 SOUTHLAKE COURT<br>LEXINGTON, NC 27295 | | Claim Number: 60137<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| BOWLING, DANNY<br>1303 SOUTHLAKE COURT<br>LEXINGTON, NC 27295 | | Claim Number: 60138<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| BOWLING, MAURICE G<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 62277<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| BOWMAN, ARTHUR CLARK<br>2020 OLD SMITHFIELD ROAD<br>GOLDSBORO, NC 27530 | | Claim Number: 31469<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| BOWMAN, BRUCE A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29778<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| BOWMAN, ISAAC F<br>122 DUSK DR<br>NOTTINGHAM, PA 19362 | | Claim Number: 13339<br>Claim Date: 11/13/2015<br>Debtor: EECI, INC. | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| BOWMAN, LARRY<br>2132 YALE ROAD<br>FULTON, KS 66738 | | Claim Number: 60805<br>Claim Date: 10/03/2015<br>Debtor: EECI, INC. | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| BOWMAN, LINDA<br>PO BOX 383<br>LA CYGNE, KS 66040 | | Claim Number: 11373<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| BOWMAN, ROGER<br>PO BOX 383<br>LA CYGNE, KS 66040 | | Claim Number: 11375<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| BOWMAN, SHARON<br>2020 OLD SMITHFIELD RD<br>GOLDSBORO, NC 27530 | | Claim Number: 31470<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOWMAN, TWYLA<br>2132 YALE ROAD<br>FULTON, KS 66738 | | Claim Number: 60806<br>Claim Date: 10/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOX, LISA<br>1113 TRACE ROAD<br>CLEBURNE, TX 76033 | | Claim Number: 11146<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOX, LISA ANNE<br>1113 TRACE ROAD<br>CLEBURNE, TX 76033 | | Claim Number: 11145<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOYD, BARBARA<br>1329 HINRICHS WAY<br>ESCONDIDO, CA 02027 | | Claim Number: 60255<br>Claim Date: 08/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| BOYD, CARY<br>20807 LIBBY ROAD<br>MAPLE HEIGHTS, OH 44137-2926 | | Claim Number: 11675<br>Claim Date: 09/18/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BOYD, DAVID M.<br>PO BOX 587<br>BILLINGS, MT 59103 | | Claim Number: 30929<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BOYD, EDWARD<br>443 WASHINGTON ST<br>MACON, MS | | Claim Number: 16520<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BOYD, FRANCES<br>3200 N OCEAN BLVD APT 2206<br>FT LAUDERDALE, FL 33308-7163 | | Claim Number: 62073<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BOYD, ROY<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36926<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| BOYD, SHANE<br>PO BOX # 691<br>MANY FARMS, AZ 86538 | | Claim Number: 14265<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOYEA, DENNIS<br>1906 SENTRY CIRCLE<br>CARLSBAD, NM 88220 | | Claim Number: 10547<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOYER, JAMES<br>117 MEADOWVIEW DR<br>PHOENIX, OR 97535 | | Claim Number: 11190<br>Claim Date: 09/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOYER, JAMES<br>117 MEADOW VIEW DR<br>PHOENIX, OR 97535 | | Claim Number: 11191<br>Claim Date: 09/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| BOYER, JOHN<br>8720 RT 209<br>WILLIAMSTOWN, PA 17098 | | Claim Number: 61785<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BOYER, JOHN<br>201 EAST WICONISCO ST<br>TOWER CITY, PA 17980 | | Claim Number: 61787<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BOYER, KYLE<br>703 TOT DR<br>LA VERGNE, TN 37086-2456 | | Claim Number: 61788<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BOYER, ROBERT<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | | Claim Number: 16653<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BOYKIN, CHARLES M, JR<br>2248 COOKS CORNER RD<br>LUCEDALE, MS 39452 | | Claim Number: 12010<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BOYKIN, ROYCE D<br>845 SARON RD<br>HUNTINGTON, TX 75949 | | Claim Number: 11137-02<br>Claim Date: 08/30/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BOYLE, CHARLES<br>5932 NE 70TH ST<br>PH<br>SILVER SPRINGS, FL 34488 | | Claim Number: 63201<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOYLE, ELEANOR<br>5932 NE 70TH ST<br>PH<br>SILVER SPRINGS, FL 34488 | | Claim Number: 63202<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOYLE, MAURICE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29779<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOYNTON, WILLIE E.<br>8466 GRANDMONT ST.<br>DETROIT, MI 48228 | | Claim Number: 14237<br>Claim Date: 11/25/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRABAZON, PETER F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29780<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BRABHAM, LIGHTSEY M (LM), JR<br>411 SALUDA AVE SOUTH<br>PO BOX 294<br>FAIRFAX, SC 29827 | | Claim Number: 10908<br>Claim Date: 08/25/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| BRACCHI, ANTONIO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29781<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| BRACCO, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29782<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| BRACE-HARVEY, VICTOR<br>605 MAPLE STREET<br>WILLIAMSPORT, PA 17701 | | Claim Number: 63206<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| BRACEY, JEREMIAH M<br>PO BOX 51251<br>CHICAGO, IL 60651-0251 | | Claim Number: 12596<br>Claim Date: 10/22/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| BRACK, FRANK | Claim Number: 61611 | |
| 1022 TREVINO ROAD | Claim Date: 11/30/2015 | |
| CLINTON, MO 64735-4308 | Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| BRACY, KEITH JAN | Claim Number: 29783 | |
| C/O WEITZ & LUXENBERG | Claim Date: 12/11/2015 | |
| 700 BROADWAY | Debtor: EECI, INC. | |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| BRADBURY, JAMES RUSSELL | Claim Number: 34956 | |
| 3901 KLEIN BLVD | Claim Date: 12/14/2015 | |
| LOMPOC, CA 93436 | Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| BRADBURY, MARGARET M | Claim Number: 34955 | |
| 3839 E 3750 S | Claim Date: 12/14/2015 | |
| MYTON, UT 84052-4900 | Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| BRADFORD, JAMES | Claim Number: 63038 | |
| 1201 EAST BUNKER HILL TRAIL | Claim Date: 12/13/2015 | |
| MOORESVILLE, IN 46158 | Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BRADFORD, MICHAEL<br>922 BROOKSIDE<br>CORTEZ, MONTEZUMA, CO 81321 | | Claim Number: 61695<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRADFORD, MICHAEL T<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29784<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRADFORD, STEPHEN C<br>146 NIGHTINGALE CIRCLE<br>ELLENTON, FL 34222-4254 | | Claim Number: 10965<br>Claim Date: 08/27/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRADFORD, STEPHEN K.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33162<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BRADFORD, TERRY<br>921 CHESTNUT AVENUE<br>PITTSBURGH, PA 15234 | | Claim Number: 60451<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BRADLEY, ANDREW T<br>C/O PAUL, REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | | Claim Number: 15464<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BRADLEY, ANDREW T, JR<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | | Claim Number: 15177<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRADLEY, ANNICE<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | | Claim Number: 15178<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRADLEY, CATHIE<br>24136 RIMVIEW RD<br>MORENO VALLEY, CA 92557-3010 | | Claim Number: 10545<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRADLEY, JAMES<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | | Claim Number: 15239<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BRADLEY, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29785<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRADLEY, JOSEPH WILLIAM<br>4255 MORNING MIST LANE<br>CUMMING, GA 30028 | | Claim Number: 12496<br>Claim Date: 10/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRADLEY, PETER P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29786<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRADSHAW, RANDY E.<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16041<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $35,000.00 |
| BRADSHAW, TERESSA<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | | Claim Number: 15234<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

BRADY, JAMES                          Claim Number: 29787
C/O WEITZ & LUXENBERG                 Claim Date: 12/11/2015
700 BROADWAY                         Debtor: EECI, INC.
NEW YORK, NY 10003

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

BRADY, KEVIN RODGER                  Claim Number: 29788
C/O WEITZ & LUXENBERG                 Claim Date: 12/11/2015
700 BROADWAY                         Debtor: EECI, INC.
NEW YORK, NY 10003

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

BRADY, MICHAEL                       Claim Number: 15939
4575 HIKEY ST.                       Claim Date: 12/09/2015
DOVER, PA 17315                      Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

BRADY, SCOTT                         Claim Number: 29789
C/O WEITZ & LUXENBERG                 Claim Date: 12/11/2015
700 BROADWAY                         Debtor: EECI, INC.
NEW YORK, NY 10003

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

BRAGG, STEVEN                        Claim Number: 61092
701 S. 52ND ST.                      Claim Date: 10/21/2015
RENTON, WA 98055                     Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | | |
|---|---|---|
| BRAINE, CHARLES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29790<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRAKO, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29791<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRAKO, THOMAS KENNETH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29792<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRAMLETTE, ALFONSO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29793<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRAMWELL, RICHARD<br>25188 MARION AVE<br>APT 28<br>PUNTA GORDA, FL 33950 | | Claim Number: 60826<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BRANCACCIO, JAMES C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29794<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRANCH, DONALD M<br>11607 S PEORIA ST<br>CHICAGO, IL 60643 | | Claim Number: 10766<br>Claim Date: 08/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| BRANCH, EURA A.<br>528 ONEIDA STREET<br>WASHINGTON, DC 20011 | | Claim Number: 14247<br>Claim Date: 11/29/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRANCH, TRACY MCCALLUM<br>1564 COLONIST SQUARE SW<br>OCEAN ISLE BEACH, NC 28469 | | Claim Number: 31233<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRAND, THOMAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29795<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BRANDE, JOSEPH E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29796<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED Claimed: $0.00 UNLIQ CONT

| | | |
|---|---|---|
| BRANDEFINE, PATRICK<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33163<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED Claimed: $0.00 UNLIQ

| | | |
|---|---|---|
| BRANDT, BRUCE<br>4383 FIELDING LN<br>PEACHTREE COR, GA 30092-1647 | | Claim Number: 60498<br>Claim Date: 08/26/2015<br>Debtor: EECI, INC. |

UNSECURED Claimed: $0.00 UNLIQ CONT

| | | |
|---|---|---|
| BRANGI, LOUIS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29797<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED Claimed: $0.00 UNLIQ CONT

| | | |
|---|---|---|
| BRANHAM, DAISY B.<br>985 SECOND ST<br>MONTICELLO, FL 32344-2843 | | Claim Number: 37611<br>Claim Date: 05/05/2016<br>Debtor: EECI, INC. |

UNSECURED Claimed: $0.00 UNDET

| | | |
|---|---|---|
| BRANHAM, KATHRYN SHIPTON<br>1211 HORSEHEAD RD<br>LUGOFF, SC 29078 | | Claim Number: 31471<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED        Claimed:              $0.00    UNLIQ CONT

| | | |
|---|---|---|
| BRANIGER, GARLAND<br>9606 PRESTON SPRING DR.<br>UNIT 102<br>LOUISVILLE, KY 40229 | | Claim Number: 30941<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

UNSECURED        Claimed:              $0.00    UNLIQ CONT

| | | |
|---|---|---|
| BRANN, CECIL A<br>77 BRANN LANE<br>ROXBORO, NC | | Claim Number: 14914<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |

UNSECURED        Claimed:              $0.00    UNLIQ CONT

| | | |
|---|---|---|
| BRANN, EARNEST BRADLEY<br>1339 WHITT TOWN ROAD<br>ROXBORO, NC 27574 | | Claim Number: 12623<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC. |

UNSECURED        Claimed:              $0.00    UNLIQ CONT

| | | |
|---|---|---|
| BRANTLEY, ALVIN DOUGLAS SR.<br>1005 LAURA DUNCAN RD<br>APEX, NC 27502 | | Claim Number: 28969<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED        Claimed:              $0.00    UNLIQ CONT

| | | |
|---|---|---|
| BRANYON, EUNICE<br>537 BRANYON FARM DR<br>SALEM, SC 29676 | | Claim Number: 62011<br>Claim Date: 12/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRASUELL, JOHN A<br>2502 MONKEY RD.<br>ROCKPORT, TX 78382 | | Claim Number: 12948<br>Claim Date: 11/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRASUELL, LADONNA N<br>2502 MONKEY RD.<br>ROCKPORT, TX 78382 | | Claim Number: 12947<br>Claim Date: 11/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRATSCH, MARVIN<br>3343 93 RD CURVE<br>BLAINE, MN 55449 | | Claim Number: 61108<br>Claim Date: 10/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRAY, BRUCE H<br>277 MAW ROAD<br>TOLEDO, WA 98591 | | Claim Number: 13502<br>Claim Date: 11/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BRAZIL, ROBERT E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29798<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BRAZZLE, LARRY D<br>6430 NE 41ST AVE<br>PORTLAND, OR 97211 | Claim Number: 31107<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BREED, DONALD SCOTT<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | Claim Number: 32078<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| BREGMAN, DONALD<br>6788 CHIMERE TERRACE<br>BOYNTON BEACH, FL 33437 | Claim Number: 10264<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BREHM, JUSTIN<br>476 BOYD DRIVE<br>HOOVERSVILLE, PA 15936 | Claim Number: 34332<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BREIDENBACH, WILLIAM<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29799<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BREINER, HENRY S.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33164<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BRELAND, BYRON D.<br>PO BOX 1005<br>WIGGINS, MS 39577 | | Claim Number: 37461<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRELAND, ETHEL J.<br>PO BOX 1005<br>WIGGINS, MS 39577 | | Claim Number: 37459<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRELAND, TANISHA C.<br>PO BOX 1005<br>WIGGINS, MS 39577 | | Claim Number: 37458<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BRELAND, WILLIAM JR.<br>PO BOX 1005<br>WIGGINS, MS 39577 | | Claim Number: 37460<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRENNAN, LAWRENCE<br>5121 HAYNES RD<br>SHEPHERD, MT 59079 | | Claim Number: 37453<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRENNAN, LILLIE ANN<br>5641 CHURCHVIEW RD<br>LOYSBURG, PA 16659-9621 | | Claim Number: 15805<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRENNAN, WILLIS<br>5641 CHURCHVIEW RD<br>LOYSBURG, PA 16659 | | Claim Number: 15061<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRESNAHAN, DEVIN L.<br>323 S. HOME AVE.<br>APT 206<br>PITTSBURGH, PA 15202 | | Claim Number: 37354<br>Claim Date: 12/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BRESSLER, DEAN<br>443 BERKSHIRE LN<br>MECHANICSBURG, PA 17050-2879 | | Claim Number: 31141<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| BRESSLER, OTTO A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29800<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| BRETH, JAMES IRA<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29801<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| BREVOORT, NICHOLAS C<br>607 EVERSOLE RD<br>CINCINNATI, OH 45230 | | Claim Number: 12320<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| BREWER, MARY P<br>1224 HUMMINGBIRD DR<br>WEST COLUMBIA, SC 29169 | | Claim Number: 37766<br>Claim Date: 11/29/2016<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| BREWER, WILLIAM E<br>RR 4 BOX 69<br>SQUIRES, MO 65755-9502 | | Claim Number: 13048<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BREWINGTON, VERONICA<br>14101 HAVERIDGE DR<br>MIDLOTHIAN, VA 23112-1558 | | Claim Number: 12201-02<br>Claim Date: 10/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BREYER, LELAND<br>408 NAPLES COURT<br>KISSIMMEE, FL 34759 | | Claim Number: 10963<br>Claim Date: 08/27/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BREZA, DONNA<br>1103 SILVER CT<br>HAMILTON SQ, NJ 08690-3523 | | Claim Number: 16264<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BREZA, DONNA<br>1103 SILVER CT<br>HAMILTON SQ, NJ 08690-3523 | | Claim Number: 16298<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| BRIDGE, LEONARD<br>1531 STATE ROAD 314<br>ALBUQUERQUE, NM 87105 | | Claim Number: 61147<br>Claim Date: 10/27/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BRIEMER, LORRAINE F (NEE BRIDGE)<br>1201 DUSTIN DRIVE<br>LADY LAKE, FL 32159 | | Claim Number: 11862<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BRIGGS, SANDRA<br>11031 EDGEMONT<br>WARREN, MI 48089 | | Claim Number: 12494<br>Claim Date: 10/20/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BRIGGS, SANDRA (MAIDEN NAME MITCHELL)<br>11031 EDGEMONT<br>WARREN, MI 48089 | | Claim Number: 13550<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BRIGGS, SANDRA MITCHELL<br>*** NO ADDRESS PROVIDED *** | | Claim Number: 12491<br>Claim Date: 10/20/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| BRIGGS, SANDRA MITCHELL<br>11031 EDGEMONT<br>WARREN, MI 48089 | | Claim Number: 12493<br>Claim Date: 10/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRINDLE, COLEMAN<br>204 CLEGG STREET<br>MOUNT HOLLY, NC 28120 | | Claim Number: 61174<br>Claim Date: 10/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRINKMEYER, DEBORAH LANGE<br>800 COUNTY ROAD 411<br>TAYLOR, TX 76574 | | Claim Number: 12686<br>Claim Date: 10/27/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRINSTER, DUANE<br>32720 WOODS DR.<br>WARREN, OR 97053 | | Claim Number: 15982<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRISCO, JOSEPH<br>30 LAKE LN<br>MOUNDSVILLE, WV 26041-4071 | | Claim Number: 63449<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BRISSETT, LORNA M<br>240-17 WELLER AVE<br>ROSEDALE, NY 11422 | | Claim Number: 10914<br>Claim Date: 08/25/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| BRISSETT, LORNA M<br>24017 WELLER AVE<br>ROSEDALE, NY 11422-2315 | | Claim Number: 10917<br>Claim Date: 08/25/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| BRISTER, ROBERT E<br>PO BOX 618<br>LEXINGTON, TX 78947-0618 | | Claim Number: 13047-02<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| BRISTER, ROBERT E.<br>PO BOX 618<br>LEXINGTON, TX 78947-0618 | | Claim Number: 14699-02<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| BRISTER, ROBERT EARL, SR.<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13605<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |

| BRITT, DEBORAH L.<br>533 SEXTON RD<br>ELBERON, VA 23846 | | Claim Number: 15818-02<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| BRITT, KATHY L.<br>1365 L. R. SCHRONCE LN<br>IRON STATION, NC 28080 | | Claim Number: 31234<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| BRITT, MICHAEL W.<br>533 SEXTON RD<br>ELBERON, VA 23846 | | Claim Number: 31144-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| BRITT, STRAUD S<br>2432 THADDEOUS DR<br>ESCALON, CA 95320-1888 | | Claim Number: 11513<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| BROADWAY, JOE<br>2517 WEST C STREET<br>KANNAPOLIS, NC 28081 | | Claim Number: 13485<br>Claim Date: 11/17/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BROADWELL, BOYCE<br>3402 EAST YACHT DRIVE<br>OAK ISLAND, NC 28465 | | Claim Number: 60385<br>Claim Date: 08/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BROADWELL, JAMES K<br>63299 E 60 RD QUAPAW<br>QUAPAW, OK 74363 | | Claim Number: 11150<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BROCCHETTI, LOUIS A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33169<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BROCK, DAVID<br>430 WEST BALTIMORE AVE.<br>PINEBLUFF, NC 28373 | | Claim Number: 63300<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BROCK, GRANGER LEE<br>244 GRANTHAM SCHOOL RD<br>GOLDSBORO, NC 27530 | | Claim Number: 31472<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BROCK, HELEN D<br>780 COUNTY ROAD 1162<br>CULLMAN, AL 35057 | | Claim Number: 13381-02<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BROD, M.L., JR.<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13608<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |
| BRODERICK, ALBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29802<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRODY, WILLIAM<br>226 HOLLYWOOD AVENUE<br>TUCKAHOE, NY 10707 | | Claim Number: 60236<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRONDOS, DAVID<br>614 GETTYSBURG DR.<br>SAN JOSE, CA 95123 | | Claim Number: 62939<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BRONTE, JEFFERSON W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29803<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BROOKS, CHARLES<br>5706 ADLEIGH AV<br>BALTIMORE, MD 21206 | | Claim Number: 60750<br>Claim Date: 09/25/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BROOKS, DEBORAH CONVERSE<br>10 PINE STREET<br>COLEBROOK, NH 03576 | | Claim Number: 11665<br>Claim Date: 09/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BROOKS, JACKLYNN<br>7 LACONIA ST<br>HAMDEN, CT 06514 | | Claim Number: 60547<br>Claim Date: 08/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BROOKS, PAUL ELDRIDGE<br>1002 W. 12TH STREET<br>CAMERON, TX 76520 | | Claim Number: 13041<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BROOKS, PAUL ELDRIDGE<br>1002 W. 12TH STREET APT 43<br>CAMERON, TX 76520 | | Claim Number: 13042<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| BROOKS, RICHARD E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29804<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| BROOKS, ROBERT L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29805<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| BROOKS, STEPHEN<br>7 LACONIA ST<br>HAMDEN, CT 06514 | | Claim Number: 60546<br>Claim Date: 08/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| BROOKS, THOMAS WADE<br>1350 CHANDLER CIR<br>FLORENCE, SC 29505 | | Claim Number: 37284<br>Claim Date: 12/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| BROOKS, WILLIE G.<br>6303 32ND ST.<br>BERWYN, IL 60402 | | Claim Number: 31752<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| BROSIOUS, BRADY<br>961 SKUNK HOLLOW ROAD<br>MIFFLINBURG, PA 17844 | | Claim Number: 63089<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BROTHERS, JAMES R<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 62599<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BROTZMAN, GEORGE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33165<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BROUGHTON, CHRIS<br>8302 OPALWOOD LN.<br>HUMBLE, TX 77338 | | Claim Number: 61945<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BROUGHTON, JAMES A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29806<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| BROWN HOLSOMBACH, DAPHIN U<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61835<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| BROWN, AMOS<br>1301 TAYLOR ST<br>MT PLEASANT, TX 75455-4258 | Claim Number: 11492<br>Claim Date: 09/13/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| BROWN, AMOS<br>1301 TAYLOR ST<br>MT PLEASANT, TX 75455-4258 | Claim Number: 11493<br>Claim Date: 09/13/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| BROWN, ARNOLD IVEY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29807<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |

BROWN, CHRISTOPHER NICHOLAS
995 ZIMMERMAN LAKE RD
SPARTANBURG, SC 29306-6923

Claim Number: 10608
Claim Date: 08/17/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

BROWN, CURTIS, JR
2307 CAROLYN DRIVE
TAYLOR, TX 76574-1426

Claim Number: 13123
Claim Date: 11/06/2015
Debtor: EECI, INC.

| PRIORITY | Claimed: | $0.00   UNDET |
|---|---|---|

BROWN, DAVID
4565 FLUVANNA TOWNLINE ROAD
JAMESTOWN, NY 14701

Claim Number: 63465
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

BROWN, DAVID J
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29808
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

BROWN, EARNEST WHIT
C/O FOSTER & SEAR, LLP
817 GREENVIEW DR.
GRAND PRAIRIE, TX 75050

Claim Number: 13607
Claim Date: 11/19/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $10,000.00 |
|---|---|---|

| BROWN, EDITH E | Claim Number: 12753 |
| 6413 LIVINGSTON RD. #402 | Claim Date: 10/29/2015 |
| OYON HILL, MD 20745 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| BROWN, EUGENE F | Claim Number: 29809 |
| C/O WEITZ & LUXENBERG | Claim Date: 12/11/2015 |
| 700 BROADWAY | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| BROWN, FRANCISCO | Claim Number: 36927 |
| 28 BRIDGESIDE BLVD | Claim Date: 12/14/2015 |
| MT PLEASANT, SC 29464 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| BROWN, GLORIA | Claim Number: 10742 |
| PO BOX 351 | Claim Date: 08/21/2015 |
| 545 BLACK JACK RD | Debtor: EECI, INC. |
| KELFORD, NC 27847-0351 | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| BROWN, JOHN D. | Claim Number: 36928 |
| 28 BRIDGESIDE BLVD | Claim Date: 12/14/2015 |
| MT PLEASANT, SC 29464 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BROWN, JOHN GLEAN<br>30428 HIGHWAY 151<br>MC BEE, SC 29101 | | Claim Number: 34936<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BROWN, KAY MARIE<br>8 BERNICE DRIVE<br>LULING, LA 70070 | | Claim Number: 13853<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BROWN, L V<br>306 QUAIL TRAIL<br>GREENWOOD, MS 38930 | | Claim Number: 11583<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BROWN, L V<br>306 QUAIL TRAIL<br>GREENWOOD, MS 38930 | | Claim Number: 11610<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. |
| PRIORITY | Claimed: | $100.00 |
| BROWN, LANORA<br>938 CHURCH ST<br>EUDORA, KS 66025 | | Claim Number: 61053<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BROWN, LARRY<br>PO BOX 1034<br>FRUITLAND, NM 87416 | | Claim Number: 14853<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BROWN, LILLIE M<br>18071 HUBBELL<br>DETROIT, MI 48235 | | Claim Number: 12579<br>Claim Date: 10/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BROWN, LLOYD DURAN (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: DELORES JOE BROWN<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13630<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |
| BROWN, LUKE<br>17585 BROWNBLANKINCHIP RD<br>CITRONELLE, AL 36522 | | Claim Number: 61497<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BROWN, MICHELLE<br>7043 IDLEWILD<br>SAINT LOUIS, MO 63136 | | Claim Number: 60613<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BROWN, RAY<br>204 PHEASANT RIDGE<br>ROUND ROCK, TX 78665 | | Claim Number: 13777<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNDET |
| BROWN, RAYMOND L<br>30808 STRODA DR<br>HARRISBURG, OR 97446 | | Claim Number: 11187<br>Claim Date: 09/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| BROWN, ROBERT W<br>5766 LIGHTSTONE LN<br>LEAGUE CITY, TX 77573 | | Claim Number: 10426<br>Claim Date: 08/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| BROWN, RODNEY L<br>PO BOX 1034<br>FRUITLAND, NM | | Claim Number: 14851<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| BROWN, ROSEMARY<br>1035 CENTER POINT LANE<br>HAZLEHURST, MS 39083 | | Claim Number: 13426<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| | | |
|---|---|---|
| BROWN, RUTHIE M<br>1673 C. R. 35<br>HEIDELBERG, MS 39439 | Claim Number: 31194<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BROWN, RYAN D.<br>6047 DOVER PLACE<br>NEW ORLEANS, LA 70131 | Claim Number: 62009<br>Claim Date: 12/06/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BROWN, SHARON<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 36723<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BROWN, SHARON<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 36969<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BROWN, TOMAS<br>24217 YANCY LN<br>LACYGNE, KS 66040 | Claim Number: 60907<br>Claim Date: 10/10/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BROWN, WANDA<br>24217 YANCY LN<br>LACYGNE, KS 66040 | | Claim Number: 61054<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BROWN-BLACK, MELODY<br>801 RICHMOND ST<br>BIRMINGHAM, AL 35224 | | Claim Number: 13032<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BROWNGILMORE, FERNANZA<br>6120 4TH AVENUE<br>MARRERO, LA 70072 | | Claim Number: 62003<br>Claim Date: 12/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BROWNING, ROBERT<br>1217 HOOSIER PARK<br>ROBINSON, TX 76706 | | Claim Number: 60050-02<br>Claim Date: 08/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BROWNLIE, SHELLEY<br>8 GAFNEY CT.<br>HILLSBOROUGH, NJ 08844 | | Claim Number: 16021<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BRUBAKER, BYRON<br>160 BERGE LANE<br>WINFIELD, PA 17889 | | Claim Number: 61453<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRUBAKER, JAMIE<br>160 BERGE LANE<br>WINFIELD, PA 17889 | | Claim Number: 62234<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRUBAKER, MICHAEL<br>160 BERGE LANE<br>WINFIELD, PA 17889 | | Claim Number: 61551<br>Claim Date: 11/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRUBAKER, MYRON<br>2361 COUNTY LINE ROAD<br>SELINSGROVE, PA 17870 | | Claim Number: 62731<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRUBAKER, ROBIN<br>160 BERGE LANE<br>WINFIELD, PA 17889 | | Claim Number: 61550<br>Claim Date: 11/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BRUECK, ARLITTA<br>4650 HANOVER RD<br>SAWYER, MI 49125 | | Claim Number: 16379<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRUG, NINA LOUISE<br>7454 FM 327<br>ELMENDORF, TX 78112 | | Claim Number: 11703-02<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRUG, NINA LOUISE<br>7454 FM 327<br>ELMENDORF, TX 78112-5511 | | Claim Number: 11744<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| BRUIN, HYMAN DE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30061<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRUMBELOW, DAVID<br>2580 COUNTY ROAD 434 LOOP<br>ROCKDALE, TX 76567 | | Claim Number: 30999<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BRUMBELOW, DAVID<br>2580 CR 434<br>ROCKDALE, TX 76567 | | Claim Number: 31720<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| SECURED | Claimed: | $0.00   UNDET |
| BRUNDAGE, VERNON L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29810<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRUNELLI, MARY-ANN<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36707<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRUNELLI, MARY-ANN<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36970<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRUNO, DEBORAH<br>224 SE 44TH STREET<br>CAPE CORAL, FL 33904 | | Claim Number: 14681<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| BRUNO, DEBORAH | | Claim Number: 62670 |
| 224 SE 44TH STREET | | Claim Date: 12/11/2015 |
| CAPR CORAL, FL 33904 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| BRUNO, RICHARD C | | Claim Number: 29811 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| BRUNQUELL, RICHARD K. | | Claim Number: 33166 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | | |
| WOODBRIDGE, NJ 07095 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| BRUNSON, DENNY RAY | | Claim Number: 16485 |
| 509 EMMARY ST. | | Claim Date: 12/11/2015 |
| HARTSVILLE, SC 29550 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| BRUNSON, SHERONDA | | Claim Number: 63523 |
| 2477 ROSA LEE DR | | Claim Date: 12/18/2015 |
| DARLINGTON, SC 29532 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

BRUSH, NORMAN S
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29812
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

BRYAN, COLIN
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29813
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

BRYAN, ROBERT
32764 EAST BERKLEY COURT
MILLSBORO, DE 19966

Claim Number: 61549
Claim Date: 11/28/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

BRYANT, BARBARA
2272 SW NIGHTINGALE TER
PORT ST LUCIE, FL 34953-2231

Claim Number: 13193
Claim Date: 11/09/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

BRYANT, DOYLE AND JOYCE
C/O GORI JULIAN & ASSOCIATES
ATTN: RANDY L GORI
156 N. MAIN ST.
EDWARDSVILLE, IL 62025

Claim Number: 16618
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNDET | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|---|

| | | |
|---|---|---|
| BRYANT, FRANCIS VIRGIL, JR<br>3311 4TH ST<br>TWIN LAKE, MI 49457 | | Claim Number: 11722<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRYANT, GEORGE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29815<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRYANT, GEORGE L.<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29814<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRYANT, JON<br>3937 SKEELS<br>MONTAGUE, MI 49437 | | Claim Number: 11992<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRYANT, JUDITH ANN<br>3311 4TH ST<br>TWIN LAKE, MI 49457 | | Claim Number: 11723<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| BRYANT, MICHAEL<br>1416 SILVER LAKE DR<br>ROCKWALL, TX 75087-0027 | | Claim Number: 61857<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
|---|---|---|---|

| BRYDE, WILLIAM<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29816<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
|---|---|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
|---|---|---|---|

| BRYSON, MARK<br>6410 REDPINE RD<br>DALLAS, TX 75248 | | Claim Number: 61744-02<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. | |
|---|---|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
|---|---|---|---|

| BRZOZA, JOHN W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29817<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
|---|---|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
|---|---|---|---|

| BUCHANAN, CHARLES<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36929<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
|---|---|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
|---|---|---|---|

| | | |
|---|---|---|
| BUCHANAN, ELMER JAMES, JR<br>2302 FOUR MILE CREEK<br>TAZEWELL, TN 37879 | | Claim Number: 12048<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BUCHHOLZ, JOSEPH DAVID<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29818<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BUCHINSKY, LISA<br>1414 BUNTING STREET<br>POTTSVILLE, PA 17901 | | Claim Number: 31110<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BUCHINSKY, MICHAEL JR.<br>1414 BUNTING STREET<br>POTTSVILLE, PA 17901 | | Claim Number: 31109<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BUCK, CHRISTOPHER<br>17261 W COCOPAH ST<br>GOODYEAR, AZ 85338 | | Claim Number: 61124<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BUCK, WILLIAM<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29819<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BUCKLEY, WALTER<br>P.O. BOX 875<br>BUSHNELL, FL 33513 | | Claim Number: 16576<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| BUCKLEY, WALTER R.<br>PO BOX 875<br>BUSHNELL, FL 33513 | | Claim Number: 16424-02<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BUCKNER, LISA<br>5217 TEN-TEN RD<br>APEX, NC 27539 | | Claim Number: 31473<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BUCKNER, LISA M.<br>5217 TEN TEN ROAD<br>APEX, NC 27539 | | Claim Number: 37505<br>Claim Date: 01/11/2016<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BUDA, JEROME, JR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33167<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BUDA, RITA M<br>9870 CORDOBA CT 1C<br>ORLAND PARK, IL 60462 | Claim Number: 11269<br>Claim Date: 09/04/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| BUDDEN, JAMES<br>11543 28TH STREET CIRCLE EAST<br>PARRISH, MANATEE, FL 34219 | Claim Number: 61486<br>Claim Date: 11/22/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| BUDWINE, WAYNE<br>1201 CONFECTION CT. SE<br>RIO RANCHO, NM 87124 | Claim Number: 60865-02<br>Claim Date: 10/07/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| BUDZINSKI, EDWARD M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29820<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| BUECHE, DOUGLAS CHARLES<br>1429 ANTHONY WAY<br>LATROBE, PA 15650 | | Claim Number: 34281<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BUENO, MOISES<br>8503 BELLINGHAM DR.<br>DALLAS, TX 75228 | | Claim Number: 37237<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BUERKLE, BRYAN<br>240 OVERLOOK DR<br>PITTSBURGH, PA 15106 | | Claim Number: 60322<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BUFFA, THOMAS<br>40 WEDGEWOOD DRIVE<br>WOODBRIDGE, CT 06525 | | Claim Number: 60248<br>Claim Date: 08/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BUFFALOE, DIANNE PULLEY<br>320 SHELLUM ST.<br>RALEIGH, NC 27610 | | Claim Number: 13051<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | |
|---|---|
| BUGLIONE, LOUIS<br>53-35 80 ST<br>ELMHURST, NY 11373 | Claim Number: 60692<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| BUHRER, ARNO C.<br>755 PATRICIA AVE.<br>ANN ARBOR, MI 48103 | Claim Number: 11485<br>Claim Date: 09/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | |
|---|---|
| BUIE, GEORGE MARVIN III<br>227 HORIZON CIR<br>ROCK HILL, SC 29732-7628 | Claim Number: 31474<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| BUJANOWSKI, MICHAEL JOHN<br>8378 BODKIN AVE<br>PASADENA, MD 21122 | Claim Number: 31437<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| BUKSA, FRED<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33168<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| BULL, CORA<br>17341 HARTSVILLE RUBY RD<br>HARTSVILLE, SC 29550 | Claim Number: 62865<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| BULL, REGINALD<br>17341 HARTSVILLE RUBY RD<br>HARTSVILLE, SC 29550 | Claim Number: 62866<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| BULLARD, HUBERT<br>4306 COUNTRY CLUB DR N<br>WILSON, NC 27896 | Claim Number: 31475<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| BULLARD, JOHN<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | Claim Number: 14624<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $50,000.00 |

| BULLINGTON, KATHY, INDVIDUALLY AND AS<br>PO BOX 641<br>EDWARDSVILLE, IL 62025-0641 | Claim Number: 13054<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $50,000.00   UNLIQ |

| | | |
|---|---|---|
| BULLOCK, ANDREW<br>379 COUNTY ROUTE 32<br>HASTINGS, NY 13076 | | Claim Number: 60353<br>Claim Date: 08/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BULLOCK, JANICE LEAH CARLOCK<br>5209 PEREGRINE RD<br>DACONO, CO 80514 | | Claim Number: 31695-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BULLOCK, MICHAEL<br>13 VIKING TERRACE<br>FLEMINGTON, NJ 08822 | | Claim Number: 60031<br>Claim Date: 08/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BUMPUS, RONALD R<br>RT 2 BOX 6-A<br>COLUMBIA, AL 36319 | | Claim Number: 14996<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| BUMPUS, RONALD R.<br>11239 N. COUNTY RD 95<br>COLUMBIA, AL 36319 | | Claim Number: 14857<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BUNN, WALTER J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29821<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BUONAGURA, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29822<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BUONINCONTRI, FRANK ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29823<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BURAS, GWEN A. MELAN<br>177 CARITA DRIVE<br>40 MANOR LN<br>WESTWEGO, LA 70094 | | Claim Number: 34322<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BURCH, CONSTANCE LEIGH BROOKS<br>124 CALEB LANE<br>CLYDE, NC 28721 | | Claim Number: 31235<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BURCH, ROBERT<br>140 N 100 E APT B<br>VERNAL, UT 84078-2131 | | Claim Number: 60924<br>Claim Date: 10/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BURCH, SHELDON<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 63092<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BURCHAM, FRANCIS<br>PO BOX 642<br>PENDER, NE 68047 | | Claim Number: 29013<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BURCHAM, FRANCIS<br>603 VALLEY<br>PO BOX 642<br>PENDER, NE 68047 | | Claim Number: 62669<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BURDEWICK, RONALD<br>33 FOX CT.<br>HICKSVILLE, NY 11801-5703 | | Claim Number: 60318<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BURFORD, MERRILL<br>627 NE ST. ANDREWS CIRCLE<br>LEE'S SUMMIT, MO 64064 | | Claim Number: 63263<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BURFORD, MICHAEL<br>11424 EASLEY DRIVE<br>LEE'S SUMMIT, MO 64086 | | Claim Number: 63090<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BURGER, JAMES<br>2581 E SUMMIT TRAIL<br>FOXBORO, WI 54836 | | Claim Number: 61463<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BURGER, WALTER GEORGE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29824<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BURGESS, BARBARA<br>106 LOWE BLVD<br>RAINBOW CITY, AL 35906 | | Claim Number: 11305<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

BURGESS, BARBARA
106 LOWE BLVD
RAINBOW CITY, AL 35906

Claim Number: 11381
Claim Date: 09/08/2015
Debtor: EECI, INC.

UNSECURED        Claimed:              $0.00   UNLIQ CONT

BURGESS, HARVEY
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29825
Claim Date: 12/11/2015
Debtor: EECI, INC.

UNSECURED        Claimed:              $0.00   UNLIQ CONT

BURGESS, TERRANCE
12740 W INDIAN SCHOOL RD APT U116
LITCHFIELD PK, AZ 85340-6536

Claim Number: 61289
Claim Date: 11/11/2015
Debtor: EECI, INC.

UNSECURED        Claimed:              $0.00   UNLIQ CONT

BURGIN, DONALD GERALD
1640 E PHILLIPS LK LOOP RD
SHELTON, WA 98584

Claim Number: 13927
Claim Date: 11/24/2015
Debtor: EECI, INC.

UNSECURED        Claimed:              $0.00   UNLIQ CONT

BURGIN, DOROTHEA JUDY
1640 E. PHILLIPS LAKE LOOP
SHELTON, WA 98584

Claim Number: 16267
Claim Date: 12/10/2015
Debtor: EECI, INC.

UNSECURED        Claimed:              $0.00   UNLIQ CONT

| | | |
|---|---|---|
| BURGIN, WADDELL HOWARD<br>PO BOX 2045<br>FLETCHER, NC 28732 | | Claim Number: 31476<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BURGUON, JERRY<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16064<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $15,000.00 |
| BURKE, ASA M<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61681<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BURKE, JOSEPH T<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29826<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BURKE, MARGARET M.<br>17 PINTAIL DRIVE<br>GLASSBORO, NJ 08028 | | Claim Number: 14543<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

BURKE, ROBERT
1714 W HEDGECROFT DRIVE
EL LAGO, TX 77586-5840

Claim Number: 62138
Claim Date: 12/08/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

BURKE, THOMAS PAUL
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29827
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

BURLEY, RAY
15 BURK DRIVE
SILVER BAY, MN 55614

Claim Number: 60021
Claim Date: 08/07/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

BURNETT, BILLIE
804 E 13TH ST
CAMERON, TX 76520

Claim Number: 60013
Claim Date: 08/06/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

BURNETT, CAREL
C/O RICHARD A. DODD, L.C.
312 S. HOUSTON AVE.
CAMERON, TX 76520

Claim Number: 14623
Claim Date: 12/03/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $50,000.00 |
|---|---|---|

| | | |
|---|---|---|
| BURNETT, DEBRA S<br>1640 HERNDON FARM RD<br>ROCK HILL, SC 29732 | | Claim Number: 31236<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BURNETT, GILES<br>804 E 13TH ST<br>CAMERON, TX 76520 | | Claim Number: 60012<br>Claim Date: 08/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BURNETT, LANCE<br>804 E 13TH ST<br>CAMERON, TX 76520 | | Claim Number: 60014<br>Claim Date: 08/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BURNETT, TERRY ANN<br>3210 MARIGOLD DR.<br>PRESCOTT, AZ 86305 | | Claim Number: 14333<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BURNETTE, DANIEL<br>8100 LONGPOINT RD<br>BALTIMORE, MD 21222 | | Claim Number: 14536<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | |
|---|---|
| BURNHAM, FRANK<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61441<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| BURNHAM, JOSEPH<br>7136 SW 5TH RD #337<br>GAINESVILLE, FL 32607 | Claim Number: 31103<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| BURNS (VANBEBBER), MELISSA A<br>1905 SW NEW ORLEANS AVE<br>LEES SUMMIT, MO 64081 | Claim Number: 12155<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| BURNS, BILLY M<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61758<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| BURNS, GEORGE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29828<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BURNS, GREGORY C<br>961 PRAIRIE PLAINS RD<br>HILLSBORO, TN 37342 | | Claim Number: 10830<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BURNS, JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29829<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BURNS, JAMES T<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29830<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BURNS, JUANITA<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61766<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BURNS, LORI<br>49 HANDEL LANE<br>CINCINNATI, OH 45218 | | Claim Number: 61211<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BURNS, LORI<br>49 HANDEL LANE<br>CINCINNATI, OH 45218 | | Claim Number: 61214<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BURNS, REBECCA<br>580 BRANDON PL.<br>BISMARCK, ND 58503 | | Claim Number: 61226<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BURNS, ROBERT A.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36930<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BURNS, ROBERT C.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33175<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BURNS, ROBERT G<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29831<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BURNSED, ANNIE L<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61767<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BURRELL, HAROLD E.<br>1457 N. MERIDIAN ROAD<br>PECK, KS 67120 | | Claim Number: 16400<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BURRIS, DELMAR D<br>3003 CELEBRATION WAY<br>LONGVIEW, TX 75605 | | Claim Number: 10134<br>Claim Date: 08/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BURROUGH, FRANK<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | | Claim Number: 14622<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $50,000.00 |
| BURROW, OSCAR<br>9718 HARRIS AVE<br>KANSAS CITY, MO 64134 | | Claim Number: 60396<br>Claim Date: 08/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BURT, LARRY S.<br>4107 WIND CAVE DRIVE<br>TAYLOR, TX 76574 | | Claim Number: 14701<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BURTIS, MATHEW<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35294<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |
| UNSECURED | Claimed: | $1,000.00 |
| BURTON, HAROLD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35523<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |
| UNSECURED | Claimed: | $12,000.00 |
| BURTON, IDA<br>2007 CLIFFWOOD DRIVE<br>FAIRFIELD, CA 94534 | | Claim Number: 62833<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BURTON, RACHELLE<br>351 ORIZABA AVENUE<br>SAN FRANCISCO, CA 94132 | | Claim Number: 62827<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BURTON, RAYMOND G<br>8250 HWY 268 WEST<br>BOOMER, NC 28606 | | Claim Number: 10475-02<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BUSCH, TIM R<br>17536 SPRUCE ST<br>FALL RIVER, KS 67047-5613 | | Claim Number: 10109-02<br>Claim Date: 08/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BUSH, MARY G<br>9204 HIGHLAND PK. RD<br>FAIRVIEW HTS, IL 62208 | | Claim Number: 12854<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BUSHELL, PATRICIA<br>1101 MALKUS WAY<br>BEL AIR, MD 21014 | | Claim Number: 61410<br>Claim Date: 11/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BUSTAMANTE, PEDRO<br>FREIRE 1470<br>VALPARAISO<br>QUILLOTA,<br>CHILE | | Claim Number: 61898<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BUSTOS, MANUEL<br>1210 SUTTER CREEK LN<br>SAN RAMON, CA 94583 | Claim Number: 31184<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BUTLER, ARVA<br>701 MARKET ST STE 1000<br>SAINT LOUIS, MO 63101-1851 | Claim Number: 16539<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| BUTLER, BURNETT A<br>172 MEETINGHOUSE ROAD<br>HINSDALE, NH 03451-2023 | Claim Number: 10140<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BUTLER, BURNETT A<br>172 MEETINGHOUSE RD<br>HINSDALE, NH 03451-2023 | Claim Number: 10183<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| BUTLER, EDDIE (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: PAMELA SHORT<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | Claim Number: 13611<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $10,000.00 |
|---|---|---|

| | | |
|---|---|---|
| BUTLER, EVELYN<br>2207 NE GOLN9<br>PORTLAND, OR 97211 | | Claim Number: 14802<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BUTLER, KENNETH DARNELL<br>PO BOX 1081<br>FAIREMONT, NC 28340 | | Claim Number: 31477<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BUTLER, PATRICK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29832<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BUTLER, RAYMOND<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29833<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BUTLER, RONALD E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29834<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BUTTICCI, MELVIN A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29835<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BUTTNER, STEPHEN<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16093<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $70,000.00 |
| BUTTS, CHARLES T.<br>C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT<br>ATTN: CHRISTOPHER PHIPPS<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | | Claim Number: 7580<br>Claim Date: 10/24/2014<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $100,000.00 |
| BUTTS, JAMES<br>794 STOUT STREET<br>CRAIG, CO 81625 | | Claim Number: 60869<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BUTTS, JAMES<br>794 STOUT STREET<br>CRAIG, CO 81625 | | Claim Number: 60871<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BUTTS, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29836<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BUTTS, T R<br>P.O. BOX 16<br>KILMICHAEL, MS 39747 | | Claim Number: 13428<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BUUM, BRADLEY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35528<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |
| UNSECURED | Claimed: | $57,000.00 |

| | | |
|---|---|---|
| BUZBY, GARY<br>1510 BEAVERDAM ST<br>CANTON, NC 28716 | | Claim Number: 61154<br>Claim Date: 10/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BYDLON, KAREN I.<br>3112 SODL LANE<br>WHITEHALL, PA 18052 | | Claim Number: 31179<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BYDLON, ROBERT J.<br>3112 SODL LANE<br>WHITEHALL, PA 18052 | | Claim Number: 31180<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BYERLEY, DOUGLAS B<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29837<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BYNUM, JIMMY LEROY<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13609<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |
| BYNUM, KIMBERLY A.<br>9910 SOUTH MUNRO RD<br>ODESSA, MO 64076 | | Claim Number: 35105<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BYNUM, MICHAEL W.<br>9910 SOUTH MUNRO RD<br>LONE JACK, MO 64070 | | Claim Number: 35104<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BYRD, BLANCH ELEASE<br>1132 BETHLEHEM RD<br>HARTSVILLE, SC 29550-8900 | | Claim Number: 13735<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| BYRD, JOSEPH<br>5101 LEONARD ROAD #85<br>77807<br>BRYAN, TX 77807 | | Claim Number: 60073<br>Claim Date: 08/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BYRD, ROBERT<br>900 PETREL BLVD<br>KINGS BAY, GA 31547 | | Claim Number: 13737<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BYRD, ROBERT<br>900 PETREL BLVD<br>KINGS BAY, GA 31547 | | Claim Number: 13738<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BYRD, ROBERT E<br>1132 BETHLEHEM RD<br>HARTSVILLE, SC 29550-8900 | | Claim Number: 13733<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| BYRD, ROBERT E.<br>900 PETREL BLVD<br>KINGS BAY, GA 31547 | | Claim Number: 13739<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BYRD, THOMAS E<br>1132 BETHLEHEM RD<br>HARTSVILLE, SC 29550-8900 | | Claim Number: 13734<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| BYRD, WILLIAM<br>413 RAYNOR DRIVE<br>FAYETTEVILLE, NC 28311 | | Claim Number: 61191<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BYRD-GRAYSON, GARY E.<br>2670 CR 3504<br>SULPHUR SPRINGS, TX 75482 | | Claim Number: 36681-03<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BYRGE, LESLIE<br>110 LAMBERT DR.<br>NEWPORT NEWS, VA 23602 | | Claim Number: 34276<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BYRGE, LESLIE<br>110 LAMBERT DR.<br>NEWPORT NEWS, VA 23602 | | Claim Number: 37326<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BYRNE, BRIAN<br>4008 CRESTWOOD DR.<br>GIBSONIA, PA 15044 | | Claim Number: 62535<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BYRNE, DANIEL<br>2111 BROADWAY AVE<br>PITTSBURGH, PA 15216 | | Claim Number: 62871<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BYRNE, FRANCIS X.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32996<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BYRNE, MARIAN<br>908 PARK PLAZA<br>WEXFORD, PA 15090 | | Claim Number: 63431<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

BYRNE, MICHAEL
12304 HIGHWAY 6
IREDELL, TX 76649

Claim Number: 60273
Claim Date: 08/19/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

BYRNE, PATRICK F. JR
43 S.BALPH AVE
PITTSBURGH, PA 15202

Claim Number: 31173
Claim Date: 12/14/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

BYRNES, BARBARA EDWARDS
275 BROOKSIDE AVE
ALLENDALE, NJ 07401

Claim Number: 13084
Claim Date: 11/06/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

BYRNES, JAMES J
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29838
Claim Date: 12/11/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

CABALLERO, ARMANDO
15196 E JEFFERSON PL
AURORA, CO 80014

Claim Number: 63034
Claim Date: 12/13/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

CABALLERO, ELVIAN RAMON ORMENO
CALLE CINCO #734B CASA #19
CON CON II REGION,
CHILE

Claim Number: 15697
Claim Date: 12/09/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

CABANILLAS, RALPH T
6575 MEANDERING WAY
LAKEWOOD RANCH, FL 34202

Claim Number: 10471-02
Claim Date: 08/17/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

CABEZODA, ANTOLINO PEREZ
HCO2 BOX 12249
GURABO, PR 00778

Claim Number: 13923
Claim Date: 11/23/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNDET |

CABEZUDO, ANTOLINO PEREZ
HC02 BOX 12249
GURABO, PR 00778

Claim Number: 37590
Claim Date: 03/07/2016
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

CACCAMO, CARMINE C
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29839
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.   Case 14-10979-CSS  Doc 12061-1  Filed 10/16/17  Page 1342 of 4800     Date: 10/05/2017

Alphabetical Claims Register for TXU ENERGY (14-10992)

CADENA, JUAN
6815 AMERICAN WAY ROAD
DALLAS, TX 75237

Claim Number: 14542-02
Claim Date: 12/03/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| --- | --- | --- | --- |

CADIZ, JOHN J.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 32997
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
| --- | --- | --- | --- |

CADIZ, RUSELL ROMAIN
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29840
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| --- | --- | --- | --- |

CADY, APRIL
275 SE WINCHESTER HILL DR
CHEHALIS, WA 98532-3073

Claim Number: 61786
Claim Date: 12/02/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| --- | --- | --- | --- |

CAFFEY, LADELLA
C/O RICHARD A. DODD, L.C.
312 S. HOUSTON AVE.
CAMERON, TX 76520

Claim Number: 14620
Claim Date: 12/03/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $50,000.00 |
| --- | --- | --- |

| | | |
|---|---|---|
| CAFFEY, LESTER<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | | Claim Number: 14621<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $50,000.00 |
| CAIRA, FRANK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29841<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CALCIANO, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29842<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CALDERON ALVAREZ, MIGUEL ANGEL<br>ALCALDE SUBERCASEAUX 2099<br>QUILPUE<br>VALPARAISO,<br>CHILE | | Claim Number: 62545<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CALDWELL, FOSTER, SR. (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: BARBARA CALDWELL<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13610<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $80,000.00 |

| | | |
|---|---|---|
| CALDWELL, RICHARD J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32998<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CALECA, JAMES<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32999<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CALERO RIVERA, CONFESOR<br>CLUB EL CORTIJA EE-22 CALLE 8A<br>BAYAMON, PR 00956 | | Claim Number: 14374<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CALERO, IVAN<br>62-09 WOODHAVEN BLVD<br>APT # 3B<br>REGO PARK, NY 11374 | | Claim Number: 63265<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CALHOUN, NICOLE<br>1328 WEST 122ND STREET<br>LOS ANGELES, CA 90044 | | Claim Number: 61032<br>Claim Date: 10/18/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CALL, WOODROW W<br>149 COOPER ROAD<br>TOLEDO, WA 98591 | | Claim Number: 13542<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CALLAHAN, JEFFREY<br>1173 STATE ROUTE Y<br>HARRISBURG, MO 65256 | | Claim Number: 61376<br>Claim Date: 11/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CALLAHAN, JUDY<br>1173 STATE ROUTE Y<br>HARRISBURG, MO 65256 | | Claim Number: 61375<br>Claim Date: 11/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CALLAHAN, KATHLEEN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29843<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CALLANAN, JAMES J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33000<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| CALLANAN, TIMOTHY<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33001<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED      Claimed:             $0.00   UNLIQ

| | |
|---|---|
| CALLENDER, KLAUDYA MCKEE<br>147 KEEN RD<br>ARCADIA, LA 71001 | Claim Number: 10178<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC. |

UNSECURED      Claimed:             $0.00   UNLIQ CONT

| | |
|---|---|
| CALLIHAN, CHARLES WAYNE<br>16244 HWY 131<br>BLADENBORO, NC 28320 | Claim Number: 31478<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED      Claimed:             $0.00   UNLIQ CONT

| | |
|---|---|
| CALLIHAN, JOHN<br>255 MAPLEWOOD DRIVE<br>JOHNSTOWN, PA 15904 | Claim Number: 60778<br>Claim Date: 09/29/2015<br>Debtor: EECI, INC. |

UNSECURED      Claimed:             $0.00   UNLIQ CONT

| | |
|---|---|
| CALLIS, WILLIAM H.<br>712 PATTONS CREEK ROAD<br>PENDLETON, KY 40055 | Claim Number: 14653<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |

UNSECURED      Claimed:             $0.00   UNLIQ CONT

| | | |
|---|---|---|
| CALONE, LEONARD<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33002<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CALUBAQUIB, ROMULO L<br>P.O. BOX 10396<br>232 TUMON HACK ROAD<br>TAMUNING, GU 96931 | | Claim Number: 14712<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CALUBAQUIB, ROMULO L<br>P.O. BOX 10396<br>TAMUNING, GU 96931 | | Claim Number: 14741<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| CALVERT, SCOTT M<br>1637 PLUM CREEK DRIVE<br>MIDLOTHIAN, TX 76065 | | Claim Number: 14308-05<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CALVEY, AMANDA<br>1115 WEST CARPENTER<br>JERSEYVILLE, IL 63052 | | Claim Number: 15975<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CAMACHO, TEODORO<br>621 RITTENHOUSE<br>HOUSTON, TX 77076-2612 | | Claim Number: 12853<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| CAMACHO, YVONNE<br>1545 MONTEREY PARK DR.<br>#B<br>SAN YSIDRO, CA 92173 | | Claim Number: 14566<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| CAMARATA, JOSEPH, JR.<br>400 PROSPECT STREET<br>JAMESTOWN, NY 14701 | | Claim Number: 63250<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| CAMARERO, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29844<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| CAMBRE, DALE<br>154 CLAYTON DR.<br>NORCO, LA 70079 | | Claim Number: 13303<br>Claim Date: 11/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| CAMELA, LIMONA B, JR<br>2819 PINEGROVE DRIVE<br>WEST CARROLLTON, OH 45449 | | Claim Number: 15766<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| CAMERON, GARY LYNN<br>3769 DOUG SUMNER LANE<br>METROPOLIS, IL 62960 | | Claim Number: 35073<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| CAMERON, GARY LYNN<br>3769 DOUG SUMNER LANE<br>METROPOLIS, IL 62960 | | Claim Number: 35074<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| CAMERON, GARY LYNN<br>3769 DOUG SUMNER LANE<br>METROPOLIS, IL 62960 | | Claim Number: 35075<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| CAMERON, GARY LYNN<br>3769 DOUG SUMNER LANE<br>METROPOLIS, IL 62960 | | Claim Number: 35076<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| CAMERON, GARY LYNN | | Claim Number: 35077 |
| 3769 DOUG SUMNER LANE | | Claim Date: 12/14/2015 |
| METROPOLIS, IL 62960 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| CAMERON, HOWARD | | Claim Number: 14778 |
| 1005 WILLOW CREEK | | Claim Date: 12/04/2015 |
| PLAIN CITY, OH 43064 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| CAMERON, JOHNNIE LOU | | Claim Number: 11366 |
| 1718 ROTAN RD | | Claim Date: 09/08/2015 |
| MOUNT PLEASANT, TX 75455 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| CAMERON, WILLIAM B | | Claim Number: 10582 |
| 3147 CHERBOURG CT | | Claim Date: 08/17/2015 |
| MARIETTA, GA 30062 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| CAMMISA, JOHN III | | Claim Number: 34333 |
| 56 GRANVILLE RD | | Claim Date: 12/14/2015 |
| EASTHAMPTON, MA 01027 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CAMPANA, JEFF F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29845<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CAMPANELLA, RALPH S<br>3331 NE 31ST AVE<br>LIGHTHOUSE POINT, FL 33064 | Claim Number: 10626<br>Claim Date: 08/16/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CAMPANELLA, RALPH S<br>3331 NE 31ST AVE<br>LIGHTHOUSE POINT, FL 33064 | Claim Number: 10758<br>Claim Date: 08/21/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CAMPANICKI, JOHN B.<br>88 PATTERSONVILLE RD.<br>RINGTOWN, PA 17967 | Claim Number: 14276<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CAMPBELL, ARTHUR<br>132 CHARLES DRIVE<br>HAVERTOWN, PA 19083 | Claim Number: 62798<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CAMPBELL, CLOYD<br>105 MADISON AVE.<br>NORTHUMBERLAND, PA 17857 | | Claim Number: 61452<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CAMPBELL, DANIEL<br>414 PEACHTREE ST<br>FAIRFIELD, TX 75840 | | Claim Number: 11917-02<br>Claim Date: 09/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CAMPBELL, DAVID<br>1439 SOLLJ AVE<br>MAYWOOD, IL 60153 | | Claim Number: 34922<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CAMPBELL, GERALD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29846<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CAMPBELL, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29847<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| CAMPBELL, JOHN R<br>116 WEST 5TH STREET<br>DEER PARK, TX 77536 | | Claim Number: 37630<br>Claim Date: 07/28/2016<br>Debtor: EECI, INC. | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |

| CAMPBELL, JOHN R<br>116 WEST 5TH STREET<br>DEER PARK, TX 77536 | | Claim Number: 37631<br>Claim Date: 07/29/2016<br>Debtor: EECI, INC. | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |

| CAMPBELL, JOHNNIE LEE<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13632<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. | |
|---|---|---|---|
| UNSECURED | Claimed: | $10,000.00 | |

| CAMPBELL, KENNETH W<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 63109<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |

| CAMPBELL, MALCOM J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29848<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |

| | | |
|---|---|---|
| CAMPBELL, REJEANNE<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 63159<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CAMPBELL, RONALD<br>18 MARBELLA COURT<br>PALM COAST, FL 32137-2279 | | Claim Number: 61126<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CAMPBELL, WALTER R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30116<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CAMPBELL, WILLIAM<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30117<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CAMPILLAY RODRIGUEZ, OSCAR ENRIQUE<br>MADRID NO 602<br>VILLA ALEMANA<br>VALPARAISO<br>VALPARAISO,<br>CHILE | | Claim Number: 62502<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

CAMPO, MICHAEL M DEL                     Claim Number: 12253
4102 FLORIDA ST.                         Claim Date: 10/13/2015
SAN DIEGO, CA 92104                      Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

CAMPOS, HECTOR MANGUAL                    Claim Number: 37270
RES. URB VILLA RETIRO SUR 2-14           Claim Date: 12/16/2015
PO BOX 208                               Debtor: EECI, INC.
SANTA ISABEL, PR 00757

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

CANALE, MICHAEL C                        Claim Number: 30122
C/O WEITZ & LUXENBERG                     Claim Date: 12/11/2015
700 BROADWAY                             Debtor: EECI, INC.
NEW YORK, NY 10003

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

CANCEL, EUSTAQUIO                        Claim Number: 33003
C/O WILENTZ GOLDMAN & SPITZER, P.A.      Claim Date: 12/14/2015
90 WOODBRIDGE CENTER DRIVE               Debtor: EECI, INC.
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

UNSECURED          Claimed:                    $0.00   UNLIQ

CANCIENNE, GLORIA                        Claim Number: 63363
226 ST. NICHOLAS ST.,                    Claim Date: 12/14/2015
LULING, LA 70070                         Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| CANDALES, ANTONIO DAVID<br>9843 MANTOVA DR<br>LAKE WORTH, FL 33467-6153 | | Claim Number: 16287<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CANDALES, ANTONIO DAVID<br>9843 MANTOVA DR<br>LAKE WORTH, FL 33467-6153 | | Claim Number: 31029<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CANDELA, NICHOLAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30121<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CANDELARIA, ROBERTA<br>6551 CR 193<br>ARBOLES, CO 81121 | | Claim Number: 30944<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CANDIES, SUSAN V.<br>P.O. BOX 301<br>LULING, LA 70070 | | Claim Number: 16307<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | |
|---|---|---|---|
| CANDIES, SUSAN V.<br>P.O. BOX 301<br>LULING, LA 70070 | | Claim Number: 16345<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| CANETE, EDGARDO<br>AUSTRAL 4842 GOMEZ CARRENO<br>VINA DEL MAR,<br>CHILE | | Claim Number: 15103<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| CANGEMIE, ANN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33004<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| CANGRO, JOSEPH<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33005<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| CANNATA, FRANK J<br>241 SANDPIPER DRIVE<br>RIVERHEAD, NY 11901 | | Claim Number: 10226<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| CANNATA, FRANK J<br>241 SANDPIPER DR<br>RIVERHEAD, NY 11901-6334 | | Claim Number: 10302<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | |
|---|---|---|
| CANNISI, JOSEPH A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30118<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CANNON, JOSEPH WILLIAM<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30120<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CANNON, KEVIN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33006<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CANNON, THOMAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30119<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CANO, DOMINGO RODRIGUEZ<br>828 WEST CENTERVILLE RD<br>APT. 155<br>GARLAND, TX 75041 | | Claim Number: 14977<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CANO, TIFFANY<br>18822 SWANSEA CREEK DR<br>NEW CANEY, TX 77357-1547 | | Claim Number: 61905<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CANTALI, SEBASTIAN<br>33 DELEVAN AVE<br>JAMESTOWN, NY 14701 | | Claim Number: 34420<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CANTALI, SEBASTIAN<br>33 DELEVAN AVE<br>JAMESTOWN, NY 14701 | | Claim Number: 36961<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CANTON, NICHOLAS<br>12031 12TH ST.<br>SAME AS ABOVE<br>SANTA FE, TX 77510 | | Claim Number: 60260<br>Claim Date: 08/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CANTONE, VINCENT<br>C/O SVAMBERA LAW FIRM, PLLC<br>8441 GULF FREEWAY, SUITE 330<br>HOUSTON, TX 77017 | | Claim Number: 31784<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $3,420.00 |
| CANTRELL, JOAN G<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30123<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CANTRELL, TIMOTHY<br>100 IRELAND<br>STREETMAN, TX 75859 | | Claim Number: 60060<br>Claim Date: 08/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CANTRELLE, STEVE C<br>700 HARPER DR<br>MARSHALL, TX 75672-5702 | | Claim Number: 10980<br>Claim Date: 08/27/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| CANTU, ERASMO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30124<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| CANTU, HERMILA<br>1610 INSPIRATION RD APT 14<br>MISSION, TX 78572-7288 | | Claim Number: 12654<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| CANTU, JAMES E<br>3416 PARKWAY TERRACE<br>BRYAN, TX 77802 | | Claim Number: 11049-03<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| CANTWELL, GREGORY<br>5308 JEREMY DAVID ST<br>NORTH LAS VEGAS, NV 89031 | | Claim Number: 63231<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| CANZONA, FRANK<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33007<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| CAPALDI, VINCENT D<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30125<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| CAPASSO, DEBRA L<br>39 PURDY ST 8<br>HARRISON, NY 10528-3724 | | Claim Number: 11817<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| CAPASSO, DEBRA L<br>39 PURDY ST #8<br>HARRISON, NY 10528 | | Claim Number: 11876<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CAPEHART, DENNIS G<br>*** NO ADDRESS PROVIDED *** | | Claim Number: 12490<br>Claim Date: 10/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CAPEHART, DENNIS G<br>27 EAST WIND ROAD<br>BUXTON, ME 04093 | | Claim Number: 12492<br>Claim Date: 10/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CAPELLA, BRUCE J<br>39086 ST JUDE DR<br>PEARL RIVER, LA 70452 | | Claim Number: 12564<br>Claim Date: 10/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CAPEZZA, JOSEPH J.<br>190 HERMITAGE DRIVE<br>TULLAHOMA, TN 37388 | | Claim Number: 29077<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CAPILAYAN, ROGER<br>921 F STREET<br>SPARKS, NV 89431 | | Claim Number: 60793<br>Claim Date: 09/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CAPLINGER, ROBERT<br>5046 RIVER COURT<br>OREANA, IL 62554 | | Claim Number: 60823<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CAPOBIANCO, ANTHONY<br>6042 CARTER ST<br>HUBBARD, OH 44425-2321 | | Claim Number: 11258<br>Claim Date: 09/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CAPOBIANCO, DAVID J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30126<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| CAPOBIANCO, JOSEPH P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30127<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| CAPOBIANCO, MICHAEL P.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33008<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| CAPONE, RICHARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30128<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| CAPONE, THOMAS ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30129<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| CAPONIS, PATRICIA<br>2471 LAKE LINCOLN DR NE<br>WESSON, MS 39191 | | Claim Number: 61344<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| CAPPELLINO, LOUIS P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30130<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CAPPELLO, JENNIFER<br>12917 COMPTON ROAD<br>LOXAHATCHEE, FL 33470 | | Claim Number: 15081<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CAPPELLO, JENNIFER<br>12917 COMPTON ROAD<br>LOXAHATCHEE, FL 33470 | | Claim Number: 15651<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CAPPELLO, MARILYN<br>156 LAKE CAROL DR<br>WEST PALM BCH, FL 33411-2130 | | Claim Number: 15082<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CAPPELLO, MARILYN<br>156 LAKE CAROL DR<br>WEST PALM BCH, FL 33411-2130 | | Claim Number: 15650<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| CAPRIOTTI, VIRGINIA<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | | Claim Number: 15227<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| CAPUANO, NICHOLAS W<br>6 INWOOD TERRACE<br>FAIRFIELD, NJ 07004 | | Claim Number: 12042-02<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| CARACCIOLO, ROBERT NICHOLAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30131<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| CARDEN, CATHY (HUMPHREY)<br>13643 MEADOWLAKE CT.<br>HOUSTON, TX 77044 | | Claim Number: 37626<br>Claim Date: 07/11/2016<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| CARDINALI, LOUIS<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33009<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| CARDOZA, LEONARD A<br>20 CHURCH LANE UNIT 3<br>EAST LYME, CT 06333 | | Claim Number: 13744-02<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| CARDWELL, LYNGLE<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | | Claim Number: 14619<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $50,000.00 |
| CARECCIA, NICHOLAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30132<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| CAREY, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30133<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| CAREY, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30134<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

CARIDAD, MANUEL
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30135
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

CARITHERS, KERRY L.
1140 SUMMER FIELD DR
CUMMING, GA 30040

Claim Number: 15831
Claim Date: 12/10/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

CARLEY, JOHN P
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30115
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

CARLO, EDWARD R
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30112
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

CARLOCK, JAMES
101 S COLORADO ST
CELINA, TX 75009-6439

Claim Number: 31775
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $408,200.40 | UNLIQ |
|---|---|---|---|

| | | |
|---|---|---|
| CARLOCK, JENIFER LEE<br>4616 PORTRAIT LN<br>PLANO, TX 75024 | | Claim Number: 31696-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CARLOCK, NINA LORENE LOFTICE<br>101 S. COLORADO ST.<br>CELINA, TX 75009 | | Claim Number: 31693-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CARLOTTI, PETER<br>1326 ROSEWOOD RD<br>GOLDSBORO, NC 27530 | | Claim Number: 31479<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CARLSON, NEAL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30113<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CARLSON, VICTOR STEVEN<br>3754 SOUTH DURFEE AVENUE<br>APT 1<br>PICO RIVERA, CA 90660 | | Claim Number: 37403<br>Claim Date: 12/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

CARLSON, WALTER                              Claim Number: 13954
724 NE 100TH AVE                             Claim Date: 11/24/2015
VANCOUVER, WA 98664                          Debtor: EECI, INC.

UNSECURED          Claimed:              $0.00   UNLIQ CONT

CARLTON, ISAAC F.                            Claim Number: 36931
28 BRIDGESIDE BLVD                           Claim Date: 12/14/2015
MT PLEASANT, SC 29464                         Debtor: EECI, INC.

UNSECURED          Claimed:              $0.00   UNLIQ CONT

CARMAN, DON                                  Claim Number: 14825
670 20 HEMPFIELD HILL ROAD                   Claim Date: 12/07/2015
P.O. BOX 493                                 Debtor: EECI, INC.
MOUNTVILLE, PA 17554-0493

UNSECURED          Claimed:              $0.00   UNLIQ CONT

CARMAN, JAMES ANDREW                         Claim Number: 30114
C/O WEITZ & LUXENBERG                        Claim Date: 12/11/2015
700 BROADWAY                                 Debtor: EECI, INC.
NEW YORK, NY 10003

UNSECURED          Claimed:              $0.00   UNLIQ CONT

CARMAN, ROBERT D.                            Claim Number: 33010
C/O WILENTZ GOLDMAN & SPITZER, P.A.          Claim Date: 12/14/2015
90 WOODBRIDGE CENTER DRIVE                   Debtor: EECI, INC.
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

UNSECURED          Claimed:              $0.00   UNLIQ

| | | |
|---|---|---|
| CARMEAN, WILLIAM H<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31401<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CARN, KATHLEEN ANN<br>330 LORRAINE LN<br>HAMILTON, MT 59840-3334 | | Claim Number: 11266<br>Claim Date: 09/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CARNEVALE, KENNETH R<br>8 JOYCE ANN DR<br>SMITHFIELD, RI 02917-2406 | | Claim Number: 13338<br>Claim Date: 11/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CARNEVALE, MATTHEW<br>226 WYLIE SCHOOL RD<br>VOLUNTOWN, CT 06384 | | Claim Number: 16448<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CARNEY, NORMAN G<br>3023 WOODS EDGE DR<br>BLOOMSBURG, PA 17815 | | Claim Number: 12012-02<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

Alphabetical Claims Register for TXU ENERGY (14-10992)

| | | |
|---|---|---|
| CARNEY, WILLIAM T<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30074<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| CAROLLO, DENNIS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30075<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| CAROLLO, PIETRO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30076<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| CAROLUS, JEFFREY<br>45 FRENCH'S LANE<br>MC VEYTOWN, PA 17051 | | Claim Number: 37484<br>Claim Date: 01/11/2016<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| CARON, STUART<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61444<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

CARPENTER, DONALD M
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30077
Claim Date: 12/11/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

CARPENTER, FREDERICK E
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30078
Claim Date: 12/11/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

CARPENTER, KENNETH
688 WEST RD
SALEM, CT 06420

Claim Number: 60784
Claim Date: 09/30/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

CARPENTER, PRESTON
C/O SVAMBERA LAW FIRM, PLLC
8441 GULF FREEWAY, SUITE 330
HOUSTON, TX 77017

Claim Number: 31785
Claim Date: 12/14/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                    $3,420.00

CARR, JAMES
5341 WYALUSING AVE
PHILA, PA 19131-5018

Claim Number: 11582
Claim Date: 09/14/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

CARR, JAMES
5341 WYALUSING AVE
PHILADELPHIA, PA 19131-5018

Claim Number: 11601
Claim Date: 09/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNDET |
|-----------|----------|---------------|

CARR, JOHN
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30079
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|-----------|----------|---------------------|

CARR, LESTER EARNEST (DECEASED)
C/O FOSTER & SEAR, LLP
ATTN: KATHERINE CARR
817 GREENVIEW DR.
GRAND PRAIRIE, TX 75050

Claim Number: 13631
Claim Date: 11/19/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $10,000.00 |
|-----------|----------|------------|

CARRASCO, JOSE
AVENIDA CENTRAL
NO 6 LAGUNA VERDE
VALPARAISO,
CHILE

Claim Number: 62134
Claim Date: 12/08/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|-----------|----------|---------------------|

CARRATURO, EDWARD
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33011
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|-----------|----------|----------------|

| | | |
|---|---|---|
| CARRELL, GREGORY D<br>3629 EDGERTON ST<br>VADNAIS HGTS, MN 55127 | | Claim Number: 11982<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CARRERAS, VICENTE<br>216 VERSILIA CIR<br>AUSTIN, TX 78734-5297 | | Claim Number: 12688<br>Claim Date: 10/27/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CARRETE, JESUS<br>1509 LEAFDALE AVENUE<br>SOUTH EL MONTE, CA 91733 | | Claim Number: 61359<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CARRETE, JESUS J<br>1509 LEAFDALE AVE<br>SOUTH EL MONTE, CA 91733 | | Claim Number: 13747<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CARRO, ANTHONY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30080<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CARROLL, ALMETER<br>11116- SO. HOBART BL<br>LOS ANGELES, CA 90047 | | Claim Number: 13568<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CARROLL, BILLY W<br>119 E. CUTHBERT BLVD APT S2<br>HADDON TWP, NJ 08108 | | Claim Number: 13439<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CARROLL, CHARLES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30081<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CARROLL, FRANCES<br>245 CR 3473<br>JOAQUIN, TX 75954 | | Claim Number: 61503<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CARROLL, JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30082<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CARROLL, LORRI<br>243 WILL EDWARDS RD (PO BOX 484)<br>MILL SPRING, NC 28756 | | Claim Number: 31237<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| CARROLL, RAYMOND ANTHONY, SR<br>245 CR 3473<br>JOAQUIN, TX 75954 | | Claim Number: 12934<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| CARROLL, RAYMOND, JR<br>567 HAWKEN DRIVE<br>COPPELL, TX 75019 | | Claim Number: 61334<br>Claim Date: 11/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| CARROLL, ROBERT F<br>463 23RD STREET SE<br>VERO BEACH, FL 32962 | | Claim Number: 10831<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| CARROLL, ROCKY DALE<br>107 VIRGINIA ST<br>FORNEY, TX 75126 | | Claim Number: 10435-02<br>Claim Date: 08/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| CARROLL, WILLIAM E<br>7 PINE RIDGE RD<br>MASHPEE, MA 02649-3929 | | Claim Number: 14550<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CARSON, STEVEN<br>1806 MOJAVE TRAIL<br>LEAGUE CITY, TX 77573 | | Claim Number: 62213<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CARSWELL, EDWARD<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33012<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CARTEE, FRANK JOSEPH<br>161 HOWLANDVILLE RD.<br>WARRENVILLE, SC 29851 | | Claim Number: 37400<br>Claim Date: 12/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CARTEE, KAREN LYNNE<br>161 HOWLANDVILLE RD<br>P.O. BOX 747<br>WARRENVILLE, SC 29851 | | Claim Number: 37401<br>Claim Date: 12/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CARTER, ANDREW R<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61736<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CARTER, ARTHER REAN<br>317 BRANDON BAY RD<br>TYLERTOWN, MS 39667 | | Claim Number: 37771<br>Claim Date: 01/17/2017<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CARTER, BERTHA M.<br>535 GENTRY CIRCLE EAST<br>RICHMOND HEIGHTS, OH 44143 | | Claim Number: 16341<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CARTER, CAROL<br>24 JAMES DRIVE<br>METROPOLIS, IL 62960 | | Claim Number: 62410<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CARTER, CHARLES L<br>3838 ARROW POINT TRAIL W<br>JACKSONVILLE, FL 32277 | | Claim Number: 11394<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CARTER, JAMES T.<br>535 GENTRY CIRCLE EAST<br>RICHMOND HEIGHTS, OH 44143 | | Claim Number: 16342<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| CARTER, JOHN LEWIS, JR.<br>302 E MARION ST<br>KERSHAW, SC 29067 | | Claim Number: 31480<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| CARTER, KATHY M<br>16 EDGERTON TERRACE<br>EAST ORANGE, NJ 07017 | | Claim Number: 12064<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| CARTER, LOIS<br>277 STACKHOUSE ROAD<br>FAIRMONT, NC 28340 | | Claim Number: 62518<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| CARTER, MICKEY MAHAFFEY<br>302 E. MARION ST<br>KERSHAW, SC 29067 | | Claim Number: 31238<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| CARTER, SANDRA S<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61737<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CARTER, TERRY<br>609 LAKESHORE DRIVE<br>NORTH SIOUX CITY, SD 57049 | | Claim Number: 61902<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CARTER, WANDA R<br>101 JASON LANE<br>CUMMING, GA 30040 | | Claim Number: 12515<br>Claim Date: 10/22/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CARTER, WILLIAM<br>24 JAMES DRIVE<br>METROPOLIS, IL 62960 | | Claim Number: 62408<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CARTER, WILLIAM<br>2520A N SHEFFIELD AVE<br>CHICAGO, IL 60614 | | Claim Number: 62413<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| CARTWRIGHT, STEVE<br>4440 TUTTLE CREEK BLVD LOT 25<br>MANHATTAN, KS 66502-8818 | | Claim Number: 61408<br>Claim Date: 11/18/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| CARUSO, CARL<br>868 HUDSON AVE<br>SARASOTA, FL 34236 | | Claim Number: 10740<br>Claim Date: 08/21/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| CASALE, THOMAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30083<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| CASALI, JOHN A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30084<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| CASCONE, LOUIS T.<br>4406 ALBACORE CIRCLE<br>PORT CHARLOTTE, FL 33948 | | Claim Number: 13845<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| CASE, DAVID R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30085<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CASE, MARY AND RICHARD<br>C/O SHRADER & ASSOCIATES, LLP<br>22A GINGER CREEK PARKWAY<br>GLEN CARBON, IL 62034 | | Claim Number: 12956<br>Claim Date: 11/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $250,000.00 |
| CASELLA, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30086<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CASEY, JAMES E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30087<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CASEY, JOHN P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30088<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CASEY, JOSEPH D.<br>39432 DUNDEE ROAD<br>ZEPHYRHILLS, FL 33542-4767 | | Claim Number: 14286<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CASEY, LARRY ALAN<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | | Claim Number: 32079<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| CASH, CLEVELAND T<br>P.O. BOX 9<br>CLIFFORD, VA 24533 | | Claim Number: 12740<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CASHMAN, GLENN E.<br>949 WERTZVILLE RD<br>ENOLA, PA 17025 | | Claim Number: 37229<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CASILLAS, HECTOR<br>541 LENREY AVE<br>EL CENTRO, CA 92243 | | Claim Number: 11962<br>Claim Date: 10/02/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| CASLIN, PATRICK<br>2448 STARKAMP ST<br>PITTSBURGH, PA 15226 | Claim Number: 63355<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
|---|---|---|

| CASLIN, VINCENT D<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30089<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
|---|---|---|

| CASPER, RICHARD L.<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30090<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
|---|---|---|

| CASS, GERALD<br>2940 E 94TH PL APT 1008<br>TULSA, OK 74137-8724 | Claim Number: 12098<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
|---|---|

| SECURED | Claimed: | $0.00　UNDET |
|---|---|---|

| CASS, GERALD L ESTATE OF<br>2940 E 94TH PL APT 1008<br>TULSA, OK 74137-8724 | Claim Number: 12052<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CASSAR, DENNIS<br>3 BALLAST AVE<br>BARNEGET, NJ 08005 | | Claim Number: 12006<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CASSIDY JR., DANIEL<br>66 FALLEN TIMBER RD<br>AVELLA, PA 15312 | | Claim Number: 63221<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CASSIDY, CHRISTINE<br>66 FALLEN TIMBER RD<br>AVELLA, PA 15312 | | Claim Number: 63203<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CASSIDY, DANIEL<br>66 FALLEN TIMBER RD<br>AVELLA, PA 15312 | | Claim Number: 63189<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CASSIDY, JAMES<br>195 RIDGE RD<br>AVELLA, PA 15312 | | Claim Number: 63369<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CASSIDY, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30091<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CASSIDY, MATTHEW<br>4201 CANTERWOOD DR.<br>HOUSTON, TX 77068 | | Claim Number: 61712<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CASSIDY, MAURICE<br>1200 BLUEBIRD LN<br>BUSHKILL, PA 18324 | | Claim Number: 60508<br>Claim Date: 08/27/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CASSIDY, OLIN<br>1580 PHEASANT RUN ROAD<br>HARTSVILLE, SC 29550 | | Claim Number: 61440<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CASTAGNA, NANCY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36710<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CASTAGNA, NANCY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36971<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CASTELLI, NICHOLAS J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33013<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CASTELLI, VINCENT<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33014<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CASTER, ANDREW EUGENE<br>545 N GOULD ST<br>SHERIDAN, WY 82801-3624 | | Claim Number: 11660-05<br>Claim Date: 09/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CASTILLO, JOSE SILVA (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: GUADALUPE SALAZAR<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13633<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |

| | | |
|---|---|---|
| CASTLE, CINDY<br>PO BOX 530<br>SAINT JO, TX 76265 | Claim Number: 62815<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CASTLE, EVERETT DOYLE<br>PO BOX 530<br>SAINT JO, TX 76265 | Claim Number: 62814<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CASTNER, KENNETH J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33015<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CASTORA, PETER<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30092<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CASTORENA, TED<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | Claim Number: 32080<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| CASTRICONE, JOHN R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30093<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CASTRO, WILLIAM<br>918 NO.SOLDANO AVE<br>AZUSA, CA 91702 | | Claim Number: 61932<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CATALAN ORELLANA, JUAN<br>JUAN PABLO II, BLOCK I, DEPTO 201<br>VALPARAISO,<br>CHILE | | Claim Number: 63307<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CATALAN WILSON, JAVIERA<br>JUAN PABLO II 51, BLOCK I, DEPTO 201<br>VALPARAISO,<br>CHILE | | Claim Number: 63326<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CATERINO, JOHN GEORGE, JR<br>2868 SUNKIST DR.<br>VISTA, CA 92084 | | Claim Number: 14424<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| CATES, TED A.<br>21411 E.R.D. MIZE RD<br>INDEPENDENCE, MO 64057 | | Claim Number: 37283<br>Claim Date: 12/17/2015<br>Debtor: EECI, INC. |
| --- | --- | --- |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CATHEY, JOE ALLAN<br>220 HARRIS DR.<br>SUNNYVALE, TX 75182 | | Claim Number: 14748-02<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CATIZONE, DOROTHY<br>21 SHAMOKINN ST<br>ASHLAND, PA 17921 | | Claim Number: 60510<br>Claim Date: 08/27/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CATON, NANCY<br>820 N. MUNROE RD<br>TALLMADGE, OH 44278 | | Claim Number: 62856<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CATUOGNO, MICHAEL<br>34 ELIOT RD.<br>MANALAPAN, NJ 07726 | | Claim Number: 60774<br>Claim Date: 09/29/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CAUDLE, DONNA<br>601 WELSH ST<br>MONROE, NC 28112 | | Claim Number: 61106<br>Claim Date: 10/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CAULDER, JANICE M.<br>3615 PELHAM LANE<br>MIDLAND, NC 28107 | | Claim Number: 36793<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CAULFIELD, THOMAS J., JR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33016<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CAVACINI, FRANK A.JR<br>P.O. BOX 501<br>TALLMAN, NY 10982 | | Claim Number: 31151<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CAVALIERE, JOSEPH H.<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30094<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

CAVELL, CHARLES M.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33017
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ |

CAVINESO, MARY HELEN
219 N. HILLSBROUGH AVE
ARCADIA, FL 34266

Claim Number: 13167
Claim Date: 11/09/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

CAVOTTA, RICHARD J.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33018
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ |

CAWLEY, JOHN T.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33019
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ |

CECCACCI, LORRI
C/O BRAYTON PURCELL, LLP
222 RUSH LANDING RD
NOVATO, CA 94948-6169

Claim Number: 36709
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| CECCACCI, LORRI<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36972<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CECCHINI, MARC<br>942 ROYAL CT<br>CANONSBURG, PA 15317 | | Claim Number: 62236<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CEGLADY, KERRY L.<br>120 VASSAR ROAD<br>SAINT AUGUSTINE, FL 32086 | | Claim Number: 14654<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CEGLADY, KERRY L.<br>120 VASSAR ROAD<br>SAINT AUGUSTINE, FL 32086 | | Claim Number: 15891<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CEKAVIC, JOHN J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30095<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CELLI, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30096<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CELONE, LOUIS<br>3607 BLOSSOM PARK CT<br>ARLINGTON, TX 76016 | | Claim Number: 60867<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CENZANO, ANDREW<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30097<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CEPERO, LEONARDO<br>3860 O'BERRY RD.<br>KISSIMMEE, FL 34746 | | Claim Number: 13043<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CERDA, ABEL<br>313 W HART<br>PASADENA, TX 77506 | | Claim Number: 10775<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| CERNA, CARLOS<br>2315 SW. 11TH ST.<br>DES MOINES, IA 50315 | | Claim Number: 60505<br>Claim Date: 08/27/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| CERNA, CARLOS<br>2315 SW. 11TH ST.<br>DES MOINES, IA 50313 | | Claim Number: 60506<br>Claim Date: 08/27/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| CERNA, CARLOS<br>2315 SW. 11TH ST.<br>DES MOINES, IA 50315 | | Claim Number: 60507<br>Claim Date: 08/27/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| CERONE, ANTHONY F.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33020<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| CETTELL SR, RICHARD<br>7649 GUN CLUB RD<br>WESTFIELD, NY 14787 | | Claim Number: 62320<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| CETTELL, JOSEPH<br>5276 WEST MAIN RD<br>FREDONIA, NY 14063 | | Claim Number: 62702<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHAFFIN, DANIEL E<br>119 N. PHILIP RD<br>NILES, MI 49120 | | Claim Number: 31156<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHAFFIN, DANIEL E<br>119 N. PHILIP RD<br>NILES, MI 49120 | | Claim Number: 31157-01<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHAFFIN, JILL<br>119 N. PHILIP<br>NILES, MI 49120 | | Claim Number: 15996<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHAFFIN, RANDALL L.<br>156 FRONT STREET #113<br>EXETER, NH 03833 | | Claim Number: 30977-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CHAFFIN, RANDALL L.<br>156 FRONT STREET #113<br>EXETER, NH 03833 | Claim Number: 30978<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHAMBERLAIN, GEORGE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30098<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHAMBERS, BRENDA, MICHAEL, SR<br>2017 GORDON STATION RD<br>PORT GIBSON, MS 39150 | Claim Number: 14918<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHAMBERS, OTHA L.<br>111 GLENWOOD RD<br>EDEN, NC 27288 | Claim Number: 31481<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHAMBERS, PATRICIA .<br>C/O BROOKMAN, ROSENBERG, BROWN, & SANDLE<br>30 S. 15TH STREET<br>17TH FLLOR<br>PHILADELPHIA, PA 19102 | Claim Number: 16519<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CHAMBLEE, STEVEN E.<br>CO RD 6694 #16<br>P.O. BOX 406<br>FRUITLAND, NM 87416 | | Claim Number: 34425<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHAMNESS, CHARLES C<br>15732 E CAVERN DR<br>FOUNTAIN HILLS, AZ 85268 | | Claim Number: 11670<br>Claim Date: 09/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHAMPAGNE, ALFRED<br>601 TERRI DRIVE<br>LULING, LA 70070 | | Claim Number: 62533<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHAMPAGNE, PAUL (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: JUDY CHAMPAGNE<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13634<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |
| CHAMPION, JACQUELYN<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36706<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

CHAMPION, JACQUELYN
C/O BRAYTON PURCELL, LLP
222 RUSH LANDING RD
NOVATO, CA 94948-6169

Claim Number: 36973
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

CHAN, HOWEI
460A RIDGE ROAD
HARTSDALE, NY 10530

Claim Number: 11510
Claim Date: 09/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

CHAN, VINCENT
5014 OCEANIA ST
OAKLAND GARDENS, NY 11364

Claim Number: 11052
Claim Date: 08/31/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

CHANDLER, ATHER LOUIS
C/O FOSTER & SEAR, LLP
817 GREENVIEW DR.
GRAND PRAIRIE, TX 75050

Claim Number: 13635
Claim Date: 11/19/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $60,000.00 |
|---|---|---|

CHANDLER, CHRISTOPHER L
C/O TERRELL HOGAN
233 EAST BAY STREET, 8TH FLOOR
JACKSONVILLE, FL 32202

Claim Number: 61742
Claim Date: 12/02/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

ENERGY FUTURE HOLDINGS CORP.    Case 14-10979-CSS   Doc 12061-1   Filed 10/16/17   Page 1401 of 4800
Alphabetical Claims Register for TXU ENERGY (14-10992)

Date: 10/05/2017

| | | |
|---|---|---|
| CHANDLER, WALTER D<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30099<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CHANDLER, WILLIAM O , JR<br>17 WEST LOOP ROAD<br>BIDDEFORD, ME 04005 | | Claim Number: 12941<br>Claim Date: 11/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CHANNEL, HARVEY LEE<br>202 BRADFORD DR<br>HENDERSON, TX 75652-9337 | | Claim Number: 10844<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CHANNEL, HARVEY LEE<br>202 BRADFORD DR<br>HENDERSON, TX 75652-9337 | | Claim Number: 10862<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| CHAPARRO, ALONSO S<br>935 W 35TH PL.<br>CHICAGO, IL 60609 | | Claim Number: 15822<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| CHAPARRO, FERNANDO<br>2800 W. TENNESSEE AVENUE<br>DENVER, CO 80219 | | Claim Number: 15159<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00    UNLIQ CONT | |

| CHAPARRO, FERNANDO<br>2800 W TENNESSEE AVE<br>DENVER, CO 80219-3515 | | Claim Number: 15246<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00    UNDET | |

| CHAPIN, GEORGE W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30100<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00    UNLIQ CONT | |

| CHAPMAN, DANIEL WAYNE<br>PO BOX 7325<br>GLEN ROSE, TX 76043-7325 | | Claim Number: 11249<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $3,000,000.00 | |

| CHAPMAN, JESSIE AND BARBARA<br>C/O O'SHEA & REYES LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16119<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $150,000.00 | |

CHAPMAN, THEA                          Claim Number: 36726
C/O BRAYTON PURCELL, LLP               Claim Date: 12/14/2015
222 RUSH LANDING RD                    Debtor: EECI, INC.
NOVATO, CA 94948-6169

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

CHAPMAN, THEA                          Claim Number: 36974
C/O BRAYTON PURCELL, LLP               Claim Date: 12/14/2015
222 RUSH LANDING RD                    Debtor: EECI, INC.
NOVATO, CA 94948-6169

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

CHAPPUIS, EDWARD RICHARD, JR.          Claim Number: 13636
C/O FOSTER & SEAR, LLP                 Claim Date: 11/19/2015
817 GREENVIEW DR.                      Debtor: EECI, INC.
GRAND PRAIRIE, TX 75050

UNSECURED          Claimed:                    $10,000.00

CHARLES, DEBORAH                       Claim Number: 11652
949 DEMOTT AVE                         Claim Date: 09/17/2015
BALDWIN, NY 11510                      Debtor: EECI, INC.

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

CHARLES, MERVYN A                      Claim Number: 30101
C/O WEITZ & LUXENBERG                  Claim Date: 12/11/2015
700 BROADWAY                          Debtor: EECI, INC.
NEW YORK, NY 10003

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

| | | |
|---|---|---|
| CHARLES, NORMAN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30102<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| CHARLESTON, RUSSELL<br>910 N BROAD ST<br>BROOKSVILLE, FL 34601-2303 | | Claim Number: 60434<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| CHARRIER, JAYLENE<br>9625 DEER RUN AVE<br>ZACHARY, LA 70791 | | Claim Number: 60657<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| CHATMAN, WHIT ELLIS<br>2900 S VALLEY VIEW BLVD TRAILER 279<br>LAS VEGAS, NV 89102 | | Claim Number: 12758<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| CHAVEZ, ADAM<br>3902 SKYLINE DR.<br>FARMINGTON, NM 87401 | | Claim Number: 29112<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| CHAVEZ, BETTY<br>1303 PEARGROVE LN<br>FARMINGTON, NM 87401 | | Claim Number: 29114<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHAVEZ, ELISEO<br>PO BOX 861<br>AZTEC, NM 87410 | | Claim Number: 11697<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHAVEZ, HENRY<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17038<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $1,000,000.00 |
| CHAVEZ, HENRY LENNY<br>1303 PEARGROVE LN<br>FARMINGTON, NM 87401 | | Claim Number: 29113<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHAVEZ, ROBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36268<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |
| UNSECURED | Claimed: | $11,000.00 |

| | | | |
|---|---|---|---|
| CHAVEZ, SYLVIA E.<br>1226 ATCHINSON #5<br>SEALY, TX 77474 | | Claim Number: 16304<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| CHAVIS, TERESA<br>104 LONGVIEW TERRACE<br>EASLEY, SC 29642 | | Claim Number: 37490<br>Claim Date: 01/11/2016<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| CHEATHAM, AUBRANELL WAITS<br>2233 WESTMERE ST<br>HARVEY, LA 70058 | | Claim Number: 36653<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| CHEATHAM, AUBRANELL WAITS<br>2233 WESTMERE ST<br>HARVEY, LA 70058 | | Claim Number: 36654<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| CHEATHAM, DANIEL<br>4909 WEST 700 NORTH<br>MADISON, IN 47250-6905 | | Claim Number: 61131<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| CHECK, ROBERT S<br>4833 HILLSIDE RD<br>NORTHAMPTON, PA 18067 | | Claim Number: 12177<br>Claim Date: 10/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CHEEK, DONNIE ROY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30103<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CHEEK, ROBERT<br>33522 BEAVER CREEK ROAD<br>PAOLA, KS 66071 | | Claim Number: 11642<br>Claim Date: 09/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CHELETTE, THERESA<br>719 W. VERMONT AVENUE<br>VILLA PARK, IL 60181 | | Claim Number: 15099<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CHELETTE, THERESA<br>719 W. VERMONT AVENUE<br>VILLA PARK, IL 60181 | | Claim Number: 30951<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CHEN, CHIU Y<br>ESTATE OF<br>57 PACIO CT<br>ROSELAND, NJ 07068-1123 | | Claim Number: 11432<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| CHEN, CHIU YUAN<br>57 PACIO COURT<br>ROSELAND, NJ 07068 | | Claim Number: 11318<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHEN, FRANCISCO A<br>7137 PARK AVE APT #3<br>FLUSHING, NY 11365-4136 | | Claim Number: 11796<br>Claim Date: 09/25/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHEN, HWANG YUAN<br>48 CAMPBELL AVE<br>AIRMONT, NY 10901 | | Claim Number: 10595<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHEN, JANET C<br>57 PACIO COURT<br>ROSELAND, NJ 07068 | | Claim Number: 11317<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

CHEN, JANET C
57 PACIO CT
ROSELAND, NJ 07068-1123

Claim Number: 11431
Claim Date: 09/08/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

CHERAMIE, JESSIE
308 DAVIS DR
LULING, LA 70070

Claim Number: 60422
Claim Date: 08/23/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

CHERNAK, ROBERT
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30104
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

CHERNESKI, THOMAS E
6 BERWICK ST
BEAVER MEADOWS, PA 18216

Claim Number: 11397
Claim Date: 09/08/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

CHERRY, DELMON F.
C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT
ATTN: CHRISTOPHER PHIPPS
6810 FM 1960 WEST
HOUSTON, TX 77069

Claim Number: 7578
Claim Date: 10/24/2014
Debtor: EECI, INC.

| UNSECURED | Claimed: | $750,000.00 |
|---|---|---|

| | | |
|---|---|---|
| CHERRY, EDDIE<br>3877 FERN LAKE CUT-OFF<br>MARSHALL, TX 75672-1449 | | Claim Number: 16589<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| CHERRY, FRANCES<br>520 CREST ST<br>FLORENCE, AL 35630 | | Claim Number: 63502<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| CHEVALIER, BERNARD<br>28811 JAMISON ST APT 218A<br>LIVONIA, MI 48154-4083 | | Claim Number: 60444<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| CHIAFFI, JOHN J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30105<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| CHIARELLI, MARIA ANNA<br>2391 N.W. 89TH DRIVE, #404<br>CORAL SPRINGS, FL 33065-5673 | | Claim Number: 14768<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| CHICAHUAL SANCHEZ, JORGE EDUARDO<br>PASAJE SOFIA 119<br>PLAYA ANCHA<br>VALPARAISO<br>VALPARAISO, 2340000<br>CHILE | | Claim Number: 61982<br>Claim Date: 12/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHILDRESS, JAMES A<br>14804 AVENUE OF THE GRVS APT 11113<br>WINTER GARDEN, FL 34787-8738 | | Claim Number: 11592<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHILDRESS, JAMES A<br>14804 AVENUE OF THE GRVS APT 11113<br>WINTER GARDEN, FL 34787-8738 | | Claim Number: 11612<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. |
| SECURED | Claimed: | $0.00   UNDET |
| CHILDRESS, MARGARET ELAINE<br>8510 VINEYARD MIST<br>SAN ANTONIO, TX 78255 | | Claim Number: 13412-02<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHILDRESS, SANDRA<br>429 THOMAS ROAD<br>MADISON HEIGHTS, VA 24572 | | Claim Number: 60307<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CHILDRESS, WALTER<br>429 THOMAS ROAD<br>MADISON HEIGHTS, VA 24572 | | Claim Number: 60308<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHILDS, WILLIAM<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30106<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHILES, CHANDA<br>PO BOX 282<br>WARSAW, MO 65355 | | Claim Number: 30896<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHILLINSKY, THOMAS<br>375 WATERS EDGE DR<br>HEBRON, OH 43025 | | Claim Number: 60285<br>Claim Date: 08/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHILSON, JOHN<br>1660 CODY LANE<br>FT. PIERCE, FL 34945 | | Claim Number: 61101<br>Claim Date: 10/22/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

CHIMENTO, FRANK
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30107
Claim Date: 12/11/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                        $0.00    UNLIQ CONT

CHIMIENTI, JOSEPH S.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33021
Claim Date: 12/14/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                        $0.00    UNLIQ

CHIMINO, RICHARD JOSEPH
467 SMITH RD.
HOMER CITY, PA 15748

Claim Number: 14873
Claim Date: 12/07/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                        $0.00    UNLIQ CONT

CHIN, DODSON W
14 DOE RUN LANE
STRATHAM, NH 03885

Claim Number: 10300
Claim Date: 08/11/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                        $0.00    UNLIQ CONT

CHINNICI, RICHARD J.
1130 MONROE DRIVE
STEWARTSVILLE, NJ 08886

Claim Number: 13858-02
Claim Date: 11/23/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                        $0.00    UNLIQ CONT

| | | |
|---|---|---|
| CHIRDON, HARRY<br>168 POINT VIEW DR<br>WILLIAMSBURG, PA 16693 | | Claim Number: 60100<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHISOLM, CECIL<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33022<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CHISOLM, VIRGINIA<br>849 INMAN AVENUE<br>NORTH EDISON, NJ 08820 | | Claim Number: 12419<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHISSUS, DEBBIE K<br>11921 25TH ST SE<br>LAKE STEVENS, WA 98258 | | Claim Number: 13201<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHISSUS, MARK S<br>11921 25TH ST SE<br>LAKE STEVENS, WA 98258 | | Claim Number: 13200<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CHIU, IRIS<br>31 UNION SQUARE WEST<br>APT 13C<br>NEW YORK, NY 10003 | | Claim Number: 61140-02<br>Claim Date: 10/27/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHIU, LING-SIAO<br>27 HARDING STREET<br>SMITHTOWN, NY 11787 | | Claim Number: 61141-02<br>Claim Date: 10/27/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHIU, VICTOR<br>176 BROADWAY APT 4D<br>NEW YORK, NY 10038 | | Claim Number: 62019-02<br>Claim Date: 12/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHLEBORAD, THOMAS, JR<br>2919 MITCHELL AVENUE<br>SAINT JOSEPH, MO 64507 | | Claim Number: 60445<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHOQUETTE, RAMON<br>1717 SOUTH LAKEPORT ST<br>SIOUX CITY, IA 51106 | | Claim Number: 61253<br>Claim Date: 11/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| CHRISTESEN, DENISE | | Claim Number: 14437 | |
| # 7 UPPER COLORADO | | Claim Date: 12/01/2015 | |
| BAY CITY, TX 77414 | | Debtor: EECI, INC. | |
| | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |

| CHRISTIAN, ROBERT S | | Claim Number: 11995-04 | |
| 3014 ALTA VISTA LN | | Claim Date: 10/05/2015 | |
| SAN ANGELO, TX 76904 | | Debtor: EECI, INC. | |
| | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |

| CHRISTIE, CONNIE | | Claim Number: 31239 | |
| 6565 WELDON CIRCLE | | Claim Date: 12/14/2015 | |
| CONCORD, NC 28027 | | Debtor: EECI, INC. | |
| | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |

| CHRISTOPHER, JOHN | | Claim Number: 30108 | |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 | |
| 700 BROADWAY | | Debtor: EECI, INC. | |
| NEW YORK, NY 10003 | | | |
| | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |

| CHRISTOPHERSON, GWEN BUCKELS | | Claim Number: 28978 | |
| 94 COUNTY ROAD | | Claim Date: 12/11/2015 | |
| DAYTON, TX 77535 | | Debtor: EECI, INC. | |
| | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |

| | | |
|---|---|---|
| CHRISTOPHERSON, LAURIE<br>14585 CAMEO AVE<br>ROSEMOUNT, MN 55068 | | Claim Number: 61090<br>Claim Date: 10/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| CHRISTOUDIAS, JOHN<br>304 CHANNEL DRIVE<br>POINT PLEASANT BEACH, NJ 08742 | | Claim Number: 61743-02<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| CHRISTY, BETTYLOU<br>561 DOREMUS AVE<br>GLEN ROCK, NJ 07452 | | Claim Number: 61369<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| CHRISTY, JAMES M., SR.<br>82 HILKERT ROAD<br>DANVILLE, PA 17821 | | Claim Number: 16299<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| CHRISTY, MICHAEL<br>2450 ROEMER ROAD<br>ASHVILLE, NY 14710 | | Claim Number: 62859<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| CHU, TOAN K<br>5779 SKINNER WAY<br>GRAND PRAIRIE, TX 75052 | | Claim Number: 12077-02<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHU, TOAN K<br>5779 SKINNER WAY<br>GRAND PRAIRIE, TX 75052 | | Claim Number: 12093<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| CHUCKAS, JAMES P.<br>8821 WHISPERING OAKS TRAIL<br>NEW PORT RICHEY, FL 34654 | | Claim Number: 14644-02<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHUNG, EILEEN<br>372 FIFTH AVE #3A<br>NY, NY 10018 | | Claim Number: 62309<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHUNG, PATRICIA<br>372 FIFTH AVE<br>APT 3A<br>NEW YORK, NY 10018 | | Claim Number: 61641<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CHURCH, PATRICIA<br>1954 FLAT TOP RD<br>GHENT, WV 25843-9386 | | Claim Number: 60187<br>Claim Date: 08/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHURCH, STEVEN<br>202 BURLINGTON AVE<br>BILLINGS, MT 59101-5935 | | Claim Number: 62918<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CIALONE, JOSEPH C.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33023<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CIALONE, RICHARD<br>41 LAFAYETTE LANE<br>BASKING RIDGE, NJ 07920 | | Claim Number: 61720<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CIANCI, JOHN<br>914 S DORAL LN<br>VENICE, FL 34293-3808 | | Claim Number: 11192<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CIBELLO, ANTHONY<br>251 LEHIGH ST<br>WILKES BARRE, PA 18702 | | Claim Number: 62508<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CICCHINO, DAVID J.<br>47 WOODCREST DRIVE<br>MOUNT HOLLY, NJ 08060 | | Claim Number: 15763<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CICCONE, ANTHONY JOSEPH<br>226 SOUTHERN VALLEY COURT<br>MARS, PA 16046 | | Claim Number: 31224<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CICCONE, GARY<br>106 HERITAGE DR.<br>KITTANNING, PA 16201 | | Claim Number: 62085<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CIMBORA, ROGER M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30109<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

CIMINE, JOSEPH
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30110
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

CIMINELLI, JOHN
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30111
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

CIMINO, JETTA
1000 PACAYA DR. NW
ALBUQUERQUE, NM 87120

Claim Number: 63068
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

CIMINO, JETTA
1000 PACAYA DR. NW
ALBUQUERQUE, NM 87120

Claim Number: 63069
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

CINOUSIS, JOHN
C/O PAUL, REICH & MYERS, P.C.
1608 WALNUT STREET, SUITE 500
PHILADELPHIA, PA 19103

Claim Number: 15523
Claim Date: 12/08/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

| | | |
|---|---|---|
| CINOUSIS, ROSINA<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | | Claim Number: 15195<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| CIPOLLA, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29994<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| CIRBUS, CHARLES<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33024<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| CISTERNA, RUBIN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29995<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| CITERA, CHARLES<br>16 ACADEMIC RD<br>EAST BRUNSWICK, NJ 08816 | | Claim Number: 35058<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| CITERA, PASQUALE C<br>ESTATE OF<br>2969 POST AVENUE<br>WANTAGH, NY 11795 | | Claim Number: 12369<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |

UNSECURED    Claimed:        $0.00   UNDET

| | | |
|---|---|---|
| CIVITELLA, VINCENT<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33025<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED    Claimed:        $0.00   UNLIQ

| | | |
|---|---|---|
| CLAASSEN, LEROY<br>122 17ST<br>BLACK EAGLE, MT 59414 | | Claim Number: 15883<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

UNSECURED    Claimed:        $0.00   UNLIQ CONT

| | | |
|---|---|---|
| CLAMPETT, SEAN J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29966<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED    Claimed:        $0.00   UNLIQ CONT

| | | |
|---|---|---|
| CLAMPITT, EUGENE<br>2412 CLINTON WAY<br>YAKIMA, WA 98902 | | Claim Number: 60265<br>Claim Date: 08/18/2015<br>Debtor: EECI, INC. |

UNSECURED    Claimed:        $0.00   UNLIQ CONT

| | | |
|---|---|---|
| CLAMPITT, EUGENE F, SR<br>PO BOX 11226<br>YAKIMA, WA 98909 | | Claim Number: 11016<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CLANCY, EDWARD VINCENT<br>12137 BRYANT ST<br>WESTMINSTER, CO 80234-3252 | | Claim Number: 11368<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CLARK, ALLIE<br>261 CLARK<br>STARKVILLE, MS 39759 | | Claim Number: 15673<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CLARK, CYNTHIA DIANE<br>PO BOX 373<br>WALHALLA, SC 29691 | | Claim Number: 37506<br>Claim Date: 01/11/2016<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CLARK, FREEMAN L., JR<br>261 CLARK RD<br>STARKVILLE, MS 39759 | | Claim Number: 15674<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CLARK, GEORGE J.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36932<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| CLARK, GLORIA EARL<br>PO BOX 111<br>FAYETTE, MS 39069 | | Claim Number: 37381<br>Claim Date: 12/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| CLARK, H B<br>8632 LA SALLE ST #A<br>CYPRESS, CA 90630 | | Claim Number: 12979<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| CLARK, IDA<br>2859 CARMEL CHURCH RD<br>NATCHEZ, MS 39120 | | Claim Number: 13263<br>Claim Date: 11/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| CLARK, JAMES<br>515 MORGAN TRACE LANE<br>GOLDSBORO, NC 27530 | | Claim Number: 61134<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| | | |
|---|---|---|
| CLARK, JAMES A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29967<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CLARK, JOE<br>3068 PINE GROVE ROAD<br>PORT GIBSON, MS 39150 | | Claim Number: 14957<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CLARK, JOHN S<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29968<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CLARK, JOSEPH J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29969<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CLARK, KENNETH A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29970<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CLARK, LEONARD EUGENE<br>PO BOX 1332<br>MOUNTAIN VIEW, AR 72560 | | Claim Number: 16015<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CLARK, MATTHEW T.<br>37807 E. 316 ST.<br>GARDEN CITY, MO 64747 | | Claim Number: 14344<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CLARK, MICHAEL DALE<br>292 LINDER RD<br>GAFFNEY, SC 29341 | | Claim Number: 31482<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CLARK, RICHARD B.<br>417 SWANK ST.<br>GALVA, IL 61434 | | Claim Number: 16418<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CLARK, RUSSELL A.<br>C/O SONDRA LEE CLARK<br>FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 37138<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |

| | | |
|---|---|---|
| CLARK, SAMUEL RANDLE (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: LILLIE CLARK<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | Claim Number: 13637<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $60,000.00 |
|---|---|---|

| | | |
|---|---|---|
| CLARK, SANDRA<br>3211 HICKORY TREE RD #1003<br>BALCH SPRINGS, TX 75180 | Claim Number: 10709<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CLARKE, ANTHONY A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29971<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CLARKE, JOHN<br>470 E. GARDEN LANE<br>CAMP VERDE, AZ 86322 | Claim Number: 15994-02<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CLARKE, THOMAS<br>27704 E AMBASSADOR PR NE<br>BENTON CITY, WA 99320 | Claim Number: 62020<br>Claim Date: 12/06/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| CLARKE, WILLIAM<br>1902 OLD S PALMETTO<br>SIOUX CITY, IA 51106 | Claim Number: 60821<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED       Claimed: | $0.00   UNLIQ CONT |
| CLARKE-HAMM, DRINDA<br>PO BOX 40562<br>RALEIGH, NC 27629 | Claim Number: 11617<br>Claim Date: 09/15/2015<br>Debtor: EECI, INC. |
| UNSECURED       Claimed: | $0.00   UNLIQ CONT |
| CLARY, PATRICK M<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36244<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |
| UNSECURED       Claimed: | $17,500.00 |
| CLAUDIO, MIGUEL A. OLIVO<br>CALLE DR. MORALES FERRER CK-10<br>5TA SECCION<br>LEVITTTOWN, TOA BAJA, PR, 00949 | Claim Number: 15116<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED       Claimed: | $0.00   UNLIQ CONT |
| CLAUS, NORMAN<br>3173 HARTS RUN RD.<br>GLENSHAW, PA 15116 | Claim Number: 62250<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED       Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CLAWSON, WILLIAM A<br>149 FIRST ST.<br>PO BOX 98<br>HEILWOOD, PA 15745 | | Claim Number: 12407<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CLAY, WANDA G.<br>309 CLAY ROAD<br>CAMDEN, SC 29020 | | Claim Number: 31240<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CLAY,JAMES<br>3002 10TH ST.<br>BAY CITY, TX 77414 | | Claim Number: 37337<br>Claim Date: 12/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CLAYPOOL, JAMES<br>981 GIRTY RD<br>SHELOCTA, PA 15774-2406 | | Claim Number: 14300<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CLAYTON, BARBARA<br>605 S 6TH ST<br>SEADRIFT, TX 77983-5000 | | Claim Number: 14952-02<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| CLAYTON, BARBARA<br>605 S 6TH ST<br>SEADRIFT, TX 77983-5000 | | Claim Number: 14980<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. | |
| PRIORITY | Claimed: | $0.00   UNDET | |
| CLAYTON, CHRISTOPHER<br>2239 SCHOOLHOUSE ROAD<br>RANSOMVILLE, NY 14131 | | Claim Number: 62146<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| CLAYTON, GLORIA<br>2720 HARVIE RD<br>RICHMOND, VA 23223 | | Claim Number: 60161<br>Claim Date: 08/13/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| CLAYTON, JANICE A.<br>121 MOLLY'S PLACE RD<br>ROXBORO, NC 27574 | | Claim Number: 37211<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| CLAYTON, MARCIA REYNOLDS<br>2743 DINK ASHLEY RD<br>TIMBERLAKE, NC 27583 | | Claim Number: 31483<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

CLAYTON, PAUL L.                                Claim Number: 37210
1225 MOULTON RD                                 Claim Date: 12/15/2015
LOUISBURG, NC 27549                             Debtor: EECI, INC.

UNSECURED              Claimed:                       $0.00   UNLIQ CONT

CLAYTON, STEWART                                Claim Number: 34948
609 DODD ST                                     Claim Date: 12/14/2015
LONGVIEW, TX 75603                              Debtor: EECI, INC.

UNSECURED              Claimed:                       $0.00   UNLIQ CONT

CLAYTON, STEWART K                              Claim Number: 35117
609 DODD ST                                     Claim Date: 12/14/2015
LONGVIEW, TX 75603                              Debtor: EECI, INC.

SECURED                Claimed:                       $0.00   UNDET

CLAYTON, WALTER R.                              Claim Number: 60541
133 W W CLAYTON ROAD                            Claim Date: 08/30/2015
ROXBORO, NC 27574                               Debtor: EECI, INC.

UNSECURED              Claimed:                       $0.00   UNLIQ CONT

CLAYTON, WILBUR THOMAS, JR.                     Claim Number: 31484
2743 DINK ASHLEY RD                             Claim Date: 12/14/2015
TIMBERLAKE, NC 27583                            Debtor: EECI, INC.

UNSECURED              Claimed:                       $0.00   UNLIQ CONT

| | | |
|---|---|---|
| CLEGG, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29972<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED    Claimed: | $0.00  UNLIQ CONT | |
| CLEGG, THOMAS J., III<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33026<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED    Claimed: | $0.00  UNLIQ | |
| CLEMENTS, HAROLD WILLIAM<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29973<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED    Claimed: | $0.00  UNLIQ CONT | |
| CLENDENIN, MARY<br>89 WILLIAMSON ST<br>RAVENSWOOD, WV 26164-9651 | Claim Number: 60492<br>Claim Date: 08/26/2015<br>Debtor: EECI, INC. | |
| UNSECURED    Claimed: | $0.00  UNLIQ CONT | |
| CLENDENIN, MARY<br>89 WILLIAMSON ST<br>RAVENSWOOD, WV 26164-9651 | Claim Number: 60497<br>Claim Date: 08/26/2015<br>Debtor: EECI, INC. | |
| UNSECURED    Claimed: | $0.00  UNLIQ CONT | |

| | | |
|---|---|---|
| CLESCERE, PETER<br>1930- NW. 18TH STREET.<br>DELRAY BEACH, FL 33445 | | Claim Number: 12627<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| CLEVENGER, JAMES<br>210 SOUTH 4TH AVE<br>RIDGEFIELD, WA 98642 | | Claim Number: 10116<br>Claim Date: 08/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| CLIFFORD, JOHN F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29974<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| CLIFFORD, MARK<br>7 STEWARD LANE<br>PO BOX 1214<br>RANGELEY, ME 04970 | | Claim Number: 60132<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| CLIFT, ROBERT<br>33253 478TH AVE<br>JEFFERSON, SD 57038 | | Claim Number: 60297<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| CLINKSCALES, CLAUDEL<br>109 HILLSIDE CR<br>IVA, SC 29655 | | Claim Number: 37322<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CLINKSCALES, VIETONIA<br>109 HILLSIDE CR<br>IVA, SC 29655 | | Claim Number: 37321<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CLINTON, JEFFREY<br>1221 HERMAN RD<br>CABOT, PA 16023 | | Claim Number: 62448<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CLINTON, MARK<br>105 ISEMAN ROAD<br>FREEPORT, PA 16229 | | Claim Number: 62520<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CLOSE, KAREN M.<br>136 EAST STREET<br>FORT EDWARD, NY 12828 | | Claim Number: 29097<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CLOUD, PERRY JAY (DECEASED) | Claim Number: 13638 | |
| C/O FOSTER & SEAR, LLP | Claim Date: 11/19/2015 | |
| ATTN: JUDY BARR | Debtor: EECI, INC. | |
| 817 GREENVIEW DR. | | |
| GRAND PRAIRIE, TX 75050 | | |

| UNSECURED | Claimed: | $10,000.00 |
|---|---|---|

| | | |
|---|---|---|
| CLOUTIER, JOHN H | Claim Number: 60853 | |
| 2608 STAPLETON DRIVE | Claim Date: 10/07/2015 | |
| DONALSONVILLE, GA 39845 | Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CLUBB, FLOYD C., SR. | Claim Number: 36933 | |
| 28 BRIDGESIDE BLVD | Claim Date: 12/14/2015 | |
| MT PLEASANT, SC 29464 | Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CLUFF, DARRELYN L | Claim Number: 14378 | |
| 7211 GARDEN GLEN CT #114 | Claim Date: 11/30/2015 | |
| HUNTINGTON BEACH, CA 92648 | Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CLY, CASSANDRA VANESSA | Claim Number: 34933 | |
| PO BOX 465 | Claim Date: 12/14/2015 | |
| WATERFLOW, NM 87421 | Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
|---|---|---|

| | | | |
|---|---|---|---|
| CLYBURN, GARY D<br>#78 KNEEN ST<br>SHELTON, CT 06484 | | Claim Number: 13139<br>Claim Date: 11/04/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| CLYBURN, GARY D<br>#78 KNEEN ST<br>SHELTON, CT 06484 | | Claim Number: 13186<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| COADY, PATRICK J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29975<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| COBB, BERNARD<br>PO BOX 32<br>FOLKSTON, GA 31537 | | Claim Number: 62829<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| COBB, LAIRD A<br>PO BOX 228<br>LA PLATA, NM 87418 | | Claim Number: 14911<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| COBB, ROBIN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17046<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| COCCHIARA, ANTHONY P.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33027<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| COCH, STEVE UL<br>***NO ADDRESS PROVIDED*** | | Claim Number: 34409-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| COCHENOUR, JERRY<br>R.R. 1 BOX 93<br>ARBELA, MO 63432 | | Claim Number: 14454<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| COCHRAN, BILL<br>20959 MOELLMAN AVE.<br>LINCOLN, MO 65338 | | Claim Number: 13500<br>Claim Date: 11/18/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| COCKRELL, DAVID E. | | Claim Number: 13639 |
| C/O FOSTER & SEAR, LLP | | Claim Date: 11/19/2015 |
| 817 GREENVIEW DR. | | Debtor: EECI, INC. |
| GRAND PRAIRIE, TX 75050 | | |

| UNSECURED | Claimed: | $10,000.00 |
|---|---|---|

| | | |
|---|---|---|
| COCKROFT, AVNER B., JR. | | Claim Number: 16643 |
| C/O GORI JULIAN & ASSOCIATES, PC | | Claim Date: 12/11/2015 |
| 156 NORTH MAIN STREET | | Debtor: EECI, INC. |
| EDWARDSVILLE, IL 62025 | | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| CODERO, PATRICIA CLORINDA VILLANUEVA | | Claim Number: 35060 |
| LAS CARMELITAS N 70 | | Claim Date: 12/13/2015 |
| PAIS CHILE COMUNA VILLA ALEMANA | | Debtor: EECI, INC. |
| PAIS, | | |
| CHILE | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CODY, CHARLES J | | Claim Number: 29976 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CODY, DONALD W. | | Claim Number: 33028 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | | |
| WOODBRIDGE, NJ 07095 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CODY, SAMMY<br>461 ADRIAN DR.<br>ST. LOUIS, MO 63137 | | Claim Number: 12691<br>Claim Date: 10/27/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| COE, JAMES<br>5710 NINA LEE LN<br>HOUSTON, TX 77092 | | Claim Number: 11321-02<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| COE, WILLIAM B<br>P.O. BOX 131<br>ALEXANDER, IL 62601 | | Claim Number: 12398<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| COGGINS, RUDOLPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29977<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| COKER, CARMEN G.<br>1913 ROOSEVELT DR.<br>PANTEGO, TX 76013 | | Claim Number: 13865-02<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| COKER, RON E.<br>1913 ROOSEVELT DR.<br>PANTEGO, TX 76013 | | Claim Number: 13860-02<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COLAVITO, JACK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29978<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COLE, ARTHUR B, SR<br>502 S KANSAS<br>ROSWELL, NM 88203 | | Claim Number: 12318<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COLE, DANIEL<br>2 FURMAN PLACE<br>EAST NORWICH, NY 11732 | | Claim Number: 37280<br>Claim Date: 12/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COLE, EARL E.<br>5900 TALLENT RD<br>KNOXVILLE, TN 37912 | | Claim Number: 15817<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| COLE, FRIEDA S.<br>595 JOHN SPARKS RD<br>BAKERSVILLE, NC 28705 | | Claim Number: 31241<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| COLE, GEORGE<br>1212 N. CREEK CIRCLE<br>WAXAHACHINE, TX 75165 | | Claim Number: 62265-07<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| COLE, JOHN W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29979<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| COLE, LADY<br>7862 MAVERICK TRACE LANE<br>CYPRESS, TX 77433 | | Claim Number: 13416<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| COLEMAN, ALBERTA C<br>908-H MACMILLAN AVE.<br>WILMINGTON, NC 28403 | | Claim Number: 12868<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |

| | | |
|---|---|---|
| COLEMAN, ALFRENSHA<br>2131 E. KNOPF ST.<br>COMPTON, CA 90222 | | Claim Number: 37228<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| COLEMAN, CHARLES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29980<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| COLEMAN, DONALD M<br>15639 72ND DRIVE NORTH<br>PALM BEACH GARDENS, FL 33418 | | Claim Number: 12107<br>Claim Date: 10/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| COLEMAN, EARNEST<br>2052 MAGNOLIA LANE EXTENTION<br>PORT GIBSON, MS 39150 | | Claim Number: 13287<br>Claim Date: 11/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| COLEMAN, JANICE ANN<br>168 DUBLIN DR.<br>SANFORD, NC 27330 | | Claim Number: 37369<br>Claim Date: 12/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| COLEMAN, JENNIFER<br>2052 MAGNOLIA LANE EXT<br>PORT GIBSON, MS 39150 | Claim Number: 12147<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC. |
| --- | --- |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| COLEMAN, JOE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29981<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| --- | --- |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| COLEMAN, LOIS<br>5918 LINTHICUM LANE<br>LINTHICUM HEIGHTS, MD 21090 | Claim Number: 35099<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| --- | --- |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| COLEMAN, RENSIE V<br>1700 PARK PL<br>LAGRANGE, GA 30240-1835 | Claim Number: 12802<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. |
| --- | --- |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| COLEMAN, ROY, JR<br>3409 17TH AVE N<br>BIRMINGHAM, AL 35234-2205 | Claim Number: 13373<br>Claim Date: 11/13/2015<br>Debtor: EECI, INC. |
| --- | --- |
| UNSECURED          Claimed: | $0.00   UNDET |

| COLEMAN, TIM D.<br>168 DUBLIN DR.<br>SANFORD, NC 27330 | | Claim Number: 37368<br>Claim Date: 12/21/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| COLERN, ERNEST<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29982<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| COLEY, LISA<br>3015 NW ASHWOOD DR<br>CORVALLIS, OR 97330-1156 | | Claim Number: 60020<br>Claim Date: 08/06/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| COLEY, MARY F.<br>6169 CLEARFIELD STREET<br>HARRISBURG, PA 17111 | | Claim Number: 31341<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| COLL, JOHN<br>204 MONTCLAIR AVE<br>WEST VIEW, PA 15229 | | Claim Number: 31130<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| | | |
|---|---|---|
| COLL, PAMELA<br>204 MONTCLAIR AVE<br>WEST VIEW, PA 15229 | | Claim Number: 31131<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| COLL, WILLIAM<br>3613 CENTERVIEW ROAD<br>GIBSONIA, PA 15044 | | Claim Number: 61968<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| COLL, WILLIAM<br>3613 CENTERVIEW ROAD<br>GIBSONIA, PA 15044 | | Claim Number: 61969<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| COLL, WILLIAM<br>3613 CENTERVIEW ROAD<br>GIBSONIA, PA 15044 | | Claim Number: 63262<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| COLLEGE, SCOTT<br>1912 LANGLEY ROAD<br>JAMESTOWN, PA 16134 | | Claim Number: 62803<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| COLLEN, THOMAS<br>836 HIDDEN LAKE RD<br>ROBERTS, WI 54023 | | Claim Number: 63405-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COLLIER BROWN, CAROL A<br>4200 BUCKSKIN LAKE DRIVE<br>ELLICOTT CITY, MD 21042 | | Claim Number: 10168<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COLLIER, DARIUS, SR.<br>950 LEE RD<br>#206<br>SALEM, AL 36874 | | Claim Number: 37219<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COLLIER, WILLIAM M<br>43028 W 23TH ST<br>LANCASTER, CA 93536 | | Claim Number: 11304<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COLLINS, ALAN G.<br>119 WOODSDALE ROAD<br>PITTSBURGH, PA 15237 | | Claim Number: 28986<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| COLLINS, ALAN G.<br>119 WOODSDALE ROAD<br>PITTSBURGH, PA 15237 | | Claim Number: 31003<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COLLINS, AMY E.<br>432 CENTRAL AVE<br>WOODBURY HEIGHTS, NJ 08097 | | Claim Number: 14818<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COLLINS, CORNELIUS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29983<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COLLINS, DANIEL J<br>21136 W ENGLE DR<br>LAKE VILLA, IL 60046 | | Claim Number: 12206<br>Claim Date: 10/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COLLINS, DANNY GERALD<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13640<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |

| | | |
|---|---|---|
| COLLINS, DWIGHT E.<br>2664 WOOD GATE WAY<br>SNELLVILLE, GA 30078 | | Claim Number: 14500<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COLLINS, GREGORY<br>2011 WAYNE STREET<br>PITTSBURGH, PA 15218 | | Claim Number: 31031<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COLLINS, JAMES MICHAEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29984<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COLLINS, JOHN L<br>19 SALUT CT<br>FT MYERS, FL 33912 | | Claim Number: 10939<br>Claim Date: 08/27/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COLLINS, JOHN L<br>19 SALUT CT.<br>FT. MYERS, FL 33912 | | Claim Number: 12366<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| COLLINS, JUDY<br>213 WILLOWOOD PKWY<br>CHAPIN, SC 29036 | | Claim Number: 31485<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| COLLINS, LAWRENCE G<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29985<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| COLLINS, MICHAEL J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29986<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| COLLINS, MICHAEL O<br>229 ANN LANE<br>TOLLESBORO, KY 41189 | | Claim Number: 11525<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| COLLINS, MICHAEL S.<br>2127 CUSTER AVE.<br>BILLINGS, MT 59102 | | Claim Number: 30925<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

COLLINS, NORA JOYCE                          Claim Number: 10414
330 BLUEBONNET CIRCLE                        Claim Date: 08/14/2015
MCGREGOR, TX 76657                           Debtor: EECI, INC.

UNSECURED          Claimed:                      $0.00   UNLIQ CONT

COLLINS, PAUL P.                             Claim Number: 33029
C/O WILENTZ GOLDMAN & SPITZER, P.A.          Claim Date: 12/14/2015
90 WOODBRIDGE CENTER DRIVE                   Debtor: EECI, INC.
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

UNSECURED          Claimed:                      $0.00   UNLIQ

COLLINS, ROBERT J                            Claim Number: 29987
C/O WEITZ & LUXENBERG                         Claim Date: 12/11/2015
700 BROADWAY                                 Debtor: EECI, INC.
NEW YORK, NY 10003

UNSECURED          Claimed:                      $0.00   UNLIQ CONT

COLOGRANDE, FRANK P                          Claim Number: 29988
C/O WEITZ & LUXENBERG                         Claim Date: 12/11/2015
700 BROADWAY                                 Debtor: EECI, INC.
NEW YORK, NY 10003

UNSECURED          Claimed:                      $0.00   UNLIQ CONT

COLON, ANTHONY J                             Claim Number: 29989
C/O WEITZ & LUXENBERG                         Claim Date: 12/11/2015
700 BROADWAY                                 Debtor: EECI, INC.
NEW YORK, NY 10003

UNSECURED          Claimed:                      $0.00   UNLIQ CONT

| | | |
|---|---|---|
| COLUCCI, ANN L.<br>1100 CASTLEWOOD TERRACE<br>APT 104<br>CASSELBERRY, FL 32707 | | Claim Number: 29014<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COLVILLE, RICHARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29990<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COLVIN, MARC<br>19 BIRCHWOOD DRIVE<br>FREDONIA, NY 14063 | | Claim Number: 63275<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COLVIN, THELMA JEAN<br>1625 AVENUE A<br>GRAND PRAIRIE, TX 75051 | | Claim Number: 31152-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COMBA, ROBERT J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29991<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| COMEAU, JOSEPH<br>168 56TH AVENUE S<br>ST. PETERSBURG, FL 33705 | Claim Number: 60454<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|
| COMISSO, ENZO O<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29992<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|
| COMNICK, KEITH<br>3117 JOHN AVE.APT 9<br>SUPERIOR, WI 54880 | Claim Number: 62090<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|
| CONAGE, KAREN E.<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15199<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|
| CONAWAY, ELIZABETH K & VINCENT H<br>1540 EAST SHORE DRIVE<br>ALTOONA, WI 54720 | Claim Number: 10509<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CONCANNON, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29993<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CONDON, JOHN E.<br>BOX 162<br>4115 CHURCH ST<br>HAMPSHIRE, TN 38461 | | Claim Number: 14777<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CONDON, WILLIAM A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29918<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CONFORTI, RALPH<br>149 FORT HUGAR WAY<br>MANTEO, NC 27954 | | Claim Number: 60943<br>Claim Date: 10/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CONGER, EDWARD WILLIAM<br>41 WILDWOOD AVENUE<br>FULTON, NY 13069 | | Claim Number: 16392<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| CONIGLIO, ROBERT<br>37 COUNTRY CLUB DR<br>MONROE, NJ 08831 | | Claim Number: 60214<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| CONKLIN, ERICA NICOLE<br>2976 TYLER HWY<br>SISTERSVILLE, WV 26175 | | Claim Number: 31435<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| CONKLIN, WILLIAM<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29919<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| CONKWRIGHT, ANGEL, INDVIDUALLY AND AS<br>1573 LAKE SHORE DR UNIT 112<br>BRANSON, MO 65616-8023 | | Claim Number: 13055<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $50,000.00   UNLIQ | |
| CONLAN, JOHN V<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29920<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| CONLEY, JOHN F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29921<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CONLEY, MALINDA M.<br>4977 WEST 800 ROAD<br>BLUE MOUND, KS 66010 | | Claim Number: 15844<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CONLEY, STEPHEN L.<br>4977 WEST 800 ROAD<br>BLUE MOUND, KS 66010 | | Claim Number: 15843<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CONLIN, THOMAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29922<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CONMY, JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29923<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CONNELL, ARCHIE L<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61678<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| CONNELL, SHIRLEY D<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61679<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| CONNELLY, JAMES<br>2566 HWY 304<br>HERNANDO, MS 38632 | | Claim Number: 60478<br>Claim Date: 08/25/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| CONNELLY, WILLIAM<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29924<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| CONNER, CRYSTAL G<br>304 MOAT SEWELL ROAD<br>PHILADELPHIA, TN 37846 | | Claim Number: 11528<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| | | |
|---|---|---|
| CONNER, TERRIE DIANN<br>113 BROCKMAN ST<br>CLUTE, TX 77531 | | Claim Number: 10771<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CONNOLLY REILLY, ELAINE<br>3938 HILLS CHURCH RD<br>EXPORT, PA 15632 | | Claim Number: 63183<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CONNOLLY, COLLEEN<br>54 RAILROAD STREE<br>VALENCIA, PA 16059 | | Claim Number: 62331<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CONNOLLY, EDWARD<br>120 VALENCIA ROAD<br>RENFREW, PA 16053 | | Claim Number: 62224<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CONNOLLY, JAMES<br>1134 GREENRIDGE LANE<br>PITTSBURGH, PA 15220 | | Claim Number: 62063<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CONNOLLY, JEROME F<br>76 PEACH PALM LN<br>NAPLES, FL 34114 | | Claim Number: 61725<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CONNOLLY, KEITH<br>4623 HAMPTON VALLEY DRIVE<br>ALLISON PARK, PA 15101 | | Claim Number: 62424<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CONNOLLY, KEVIN T<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29925<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CONNOLLY, MICHAEL<br>5944 RIDGE RD<br>GIBSONIA, PA 15044 | | Claim Number: 63166<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CONNOLLY, MICHAEL F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29926<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CONNOLLY, NANCY<br>4623 HAMPTON VALLEY DRIVE<br>ALLISON PARK, PA 15101 | | Claim Number: 62569<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CONNOLLY, PATTI M<br>76 PEACH PALM LN<br>NAPLES, FL 34114 | | Claim Number: 61724<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CONNORS, FRANCIS R.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33030<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CONNORTY, JOHN CHARLES (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: JAYLENE LAMANCE<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13641<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $10,000.00 |
|---|---|---|

| | | |
|---|---|---|
| CONRAD, GERALD<br>715 16TH<br>SIOUX CITY, IA 51105 | | Claim Number: 60942<br>Claim Date: 10/13/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CONRAD, JOSEPH R.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33031<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CONRAD, PATSY<br>4375 MT. PLEASANT CHURCH RD<br>CHESTER, SC 29706 | | Claim Number: 37495<br>Claim Date: 01/11/2016<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CONROY JR., DANIEL<br>104 MULDOON RD<br>BUTLER, PA 16001 | | Claim Number: 62943<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CONROY, DANIEL<br>171 SENECA DR.<br>BUTLER, PA 16001 | | Claim Number: 62131<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CONROY, MIKE<br>170 DAVIS RD<br>SLIPPERY ROCK, PA 16057 | | Claim Number: 61984<br>Claim Date: 12/06/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CONROY, PATRICK<br>1925 FEDERAL ST<br>PITTSBURGH, PA 15214 | | Claim Number: 62221<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CONROY, RONALD W<br>2197 WASHINGTONVILLE RD<br>DANVILLE, PA 17821 | | Claim Number: 30962<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CONSILVIO, ANGELO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29927<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CONSOLO, JENNIE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33176<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CONSTANCIO, JOSEPHINE (JOSEPH)<br>309 5TH<br>PALACIOS, TX 77465 | | Claim Number: 31168<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CONSTANCIO, JOSEPHINE R<br>309 5TH ST<br>P.O. BOX 241<br>PALACIOS, TX 77465 | | Claim Number: 31735<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| CONTARD, RONALD<br>24 HAGEN RUN DR.<br>THORNHURS, PA 18424 | | Claim Number: 13848<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CONTE, RONALD<br>391 NE TOWN TERRACE<br>JENSEN BEACH, FL 34957 | | Claim Number: 10840<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CONTE, RONALD A<br>391 NE TOWN TER<br>JENSEN BEACH, FL 34957-6803 | | Claim Number: 10860<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| CONTER, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29928<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CONTI, ANNE<br>155 CIPOLLA DRIVE<br>EAST HARTFORD, CT 06118 | | Claim Number: 16648<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| CONTI, ANTHONY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29929<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| CONTI, BRIAN E.<br>1506 KING WILLIAM DR.<br>PITTSBURGH, PA 15237 | | Claim Number: 29074<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| CONTI, LOUIS<br>7462 ENCHANTED STREAM DR<br>CONROE, TX 77304 | | Claim Number: 60896<br>Claim Date: 10/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| CONTRERAS, ALFINIO I<br>7790 CALPELLA AVE<br>HESPERIA, CA 92345 | | Claim Number: 12256<br>Claim Date: 10/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| | | |
|---|---|---|
| CONTRI, JOSEPH<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33110<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CONVERSE, JOHN<br>PO BOX 1398<br>FOUR OAKS, NC 27524 | | Claim Number: 61599<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| COOK , ROBERT L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36143<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |

| UNSECURED | Claimed: | $2,000.00 |
|---|---|---|

| | | |
|---|---|---|
| COOK, ALBERT C<br>4778 FOREST LANE<br>HOWARD, CO 81233 | | Claim Number: 13248<br>Claim Date: 11/10/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| COOK, CECIL<br>PO BOX 142<br>THORNDALE, TX 76577 | | Claim Number: 35108<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| COOK, CECIL<br>PO BOX 142<br>THORNDALE, TX 76577 | | Claim Number: 37301-02<br>Claim Date: 12/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COOK, CECIL<br>PO BOX 142<br>THORNDALE, TX 76577 | | Claim Number: 37311<br>Claim Date: 12/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| COOK, DANNY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36145<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |
| UNSECURED | Claimed: | $348,000.00 |
| COOK, DARYL<br>1010 WOODCREST DR<br>LANCASTER, TX 75134 | | Claim Number: 11953<br>Claim Date: 10/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COOK, DIANNE H<br>PO BOX 183<br>AXTELL, TX 76624 | | Claim Number: 11622<br>Claim Date: 09/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| COOK, JON T<br>17750 BEAVER CREEK DRIVE<br>BRUSH, CO 80723 | | Claim Number: 12937<br>Claim Date: 11/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COOK, LUTHER LLOYD<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36934<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COOK, MARGARET<br>5288 RYBOLT RD<br>CINCINNATI, OH 45248-1023 | | Claim Number: 12536<br>Claim Date: 10/22/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COOK, MARGARET<br>5288 RYBOLT RD<br>CINCINNATI, OH 45248-1023 | | Claim Number: 12546<br>Claim Date: 10/22/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| COOK, MATTHEW RUSSELL<br>34337 CEMETERY ST.<br>SARDIS, OH 43946 | | Claim Number: 16482<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| COOK, MICHAEL<br>300 SOUTH WASHINGTON<br>GRAND SALINE, TX 75140 | | Claim Number: 37275-02<br>Claim Date: 12/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COOK, SHERRIA JEAN<br>PO BOX 1111<br>ROCKWELL, NC 28138 | | Claim Number: 13259<br>Claim Date: 11/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COOK, STEVEN NEAL<br>P.O. BOX 6<br>STERLING CITY, TX 76951 | | Claim Number: 34411<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COOK, STEVEN NEAL<br>P.O. BOX 6<br>STERLING CITY, TX 76951 | | Claim Number: 37320-02<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COOK, TONY MICHAEL<br>8889 HAGERS FERRY RD<br>DENVER, NC 28037 | | Claim Number: 13092<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| COOK, TROY D.<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13642<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |
| COOKE, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29930<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COOKE, LAWRENCE<br>325 SHELLS CHURCH RD<br>GRANTVILLE, PA 17028 | | Claim Number: 61145<br>Claim Date: 10/27/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COOKS, MAE<br>802 MADRID DRIVE<br>DUNCANVILLE, TX 75116 | | Claim Number: 60922<br>Claim Date: 10/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COOKS, WILLIE<br>PO BOX 382184<br>8<br>DUNCANVILLE, TX 75138 | | Claim Number: 60918<br>Claim Date: 10/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| COOLEY, DAVID<br>9432 57TH DR NE<br>MARYSVILLE, WA 98270 | | Claim Number: 34941<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| COOLEY, LAWRENCE DAVID, JR.<br>158 N. W. ZAUN AVE<br>BLUE SPRINGS, MO 64014 | | Claim Number: 15946<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| COOMBS, PHILIP<br>10505 E. 61ST TERRACE<br>RAYTOWN, MO 64133 | | Claim Number: 14277<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| COOPER, BENJAMIN ANDREW<br>24511 W JAYNE AVE UNIT 19<br>PO BOX 5003<br>COALINGA, CA 93210 | | Claim Number: 11196<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC.<br>Comments: POSSIBLY AMENDED BY 37627 |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| COOPER, BENJAMIN ANDREW<br>NANCY LEE JONES-COOPER<br>P.O. BOX 5003 - UNIT 19<br>COALINGA, CA 93210 | | Claim Number: 11247<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC.<br>Comments: POSSIBLY AMENDED BY 37627 |

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| COOPER, BENJAMIN ANDREW<br>24511 WEST JAYNE AVE<br>POST OFFICE BOX 5003 - UNIT #19<br>COALINGA, CA 93210 | | Claim Number: 37627<br>Claim Date: 07/26/2016<br>Debtor: EECI, INC.<br>Comments:<br>AMENDS CLAIM# 11196 AND 11247 |

| PRIORITY | Claimed: | $15,000.00 |
|---|---|---|
| SECURED | Claimed: | $0.00 |

| | | |
|---|---|---|
| COOPER, BENJAMIN ANDREW<br>24511 WEST JAYNE AVE UNIT # 19<br>POST OFFICE BOX 5003<br>COALINGA, CA 93210 | | Claim Number: 37628<br>Claim Date: 07/26/2016<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| COOPER, BRIAN<br>1141 GIRTY ROAD<br>SHELOCTA, PA 15774 | | Claim Number: 14572<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| COOPER, CAITLIN<br>PO BOX 113<br>323 CHERRY ALLEY APT 4<br>FREEBURG, PA 17827 | | Claim Number: 60513<br>Claim Date: 08/27/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| COOPER, CHARLIE W.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36935<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| COOPER, CRISSY<br>1141 GIRTY ROAD<br>SHELOCTA, PA 15774 | | Claim Number: 14573<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COOPER, EDWIN JOSEPH<br>33 LOWERY LANE<br>MENDHAM, NJ 07945 | | Claim Number: 37252<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COPE, RONALD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29931<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COPELAND, CATHIE ARNOLD<br>4936 D ST.<br>PHILADELPHIA, PA 19120 | | Claim Number: 31486<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COPELAND, DIANE<br>16772 GERARD AVE.<br>MAPLE HTS, OH 44137 | | Claim Number: 13567<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| COPELAND, DONALD O.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36913<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COPLEY, MICHAEL<br>PO BOX 82<br>STEVENSVILLE, MT 59870-0082 | | Claim Number: 12347<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| COPLEY, MICHAEL JAMES<br>PO BOX 82<br>STEVENSVILLE, MT 59870-0082 | | Claim Number: 12324<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COPPOLA, PETER<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29932<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CORBETT, CARMEN<br>105 LILA LANE<br>MAPLE HILL, NC 28454 | | Claim Number: 61578-02<br>Claim Date: 11/29/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CORBETT, LARRY K<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61442<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| CORBETT, SHERREL<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61443<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| CORBISIERO, JOSEPH<br>31 DUNBAR STREET<br>STATES ISLAND, NY 10308 | | Claim Number: 60687<br>Claim Date: 09/19/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| CORDELL, ROBERT LEE<br>12 VULTURES NEST<br>SWANNANOA, NC 28778 | | Claim Number: 36810<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| CORDICK, JOHN<br>327 WRIGHT AVENUE<br>KINGSTON, PA 18704 | | Claim Number: 37387<br>Claim Date: 12/21/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| CORDICK, JOHN A<br>327 WRIGHT AVE<br>KINGSTON, PA 18704 | | Claim Number: 12516<br>Claim Date: 10/22/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CORDOVA, JORGE<br>1962 NW 97 AVE<br>CORAL SPRINGS, FL 33071 | | Claim Number: 10738<br>Claim Date: 08/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CORDOVO, ADALBERTO R<br>PO BOX 30000 PMG-307<br>EXT JARDINES PALMAREJO CALLE 7, BLG I-14<br>CANOVANAS, PR 00729 | | Claim Number: 31054<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CORDTS, DENNIS E.<br>411 10TH AVE.<br>TWO HARBORS, MN 55616 | | Claim Number: 34407<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COREY, CHARLES JOSEPH<br>4372 GEORGE WASHINGTON HWY.<br>TUNNELTON, WV 26444 | | Claim Number: 12656<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

CORGEY, CAROL
1715 GOODSON LOOP
PINEHURST, TX 77362

Claim Number: 12269-04
Claim Date: 10/13/2015
Debtor: EECI, INC.

UNSECURED        Claimed:            $0.00   UNLIQ CONT

CORKER, JAMES H
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29933
Claim Date: 12/11/2015
Debtor: EECI, INC.

UNSECURED        Claimed:            $0.00   UNLIQ CONT

CORKETT, DANIEL
1220 SHESLEY RD
2912 MAIN ST
EDGEWATER, MD 21037

Claim Number: 61159
Claim Date: 10/28/2015
Debtor: EECI, INC.

UNSECURED        Claimed:            $0.00   UNLIQ CONT

CORKLE, MARY VIRGINIA
1812 S 181ST
OMAHA, NE 68130

Claim Number: 34359
Claim Date: 12/14/2015
Debtor: EECI, INC.

UNSECURED        Claimed:            $0.00   UNLIQ CONT

CORMACK, PATRICK A
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29934
Claim Date: 12/11/2015
Debtor: EECI, INC.

UNSECURED        Claimed:            $0.00   UNLIQ CONT

| | | |
|---|---|---|
| CORMIER, BRADLEY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36134<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |

| UNSECURED | Claimed: | $28,000.00 |
|---|---|---|

| | | |
|---|---|---|
| CORNEJO, DAVID<br>406 SEARS AVE<br>SAN DIEGO, CA 92114 | | Claim Number: 12166<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CORONADO, CESAREO A.<br>4433 SOFIA ST.<br>LAREDO, TX 78046 | | Claim Number: 13939<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CORPUS, ARTHUR E.<br>5121 BUTTERFIELD RD<br>HILLSIDE, IL 60162 | | Claim Number: 34920<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CORRIGAN, TIMOTHY<br>2 SAND CHERRY<br>LITTLETON, CO 80127 | | Claim Number: 60222<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CORTEZ, MAURILIO<br>405 COMFORT PLACE # 601<br>COMFORT, TX 78013 | | Claim Number: 14991<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| CORTOPASSI, MARIO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29935<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CORUJO, PAUL, JR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33111<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CORULLI, ANTHONY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29996<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CORWIN, BILL<br>10365 W 41ST AVE<br>WHEATRIDGE, CO 80033 | | Claim Number: 11154<br>Claim Date: 09/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| COSBEY, THOMAS W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29997<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| COSDON, BARRY R<br>3320 HOLTZCLAW DR<br>CUMMING, GA 30041-4557 | Claim Number: 12176<br>Claim Date: 10/09/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| COSENZA, RALPH<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33112<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| COSGROVE, CHASE<br>34 HAMPTON GATE DRIVE<br>APT. A<br>SICKLERVILLE, NJ 08081 | Claim Number: 62832<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| COSGROVE, JAMES<br>331 PLACID LAKE DR<br>SANDFORD, FL 32773 | Claim Number: 62799<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| COSGROVE, THOMAS E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29998<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COSSARO, JAMES J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29999<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COSTABILE, JOSEPH A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30000<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COSTELLO, HOWARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30001<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COSTLOW, JOSEPH<br>140 POND RD<br>JOHNSTOWN, PA 15906 | | Claim Number: 30886<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| COSTLOW, JOSEPH<br>14020 W. RICO DRIVE<br>SUN CITY WEST, AZ 85375 | | Claim Number: 61043<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| COSTLOW, RICHARD J<br>388 FAIRFIELD AVE<br>JOHNSTOWN, PA 15906 | | Claim Number: 12412<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| COSTNER, CONNIE MICHAEL<br>139 COOK'S TRAIL<br>MOCKSVILLE, NC 27028 | | Claim Number: 31487<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| COSTNER, GAIL<br>PO BOX 20462<br>NEWARK, NJ 71016462 | | Claim Number: 11171<br>Claim Date: 09/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNDET |
| COSTNER, GAIL F<br>200 FRANKLIN ST #27<br>BLOOMFIELD, NJ 07101 | | Claim Number: 11169<br>Claim Date: 09/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| | | |
|---|---|---|
| COTTEN, JAMES PERRY | | Claim Number: 10355-01 |
| 4463 CR 342 | | Claim Date: 08/13/2015 |
| MILANO, TX 76556 | | Debtor: EECI, INC. |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| COTTRELL, LARRY | | Claim Number: 14878 |
| 120 SHELDON AVE | | Claim Date: 12/07/2015 |
| PITTSBURGH, PA 15220 | | Debtor: EECI, INC. |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| COTTRELL, THOMAS | | Claim Number: 60495 |
| 5A MARGARET DR | | Claim Date: 08/26/2015 |
| STAFFORD SPRINGS, CT 06076 | | Debtor: EECI, INC. |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| COTUGNO, MARK A | | Claim Number: 12312-02 |
| 1460 E STONINGTON DR | | Claim Date: 10/16/2015 |
| DOWNINGTOWN, PA 19335 | | Debtor: EECI, INC. |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| COUCH, JIMMIE E | | Claim Number: 12932 |
| 477 RUT. RD. 1004 | | Claim Date: 11/02/2015 |
| HALLETTSVILLE, TX 77964 | | Debtor: EECI, INC. |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| COUCH, WILLIAM N.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33177<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| COUGHLIN, BRIAN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30002<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COULBOURNE, LAURA<br>115 BOURBON COURT<br>PARKVILLE, MD 21234 | | Claim Number: 61346<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COULTER, DEBRA JETT<br>13224 SHAMROCK RD<br>DIANA, TX 75640 | | Claim Number: 11957-03<br>Claim Date: 09/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COULTER, DEBRA JETT<br>13224 SHAMROCK RD<br>DIANA, TX 75640 | | Claim Number: 12049-02<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| COULTER, MIKE<br>13224 SHAMROCK ROAD<br>DIANA, TX 75640 | | Claim Number: 62687<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COULTER, VINCENT G<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30003<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COUNSIL, DONNA E.<br>201 ROCKY SLOPE RD<br>#704<br>GREENVILLE, SC 29607 | | Claim Number: 31420-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COUNSIL, WILLIAM G<br>ATTN: DONNA E COUNSIL, PR<br>201 ROCKY SLOPE RD APT 704<br>GREENVILE, SC 29607 | | Claim Number: 31824<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000,000.00 |
| COURSEY, JOHN D<br>5734 F.M. 410 N.<br>DETROIT, TX 75436 | | Claim Number: 13736<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| COURSEY, NINA C<br>428 PANACEA RD<br>GREENWOOD, SC 29646 | | Claim Number: 12189<br>Claim Date: 10/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COURSEY, NINA C<br>428 PANACEA RD<br>GREENWOOD, SC 29646 | | Claim Number: 12190<br>Claim Date: 10/10/2015<br>Debtor: EECI, INC. |
| PRIORITY | Claimed: | $100,000.00 |
| SECURED | Claimed: | $0.00 |
| COURSON, MYRA B.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36914<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COURTEMANCHE, RICHARD<br>3766 TUPELO LN APT 2108<br>SAN ANTONIO, TX 78229-2214 | | Claim Number: 12088<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COURTNEY, CHARLIE L<br>746 JUNIPER ST.<br>GALLION, AL 36742 | | Claim Number: 12801<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| COUSIN, SHELDON<br>1312 RIVER RD.<br>EDGEWATER, NJ 07020 | | Claim Number: 15868-02<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COVELLO, ANTONIO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30004<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COVEY, WILLIAM H<br>300 CR 4540<br>MT. PLEASANT, TX 75455 | | Claim Number: 12247<br>Claim Date: 10/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COVINGTON, BESSIE<br>3161 SOCIETY HILL ROAD<br>SOCIETY HILL, SC 29593 | | Claim Number: 63517<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COVINGTON, PAUL BYRON<br>P.O. BOX 978<br>3196 JOHN JOHNSTON RD.<br>MCINTOSH, AL 36553 | | Claim Number: 12632-02<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| COWAN, RONALD<br>BOX 481<br>CAMBRIA, CA 93428 | | Claim Number: 11880<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COWAN, RONALD J<br>PO BOX 481<br>CAMBRIA, CA 93428-0481 | | Claim Number: 11819<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| COX, ALTEN R.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33178<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| COX, ARTHUR R., JR.<br>210 DOUGLAS ST.<br>GOLDSBORO, NC 27534 | | Claim Number: 34268<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COX, CAROL<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36708<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| COX, CAROL<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36975<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED             Claimed:                        $0.00    UNLIQ CONT

| | | |
|---|---|---|
| COX, CARY<br>317 COUNTY ROAD<br>COOKVILLE, TX 75558 | | Claim Number: 13522<br>Claim Date: 11/18/2015<br>Debtor: EECI, INC. |

UNSECURED             Claimed:                        $0.00    UNLIQ CONT

| | | |
|---|---|---|
| COX, CARY D<br>317 COUNTY ROAD 3150<br>COOKVILLE, TX 75558-9702 | | Claim Number: 13523<br>Claim Date: 11/18/2015<br>Debtor: EECI, INC. |

UNSECURED             Claimed:                        $0.00    UNDET

| | | |
|---|---|---|
| COX, CARY D<br>317 COUNTY ROAD 3150<br>COOKVILLE, TX 75558-9702 | | Claim Number: 13524<br>Claim Date: 11/18/2015<br>Debtor: EECI, INC. |

UNSECURED             Claimed:                        $0.00    UNDET

| | | |
|---|---|---|
| COX, CARY D<br>RR 1 BOX 115<br>COOKVILLE, TX 75558-9702 | | Claim Number: 13525<br>Claim Date: 11/18/2015<br>Debtor: EECI, INC. |

UNSECURED             Claimed:                        $0.00    UNDET

| | | |
|---|---|---|
| COX, HUGH D.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33180<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| COX, LANA HAZELWOOD<br>PO BOX 84<br>SAVOY, TX 75479-0084 | Claim Number: 31774<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| COX, LOUIE THOMAS<br>PO BOX 42<br>KELSO, MO 63758-0042 | Claim Number: 11623<br>Claim Date: 09/15/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COX, MICHAEL<br>PO BOX 84<br>SAVOY, TX 75479-0084 | Claim Number: 31776<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| COX, MICKEY D<br>1710 ROYAL DR.<br>CONWAY, AR 72034 | Claim Number: 12625<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| COX, PATRICK M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30005<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COX, RANDI<br>143 PICKETTS DR<br>SUNBURY, PA 17801 | | Claim Number: 61332<br>Claim Date: 11/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COX, TROY DON<br>2295 CR 1220<br>SAVOY, TX 75479 | | Claim Number: 31780<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| COY, ERNEST<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | | Claim Number: 32077<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| COYLE, CHERYL<br>280 BRISTOL AV<br>LAS CRUCES, NM 88001 | | Claim Number: 63378<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| COYLE, JANET<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36727<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COYLE, JANET<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36976<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COYLE, PATRICK M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30006<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COYLE, STEPHEN<br>PO BOX 3351<br>SPRING HILL, FL 34611 | | Claim Number: 13846<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COYMAN, SANDRA<br>14 GUENTHER PL<br>PASSAIC, NJ 07055-1914 | | Claim Number: 12112<br>Claim Date: 10/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| COYMAN, SANDRA<br>14 GUENTHER PL<br>PASSAIC, NJ 07055-1914 | | Claim Number: 12114<br>Claim Date: 10/06/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $350.00 |
| SECURED | Claimed: | $0.00 |

| | | |
|---|---|---|
| COYNE, BRIAN<br>86154 WILLIAMS AVE<br>YULEE, FL 32097 | | Claim Number: 61799<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| COZIN, BRUNO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30007<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CRADER, BRIAN<br>894 V.Z. CR 3407<br>WILLS POINT, TX 75169 | | Claim Number: 14661-03<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CRAFTON, TIM<br>2902 PARKRIDGE DR.<br>PARAGOULD, GREENE, AR 72450 | | Claim Number: 61466<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CRAIG, RUBY<br>507 MONROE STREET<br>DE WITT, MO 64639 | | Claim Number: 62541<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CRAINE, CHARLES THOMAS<br>3267 LEXINGTON WAY<br>AUGUSTA, GA 30909 | | Claim Number: 12469<br>Claim Date: 10/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CRANDALL, DAVID<br>201 KLONDIKE ROAD<br>CHARLESTOWN, RI 02813 | | Claim Number: 61025<br>Claim Date: 10/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CRANE, CLIFFORD P.<br>5002 ELMS COURT<br>GRANBURY, TX 76049 | | Claim Number: 31091-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CRANE, JOSEPH PATRICK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30008<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CRAUMER, JASON<br>10967 JAMESTOWN ROAD<br>RANDOLPH, NY 14772 | | Claim Number: 62784<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CRAVEN, THOMAS<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33179<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CRAWFORD, BILLIE BURKE<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13643<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |
| CRAWFORD, CLARA ANN<br>635 SONTAG RD<br>BALLWIN, MO 63021 | | Claim Number: 13099<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CRAWFORD, EVANGELIST ROSA<br>160 SALISBURY PLAIN DRIVE<br>BOGART, GA 30622 | | Claim Number: 31436<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| CRAWFORD, GWEN Z<br>135 WOODSTATION PLACE<br>BIRMINGHAM, AL 35212 | | Claim Number: 15052<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| CRAWFORD, HAROLD G<br>1925 35TH ST<br>MISSOURA, MT 59801 | | Claim Number: 11286<br>Claim Date: 09/04/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| CRAWFORD, JERRY L<br>468 ROLLINGWOOD DR<br>VICKSBURG, MS 39183 | | Claim Number: 10523<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| CRAWFORD, MICHAEL L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36126<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) | |
| UNSECURED | Claimed: | $228,000.00 | |
| CRAWFORD, ROSA L.<br>160 SALISBURY PLAIN DR.<br>BOGART, GA 30606-0739 | | Claim Number: 31763<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNDET | |

| | | |
|---|---|---|
| CREAGER, JOHN<br>5265 SPRINGBROOK RD<br>DEWITTVILLE, NY 14728 | | Claim Number: 63289<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CREIGHTON, NORMA<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30009<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CREMEANS, CHERYL J S<br>344 NEW HOPE CHURCH RD<br>COMER, GA 30629-3518 | | Claim Number: 12383<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CRESSY, JOHN G., JR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33181<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CREWS JR, WILLIAM E<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 62589<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CREWS, EARL JEFFERSON<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36915<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CREWS, WILLIAM D<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61596<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CRICHLOW, CLAUDIA<br>1457 PRIMROSE ROAD NW<br>CLAUDIA CRICHLOW, DC 20012 | | Claim Number: 62118<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CRICHLOW, CYNTHIA<br>118-21 200 STREET<br>ST. ALBANS, NY 11412 | | Claim Number: 62117<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CRICHLOW, TAFFY<br>1457 BARN OWL LOOP<br>SANFORD, FL 32773 | | Claim Number: 11838<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

CRIMI, JOSEPH A
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30010
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

CRISHER, EARL LAVERNE
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30011
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

CRIST, JEFFREY AND EDITH
C/O THE NEMEROFF LAW FIRM
3355 W. ALABAMA ST., SUITE 650
HOUSTON, TX 77098

Claim Number: 31812
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNDET |
|---|---|---|---|

CRIST, MIKE L
7885 COUNTY ROAD 41511
ATHENS, TX 75751-5686

Claim Number: 10769
Claim Date: 08/21/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNDET |
|---|---|---|---|

CRISTO, CONSTANTINE G. (FORMERLY
CONSTANTINE PAPAVASILIOU)
PO BOX 2645
VALLEY CENTER, CA 92082

Claim Number: 12229
Claim Date: 10/12/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | | |
|---|---|---|
| CRITTENDEN, BERNETTE<br>5415 LYNDHURST DR<br>HOUSTON, TX 77033-2911 | | Claim Number: 10611<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| CRITTENDEN, BURNETTE<br>5415 LYNDHURST<br>HOUSTON, TX 77033 | | Claim Number: 10556<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CRITTENDON, SR, ALONZO<br>5020 MONTROSE BLVD.<br>SUITE 800<br>HOUSTON, TX 77006 | | Claim Number: 63409<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CROCE, WILLIAM L.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33182<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CROCI, RONALD A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30012<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| CROFT, TERRY D<br>9502 W 129TH STREET<br>OVERLAND PARK, KS 66213 | | Claim Number: 10521-02<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| CROKE, BRYAN<br>173 E O ST APT D<br>RUSSELLVILLE, AR 72801 | | Claim Number: 60706<br>Claim Date: 09/22/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| CROMLISH, KIM T<br>2242 WALTON AVE<br>PITTSBURGH, PA 15210 | | Claim Number: 13196<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| CROMLISH, KIM T<br>2242 WALTON AVE<br>PITTSBURGH, PA 15210 | | Claim Number: 13197<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| CRONIN, CHLOA R.<br>32 FIELDWOOD DR.<br>SAGAMORE BEACH, MA 02562 | | Claim Number: 15984<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| CRONIN, JAKE M. | | Claim Number: 15985 |
| 32 FIELDWOOD DR. | | Claim Date: 12/09/2015 |
| SAGAMORE BEACH, MA 02562 | | Debtor: EECI, INC. |
| | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CRONIN, JAMES | | Claim Number: 30013 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |
| | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CRONIN, LESLIE S. | | Claim Number: 15978 |
| 32 FIELDWOOD DR. | | Claim Date: 12/09/2015 |
| SAGAMORE BEACH, MA 02562 | | Debtor: EECI, INC. |
| | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CRONIN, NICHOLAS S. | | Claim Number: 15989 |
| 32 FIELDWOOD DR. | | Claim Date: 12/09/2015 |
| SAGAMORE BEACH, MA 02562 | | Debtor: EECI, INC. |
| | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CRONIN, ROBERT SCOTT | | Claim Number: 17147 |
| C/O KAZAN MCCLAIN SATTERLEY GREENWOOD | | Claim Date: 12/11/2015 |
| JACK LONDON MARKET | | Debtor: EECI, INC. |
| 55 HARRISON STREET, STE 400 | | |
| OAKLAND, CA 94607-3858 | | |
| | | |
| UNSECURED | Claimed: | $1,000,000.00 |

CRONMILLER, JOHN
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30014
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

CRONNIN, WILLIAM
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33183
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

CROSBY, BRUCE RICHARD
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30015
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

CROSS, CHARLES E
7452 SKYLINE DR
SAN DIEGO, CA 92114-4621

Claim Number: 10621
Claim Date: 08/17/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

CROSS, MARK LYNN
359 WESTRIDGE DR
DENISON, TX 75020-0303

Claim Number: 12445
Claim Date: 10/19/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNDET |
|---|---|---|---|

| | | |
|---|---|---|
| CROSSLEY, LARRY L<br>25743 C.R. 10<br>FRESNO, OH 43824 | | Claim Number: 13366<br>Claim Date: 11/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CROSSLEY, WANDA S<br>25743 C.R. 10<br>FRESNO, OH 43824 | | Claim Number: 13367<br>Claim Date: 11/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CROTEAU, DENNIS MARK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30016<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CROTTY, PHILLIP E.<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16048<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $70,000.00 |
| CROUCH, MARY MARTIN<br>1154 RESERVATION RD<br>ROCK HILL, SC 29730 | | Claim Number: 36677<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

CROUGHAN, MARGARET M.                          Claim Number: 33184
C/O WILENTZ GOLDMAN & SPITZER, P.A.            Claim Date: 12/14/2015
90 WOODBRIDGE CENTER DRIVE                     Debtor: EECI, INC.
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

CROW, DORIAN R.                                Claim Number: 36916
28 BRIDGESIDE BLVD                             Claim Date: 12/14/2015
MT PLEASANT, SC 29464                          Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

CROW, TIM                                      Claim Number: 15694
821 RS COUNTY ROAD 1235                        Claim Date: 12/09/2015
POINT, TX 75472-5817                           Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

CROWDER, HOWARD P.                             Claim Number: 16283
300 DEVON DRIVE                                Claim Date: 12/10/2015
RUTHER GLEN, VA 22546                          Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

CROWDES, WILLIAM                               Claim Number: 60609
3201 S. MARK TWAIN AVE                         Claim Date: 09/07/2015
BLUE SPRINGS, MO 64015                         Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

| | | |
|---|---|---|
| CROWE, WILLIAM M.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33185<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ |
| CROWLEY, DENNIS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30017<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| CROWLEY, KEVIN<br>576 IRWIN RUN ROAD<br>WEST MIFFLIN, PA 15122 | | Claim Number: 63180<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| CROWLEY, RORY<br>503<br>SHEPHERD LANE<br>OAKDALE, PA 15071 | | Claim Number: 63210<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| CROWLEY, SHAUN<br>576 IRWIN RUN ROAD<br>WEST MIFFLIN, PA 15122 | | Claim Number: 63343<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| | | |
|---|---|---|
| CROWLY, BRUCE W<br>24 MILL LN<br>MALVERN, PA 19355-1640 | Claim Number: 11392<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CRUIKSHANK, KEN<br>2228 DELTA WAY<br>KNOXVILLE, TN 37919 | Claim Number: 11261<br>Claim Date: 09/04/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CRUMP, CHARLES<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17278<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| CRUMP, KAREN<br>807 EAST HUTTON VALLEY RD<br>CLINTON, MO 64735 | Claim Number: 30915<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CRUMPLER, DOROTHY LAW<br>7991 SPARTA ST<br>HOUSTON, TX 77028 | Claim Number: 11713<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| CRUMPLER, LOUISE<br>70 GOOSE NECK W<br>ROCKY POINT, NC 28457 | Claim Number: 31488<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| CRUMPLER, ROBERT NOLAN<br>70 GOOSE NECK W<br>ROCKY POINT, NC 28457 | Claim Number: 31489<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| CRUMPTON, DANNY<br>186 MURPHY RD<br>SEMORA, NC 27343 | Claim Number: 31490<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| CRUMPTON, DANNY LEE, II<br>6520 OAK GROVE CHURCH RD<br>MEBANE, NC 27302 | Claim Number: 15676<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| CRUMPTON, JOAN<br>186 MURPHY RD<br>SEMORA, NC 27343 | Claim Number: 31491<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.    Case 14-10979-CSS    Doc 12061-1    Filed 10/16/17    Page 1508 of 4800
Alphabetical Claims Register for TXU ENERGY (14-10992)

Date: 10/05/2017

| | | |
|---|---|---|
| CRUMPTON, VERONICA<br>PO BOX 942<br>COPPELL, TX 75019-0942 | | Claim Number: 63543<br>Claim Date: 01/12/2016<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CRUZ, CRISTOBAL<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33186<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CRUZ, JOSE ANGEL GARCES<br>CALLE 24 VVII JARDINES DE CAPARRA<br>BAYAMON, PR 00959 | | Claim Number: 16276<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CRUZ, PEDRO C.<br>ARNATODO 5004<br>CAGUAS, PR 00726 | | Claim Number: 31023<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CRUZ, SOLOMAN<br>15655 FERGUSON RD<br>MOUNDS, OK 74047-6060 | | Claim Number: 31028<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

CRYTS, KIMBERLY ANN
C/O PAUL REICH & MYERS, P.C.
1608 WALNUT STREET, SUITE 500
PHILADELPHIA, PA 19103

Claim Number: 15200
Claim Date: 12/08/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

CSEHOSKI, ROSEMARY
206 LIGONIER ST
NEW FLORENCE, PA 15944

Claim Number: 11853
Claim Date: 09/28/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

CUBOW, JOSEPH, JR
7703 CITRUS PARK BLVD.
FORT PIERCE, FL 34951

Claim Number: 60552
Claim Date: 08/31/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

CUCINELLA, ANGELO
206 BLUEBIRD DRIVE
SLIDELL, LA 70458

Claim Number: 63072
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

CUCINELLA, JEANNE
206 BLUEBIRD DRIVE
SLIDELL, LA 70458

Claim Number: 63070
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

CUCINELLA, JR, JOHN
121 LAFITTE DRIVE
SLIDELL, LA 70458

Claim Number: 63071
Claim Date: 12/14/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

CUDIHY, JAMES A
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30018
Claim Date: 12/11/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

CULLEN, JAMES
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30019
Claim Date: 12/11/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

CULLEN, JOSEPH F.
16 MERION DR.
LINCROFT, NJ 07738-1245

Claim Number: 31045
Claim Date: 12/14/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

CULLEY, LARRY
969 JULIAN OAKLEY ROAD
ROUGEMONT, NC 27572

Claim Number: 61565
Claim Date: 11/29/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| CULLIGAN, MICHAEL P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30020<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CULLIGAN, THOMAS R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30021<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CULLIGAN, THOMAS WILLIAM<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30022<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CULLIGAN, WILLIAM G.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36766<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CULLINS, ERNEST<br>3229 41ST<br>SAN DIEGO, CA 92105 | | Claim Number: 37236<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CULLINS, TERRY<br>4260 RED BUD RD<br>DRESDEN, OH 43821 | | Claim Number: 61066<br>Claim Date: 10/20/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CUMBY, WILLIE C.<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13688<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $10,000.00 |
|---|---|---|

| | | |
|---|---|---|
| CUMMINGS, JAMES<br>C/O LEVIN SIMES KAISER & GORNICK, LLP<br>44 MONTGOMERY STREET, 32ND FLOOR<br>SAN FRANCISCO, CA 94104 | | Claim Number: 31800<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| CUMMINGS, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30023<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CUMMINGS, MARTIN P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30024<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CUMMINGS, NICOLE<br>1318 HIGHWAY 111 N<br>GOLDSBORO, NC 27530 | | Claim Number: 31449<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CUMMINGS, RANDALL B<br>3090 NALLEY COURT<br>MARIETTA, GA 30062 | | Claim Number: 11550<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CUMMINGS, WOODWORTH<br>31 RUBY C/O<br>P.O. BOX 6274<br>CHRISTIANSTED, VI 00823 | | Claim Number: 15026<br>Claim Date: 12/06/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CUMMINGS, WOODWORTH<br>31 RUBY C/O<br>P.O. BOX 6274<br>CHRISTIANSTED<br>ST. CROIX, VI 00823 | | Claim Number: 16381<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CUMPSTON, JERRY M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30025<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CUNNING, DESIRE<br>1 SAINTS CREEK CRT<br>IRMO, SC 29063 | | Claim Number: 31242<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED    Claimed:        $0.00  UNLIQ CONT

| | | |
|---|---|---|
| CUNNINGHAM, CURTIS W<br>3807 TRIPLE CROWN DRIVE<br>COLUMBIA, MO 65202 | | Claim Number: 35025<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED    Claimed:        $0.00  UNLIQ CONT

| | | |
|---|---|---|
| CUNNINGHAM, DANNY LEE<br>384 PUMPKIN HOLLOW ROAD<br>GEORGETOWN, PA 15043 | | Claim Number: 12270<br>Claim Date: 10/13/2015<br>Debtor: EECI, INC. |

UNSECURED    Claimed:        $0.00  UNLIQ CONT

| | | |
|---|---|---|
| CUNNINGHAM, MICHAEL<br>3139 S. SH 71<br>E. CAMPO, TX 77357 | | Claim Number: 14521<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 7383 (12/16/2015) |

UNSECURED    Claimed:        $0.00  UNLIQ CONT

| | | |
|---|---|---|
| CUNNINGHIS, SHELDON<br>20 WINTONS WAY<br>MONROE TOWNSHIP, NJ 08831 | | Claim Number: 14643<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |

UNSECURED    Claimed:        $0.00  UNLIQ CONT

| | | |
|---|---|---|
| CUOCOLO, MARIA<br>37 ARTILLERY PARK RD<br>TOTOWA, NJ 07512 | | Claim Number: 10900<br>Claim Date: 08/25/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| CUOCOLO, MICHAEL A<br>37 ARTILLERY PARK RD<br>TOTOWA, NJ 07512 | | Claim Number: 10899<br>Claim Date: 08/25/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| CUPKA, DANIEL<br>26 JENNIFER LANE<br>NORTH SMITHFIELD, RI 02896-8044 | | Claim Number: 60536<br>Claim Date: 08/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| CURATOLA, EDWARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30026<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| CURCIO, FRANK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30027<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| | | |
|---|---|---|
| CURLEY, ARTHUR<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30028<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CURRAN, BARBARA<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36696<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CURRAN, BARBARA<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36977<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CURRAN, JOHN JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30029<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CURRAN, VINCENT J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30030<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CURRELLEY, TIFFANY LEANNE<br>4100 STARRATT RD<br>JACKSONVILLE, FL 32226 | Claim Number: 30888<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CURRY, BRENDA P<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 63117<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CURRY, ETHEL<br>2540 J F KENNEDY BLVD APT 3V<br>JERSEY CITY, NJ 07304 | Claim Number: 11598<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CURRY, ETHEL<br>2540 JOHN F KENNEDY BLVD APT 3V<br>JERSEY CITY, NJ 07304-5018 | Claim Number: 11608<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| CURRY, MARGORIE<br>C/O WALLACE AND GRAHAM, PA<br>525 NORTH MAIN STREET<br>SALISBURY, NC 28144 | Claim Number: 37583<br>Claim Date: 02/12/2016<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CURRY, PAUL D<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 63116<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CURRY, RONNIE JAY<br>1958 OGRADY DR<br>CONROE, TX 77304-1602 | | Claim Number: 14426<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| CURRY, STEVEN<br>1613 FLORENCE AVE.<br>CHESTER, VA 23836 | | Claim Number: 63032<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CURTIS BROWN, JR<br>2307 CAROLYN DR<br>TAYLOR, TX 76574 | | Claim Number: 13116-02<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CURTIS, DOUGLAS LEE<br>420 BLACKWATER RD<br>DOVER, NH 03820 | | Claim Number: 12037<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CURTIS, HENRY ELBERT<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13659<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |
| CURTIS, JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30031<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CURTIS, WILLIAM G<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30032<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CURTISS, ALFRED J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30033<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CURTNER, ALAN PAUL<br>1125 EVANGELINE DR<br>LELAND, NC 28451 | | Claim Number: 31492<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CUSACK, JOHN T<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30034<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED    Claimed: | $0.00    UNLIQ CONT | |
| CUSACK, JOSEPH<br>419 CANTERBURY DRIVE<br>RAMSEY, NJ 07446 | Claim Number: 60490<br>Claim Date: 08/26/2015<br>Debtor: EECI, INC. | |
| UNSECURED    Claimed: | $0.00    UNLIQ CONT | |
| CUSICK, ROBERT H<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30035<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED    Claimed: | $0.00    UNLIQ CONT | |
| CUSUMANO, NOCENSO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30036<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED    Claimed: | $0.00    UNLIQ CONT | |
| CUTHBERTSON, WILLIAM<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33187<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED    Claimed: | $0.00    UNLIQ | |

| | | |
|---|---|---|
| CUTRIGHT, DANNY D<br>901 N JEFFERSON<br>HOBBS, NM 88240 | | Claim Number: 11411<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CUTTITTA, JERRY<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33188<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00　UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CUVIELLLO, LOUIS L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30037<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CUYLER, ALBERT<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33189<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00　UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CVELIC, ANTON<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33190<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00　UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CYPHER JR, WILLIAM<br>413 BRANCHTON ROAD<br>SLIPPPERY ROCK, PA 16057 | | Claim Number: 62084<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| CYPHER, COREY<br>1415 HURON AVE<br>NEW CASTLE, PA 16101-5120 | | Claim Number: 62176<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| CYPHER, ELIZABETH<br>413 BRANCHTON ROAD<br>SLIPPERY ROCK, PA 16057 | | Claim Number: 62173<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| CYPHER, LINDA<br>409 BRANCHTON RD.<br>SLIPPERY ROCK, PA 16057 | | Claim Number: 30880<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| CYPHER, WILLIAM S, SR<br>409 BRANCHTON RD.<br>SLIPPERY ROCK, PA 16057 | | Claim Number: 30878<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| CYRUS, BERNARD L<br>114 CYRUS MTN DR<br>FORT GAY, WV 25514 | | Claim Number: 12011<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| D'ALESSIO, ANGELO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30039<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| D'ALESSIO, RALPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30038<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| D'AMBROSIO, VINCENT J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30040<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| D'AMICO, ROCCO J<br>4 SOUTH WINDS DRIVE<br>ESSEX, CT 06426 | | Claim Number: 13154<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| D'AMORE, CARMEN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33192<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| D'ANDREA, VINCENT<br>5670 SE 35TH ST<br>OCALA, FL 34480 | Claim Number: 60631<br>Claim Date: 09/10/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| D'ANZA, NICK<br>1156 CHICORY RIDGE<br>CARY, IL 60013 | Claim Number: 12305<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| D'ARCANGELIS, DOMINIC P<br>5110 FOXWOOD DRIVE<br>SCHENECTADY, NY 12303 | Claim Number: 10876<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| D'ARCANGELIS, DOMINIC P<br>5110 FOXWOOD DRIVE<br>SCHENECTADY, NY 12303 | Claim Number: 10885<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | |
|---|---|---|---|
| D'ARCANGELIS, DOMINIC P<br>5110 FOXWOOD DRIVE<br>SCHENECTADY, NY 12303 | | Claim Number: 10983<br>Claim Date: 08/27/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| D'ARCANGELIS, DOMINIC P<br>5110 FOXWOOD DRIVE<br>SCHENECTADY, NY 12303 | | Claim Number: 11637<br>Claim Date: 09/17/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| D'ESPOSITO, RALPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30041<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| D'ONOFRIO, DOMINICK P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30042<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| D'ULISSE, ROBERT H.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33644<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |

| DA SILVA, ANTONIO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30043<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| DABNEY, GERALD VERNON<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | Claim Number: 36917<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| DABNEY, JUANITA<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 62268<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| DABNEY, RICHARD F<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 62266<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| DACH, GERALD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30044<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DADY, DAVID<br>6923 FM 1798 W<br>LANEVILLE, TX 75667 | | Claim Number: 62286<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DAGENHART, RONALD<br>5020 MONSTROSE BLVD.<br>SUITE 800<br>HOUSTON, TX 77006 | | Claim Number: 63397<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DAHLEN, ROY K<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30045<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DAIDOLA, JOSEPH C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30046<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DAIL, WINSTON CARROLL<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36918<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DAIN, CECIL L<br>1304 W 45TH ST<br>MONAHANS, TX 79756 | | Claim Number: 12316<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| DALY, DANIEL E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30047<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| DALY, DENNIS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30048<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| DALY, FRANK J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30049<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| DALY, JOHN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33191<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | | |
|---|---|---|---|
| DALY, JOHN F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30050<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| DALY, JOSEPH P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30051<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| DALY, MARTIN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30052<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| DALY, PATRICK W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30053<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| DALY, ROBERT J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30054<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| DAMIZZI, RONALD<br>472 EPPINGER DR<br>PT CHARLOTTE, FL 33953-1822 | | Claim Number: 10336<br>Claim Date: 08/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DAMON, EVA<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 63110<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DANCHO, JOSEPH<br>130FOUR SEASONS DR.<br>HAZLETOWNSHIP, PA 18201 | | Claim Number: 62334<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DANIEL, RANDALL<br>3755 HWY 22<br>P.O. BOX 2<br>CLARKSBURG, TN 38324 | | Claim Number: 61271<br>Claim Date: 11/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DANIELS, BEVERLY<br>1218 TIGER DR.<br>THIBODAUX, LA 70301 | | Claim Number: 37569<br>Claim Date: 01/26/2016<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DANIELS, BEVERLY H<br>1218 TIGER DR<br>THIBODAUX, LA 70301 | | Claim Number: 37571<br>Claim Date: 01/26/2016<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| DANIELS, DENNIS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30055<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DANIELS, JOE, JR<br>1044 REESEDALE ROAD<br>ADRIAN, PA 16210 | | Claim Number: 10973<br>Claim Date: 08/27/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DANIELS, JOE, JR<br>1044 REESEDALE ROAD<br>ADRIAN, PA 16210 | | Claim Number: 10979<br>Claim Date: 08/27/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| DANLEY JR, JAMES A<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61613<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DANNA, BARRY<br>C/O GORI JULIAN & ASSOCIATES<br>ATTN: RANDY L GORI<br>156 N. MAIN ST<br>EDWARDSVILLE, IL 62025 | Claim Number: 16617<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

| | | |
|---|---|---|
| DANNER, ERIC<br>6542 SAINT JAMES DR<br>CARMICHAEL, CA 95608-0947 | Claim Number: 61572<br>Claim Date: 11/29/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DAPRA, LEE A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30056<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DAPRA, SALVOTORE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30057<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DARDEN, CLIFTON<br>7944 BLES AVENUE<br>APT A<br>BATON ROUGE, LA 70810 | Claim Number: 61501<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| DARICEK, LAWRENCE E, JR<br>400 MERWINSBURG RD<br>EFFORT, PA 18330 | | Claim Number: 11712<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC. | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | |
| DARNIELLE, DENISE<br>322 CR 3473<br>JOAQUIN, TX 75954 | | Claim Number: 61117<br>Claim Date: 10/24/2015<br>Debtor: EECI, INC. | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | |
| DARR, SUE<br>701 MARKET ST STE 1000<br>SAINT LOUIS, MO 63101-1851 | | Claim Number: 16540<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | | | |
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $0.00 UNLIQ | |
| DASCOLI, VINCENT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30058<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | |
| DASENT, CONRAD<br>4206 PINE STREET<br>MOSS POINT, MS 39563 | | Claim Number: 37361<br>Claim Date: 12/18/2015<br>Debtor: EECI, INC. | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | |

| | | |
|---|---|---|
| DASENT, CONRAD<br>4206 PINE STREET<br>MOSS POINT, MS 39563 | | Claim Number: 37366<br>Claim Date: 12/18/2015<br>Debtor: EECI, INC. |
| PRIORITY | Claimed: | $500,000.00 |
| DAUER, MARK<br>1000 SO. FRONT ST.<br>NEW ULM, MN 56073 | | Claim Number: 60593<br>Claim Date: 09/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DAUGHERTY, THOMAS<br>171 BANSHEE ST<br>GWINN, MI 49841 | | Claim Number: 60414<br>Claim Date: 08/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DAUGHTRY, DAVID ARTHUR<br>101 BOARDWALK RD<br>PRINCETON, NC 27569 | | Claim Number: 31493<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DAVE, DARRIN<br>8807 HEATHERLY DRIVE<br>HOUSTON, TX 77083 | | Claim Number: 62454<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DAVE, DARRYLL<br>7719 EASTWOOD LAKE LANE<br>RICHMOND, TX 77407 | Claim Number: 62453<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |

UNSECURED        Claimed:                    $0.00    UNLIQ CONT

| | | |
|---|---|---|
| DAVENPORT, DAN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17256<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

UNSECURED        Claimed:                $1,000,000.00

| | | |
|---|---|---|
| DAVENPORT, DAVID LEWIS<br>576 E 2ND MT RD<br>SCHUYLKILL HAVEN, PA 17972 | Claim Number: 62189<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |

UNSECURED        Claimed:                    $0.00    UNLIQ CONT

| | | |
|---|---|---|
| DAVENPORT, DENNIS<br>150 SHEEP BRIDGE ROAD<br>YORK HAVEN, PA 17370 | Claim Number: 61003<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC. | |

UNSECURED        Claimed:                    $0.00    UNLIQ CONT

| | | |
|---|---|---|
| DAVENPORT, J.D.<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | Claim Number: 13708<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. | |

UNSECURED        Claimed:                  $10,000.00

| | | |
|---|---|---|
| DAVENPORT, JOHNIE<br>8606 JAKE LANE<br>BLANCHARD, OK 73010 | Claim Number: 60163<br>Claim Date: 08/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DAVENPORT, ROSEMARY<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17271<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| DAVID, ALBERT W<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61831<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DAVID, FRANCES D<br>BOX 2489<br>FREDERIKSTED, ST. CROIX, VI 00841<br>VIRGIN ISLANDS (US) | Claim Number: 13073<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DAVID, JERRY C<br>429 WEST AVE<br>OCEAN CITY, NJ 08226 | Claim Number: 31106<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DAVID, MARILYN<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61833<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DAVIDEK, FRANCES LYNN<br>560 CR 149<br>BOLING, TX 77420 | Claim Number: 11268<br>Claim Date: 09/04/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DAVIDEK, JERRY MICHAEL<br>560 CR 149<br>PO BOX 94<br>BOLING, TX 77420 | Claim Number: 11267<br>Claim Date: 09/04/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DAVIDEK, JOSEPH FRANK<br>2509 N FULTON ST<br>WHARTON, TX 77488-2536 | Claim Number: 11257<br>Claim Date: 09/04/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DAVIDSON, ALTON D<br>104 REVERE COURT<br>CLUTE, TX 77531-2254 | Claim Number: 10277<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

DAVIDSON, GEORGE D
PO BOX 194
FAIRFIELD, WA 99012

Claim Number: 12223
Claim Date: 10/12/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

DAVIDSON, JOHN
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30059
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

DAVIDSON, RICHARD A
PO BOX 482
KINGSBURG, CA 93631

Claim Number: 10846
Claim Date: 08/24/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

DAVIDSON, RICHARD A
PO BOX 482
KINGSBURG, CA 93631-0482

Claim Number: 10863
Claim Date: 08/24/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNDET |
|---|---|---|---|

DAVIDSON, WILLIE J.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33193
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

| DAVILA, JASON, INDIVIDUALLY AND AS<br>PO BOX 641<br>EDWARDSVILLE, IL 62025-0641 | Claim Number: 13056<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED         Claimed: | $50,000.00   UNLIQ |

| DAVILA, MIGUEL S (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: FRANCISCA DAVILA<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | Claim Number: 13705<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED         Claimed: | $10,000.00 |

| DAVIS, ALPHONZA<br>4321 PHILLIPPI CH RD<br>RAEFORD, NC 28376 | Claim Number: 11542<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED         Claimed: | $0.00   UNLIQ CONT |

| DAVIS, CARLA<br>4510 HALL CROFT CHASE LN<br>KATY, TX 77449 | Claim Number: 16025<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED         Claimed: | $0.00   UNLIQ CONT |

| DAVIS, CHARLES S<br>321 CR 414<br>CLEBURNE, TX 76031 | Claim Number: 13348-02<br>Claim Date: 11/13/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED         Claimed: | $0.00   UNLIQ CONT |

DAVIS, CLINTON EDWARD
248 E. 31ST #5B
NEW YORK, NY 10016

Claim Number: 16285-02
Claim Date: 12/10/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                      $0.00   UNLIQ CONT

DAVIS, EDWINA
3925 S JONES BLVD APT 3113
LAS VEGAS, NV 89103-7117

Claim Number: 15947
Claim Date: 12/09/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                      $0.00   UNLIQ CONT

DAVIS, ETHEL O
1020 EAST BAARS ST
PENSACOLA, FL 32503

Claim Number: 11289
Claim Date: 09/04/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                      $0.00   UNLIQ CONT

DAVIS, ETHEL O
1020 E BAARS ST
PENSACOLA, FL 32503

Claim Number: 11300
Claim Date: 09/04/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                      $0.00   UNDET

DAVIS, ETHEL OWENS
1020 E BAARS ST
PENSACOLA, FL 32503

Claim Number: 11288
Claim Date: 09/04/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                      $0.00   UNLIQ CONT

DAVIS, FLOYD M
C/O TERRELL HOGAN
233 EAST BAY STREET, 8TH FLOOR
JACKSONVILLE, FL 32202

Claim Number: 61842
Claim Date: 12/03/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

DAVIS, GARY S.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33194
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

DAVIS, GEORGE R, JR
P.O. BOX 101
JOINERVILLE, TX 75658

Claim Number: 13488-02
Claim Date: 11/17/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

DAVIS, HUBERT GARLAND, III
A/K/A H.G. DAVIS
204 MEADOWLAKE LANE
HIGHLANDS, TX 77562-2636

Claim Number: 15057-02
Claim Date: 12/07/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

DAVIS, JAMES A.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33195
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| DAVIS, JAMES RONALD<br>409 LONGVIEW DR.<br>LAURENS, SC 29360 | Claim Number: 31494<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| DAVIS, JEFFREY KENT<br>4561 US HWY 13 N<br>GOLDSBORO, NC 27534 | Claim Number: 31495<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| DAVIS, JOHN R.<br>19353 OAK RIDGE TRAIL<br>KIRKSVILLE, MO 63501 | Claim Number: 14322<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| DAVIS, JOSEPH<br>10114 AIRWOOD ST<br>NEW ORLEANS, LA 70127 | Claim Number: 15929<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| DAVIS, KAREN<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 36694<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DAVIS, KAREN<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36978<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DAVIS, KENNETH<br>258 SAM JONES RD<br>PATRICK, SC 29584 | | Claim Number: 62724<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DAVIS, KIRK B. # 1692668<br>1201 E. ELCIBOLO RD<br>EDENBURG, TX 78542 | | Claim Number: 13246<br>Claim Date: 11/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DAVIS, LARTNESS W.<br>4510 HALL CROFT CHASE LN.<br>KATY, TX 77449 | | Claim Number: 15938<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DAVIS, LESTER B<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31404<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DAVIS, MARVIN G<br>C/O SHRADER & ASSOCIATES, LLP<br>22A GINGER CREEK PARKWAY<br>GLEN CARBON, IL 62034 | | Claim Number: 12954<br>Claim Date: 11/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $250,000.00 |
| DAVIS, MELISSA TATHAM<br>560 INDIAN TRAIL RD<br>WESTMINSTER, SC 29693 | | Claim Number: 31243<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DAVIS, MICHAEL R.<br>1482 BESSIE DANIEL RD<br>ROXBORO, NC 27574 | | Claim Number: 31496<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DAVIS, OBREY L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30060<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DAVIS, ROBERT A.<br>402 E 6TH<br>SALISBURY, MO 65281 | | Claim Number: 37207<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DAVIS, RUSSELL<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33326<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | |
|---|---|---|
| DAVIS, RUSSELL L.<br>PO BOX 125<br>GRAND SALINE, TX 75140 | Claim Number: 13830-04<br>Claim Date: 11/22/2015<br>Debtor: EECI, INC. | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| DAVIS, SANDRA ADA<br>PO BOX 190082<br>HUNGRY HORSE, MT 59979 | Claim Number: 10757<br>Claim Date: 08/21/2015<br>Debtor: EECI, INC. | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| DAVIS, SHELIA, L<br>309 LINDO DRIVE<br>MESQUITE, TX 75149 | Claim Number: 31017<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| DAVIS, SPENCER (#1916312)<br>GURNEY UNIT<br>1385 FM 3328<br>PALESTINE, TX 75803 | Claim Number: 61373<br>Claim Date: 11/17/2015<br>Debtor: EECI, INC. | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| DAVIS, THOMAS ALLEN, III<br>2925 WIGWAM PKWY #2023<br>HENDERSON, NV 89074 | Claim Number: 11136<br>Claim Date: 08/30/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DAVIS, THOMAS ALLEN, III<br>2925 WIGWAM PKWY #2023<br>HENDERSON, NV 89074 | Claim Number: 11138<br>Claim Date: 08/30/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DAVIS, THOMAS ALLEN, III<br>2925 WIGWAM PKWY #2023<br>HENDERSON, NV 89074 | Claim Number: 11233<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DAVIS, THOMAS ALLEN, III<br>2925 WIGWAM PKWY, # 2023<br>HENDERSON, NV 89074 | Claim Number: 11250<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| DAVIS, THOMAS ALLEN, III<br>3925 S JONES BLVD APT 3113<br>LAS VEGAS, NV 89103-7117 | Claim Number: 15979<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DAVIS, WAYNE E<br>5122 S NEPAL WAY<br>CENTENNIAL, CO 80015 | | Claim Number: 12187<br>Claim Date: 10/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DAVIS, WILLIAM<br>700 KENTUCKY DRIVE<br>GOLDSBORO, NC 27530 | | Claim Number: 61897<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DAVIS, WILLIAM<br>700 KENTUCKY DRIVE<br>GOLDSBORO, NC 27530 | | Claim Number: 61899<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DAVIS, WILLIE MAE<br>2157 CLARK ROAD<br>GARY, IN 46404 | | Claim Number: 14503<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DAWKINS, LATOYA<br>1314 LAKE BONNY DR W<br>LAKELAND, FL 33801 | | Claim Number: 60600<br>Claim Date: 09/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DAWN GERHARD, DAWN<br>3515 W SYLVESTER ST<br>PASCO, WA 99301 | | Claim Number: 60576<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DAWSON, EDWARD M<br>83 FAIRWOOD DRIVE<br>PEMBROKE, MA 02357 | | Claim Number: 10144<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DAWSON, JOHN<br>1216 N WILLIAMS ST<br>UNIT B<br>KENNEWICK, WA 99336 | | Claim Number: 60172<br>Claim Date: 08/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DAWSON, KENNETH<br>107 BRUSH ALLEY<br>ELK GARDEN, WV 26717 | | Claim Number: 11536<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DAY, JONATHAN R<br>15 CARDINAL PL<br>WYOMISSING, PA 19610 | | Claim Number: 11071-02<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DAY, WAYNE L.<br>377 EAST DIEHL<br>DANVILLE, PA 17821 | | Claim Number: 14703<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DE CORLA-SOUZA, MARIO<br>150-11 19TH. AVENUE<br>WHITESTONE, NY 11357 | | Claim Number: 60891<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DE FILIPPIS, PETER<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30062<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DE FRANCESCO, PHILLIP<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30063<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DE KONING, LEONARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30064<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| DE LA FUENTE, RENE QUEVEDO<br>6715 MESA GLADE<br>SAN ANTONIO, TX 78239 | | Claim Number: 10251-02<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| DE LANGE, FRANK<br>8035 CALGARY DRIVE<br>CORPUS CHRISTI, TX 78414 | | Claim Number: 60900<br>Claim Date: 10/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| DE LAPI, NICHOLAS S<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30065<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| DE NOBILE, MICHAEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30066<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| DE WERT, KENNETH L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30067<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

DEACUTIS, JOHN R
511 JESSICA ST S
NOKOMIS, FL 34275

Claim Number: 12393
Claim Date: 10/19/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

DEAN, HARVEY J, JR
1001 S. CAPITAL OF TX HWY
STE M200
WEST LAKE HILLS, TX 78746

Claim Number: 31405-02
Claim Date: 12/14/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

DEAN, JAMES M
44520 CARBON HILL BUCHTEL RD
NELSONVILLE, OH 45764

Claim Number: 12057
Claim Date: 10/05/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

DEANGELI, WAYNE
1307 WARWICK DRIVE
SUMTER, SC 29154-7227

Claim Number: 61041
Claim Date: 10/19/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

DEANS, JORDAN
103 SOUTH MORGAN ST APT 1B
ROXBORO, NC 27573

Claim Number: 63088
Claim Date: 12/14/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

DEANS, JORDAN
103 SOUTH MORGAN ST APT 1B
ROXBORO, NC 27573

Claim Number: 63524
Claim Date: 12/21/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

DEASY, RICHARD J
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30068
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

DEATON, BRIGITTE
809 S. RUTHERFORD ST.
BLACKSBURG, SC 29702

Claim Number: 63417
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

DECHIARA, LOUIS
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33327
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ |

DECICCO, CAROL A
6148 OVERLAND PL
DELRAY BEACH, FL 33484

Claim Number: 12995
Claim Date: 11/04/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| DECKER, THOMAS EDWIN<br>23 DEERFORD DR.<br>LANCASTER, PA 17601 | | Claim Number: 28976<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DEDRICKSON, GREGORY<br>2505 ELM FOREST CIRCLE<br>ARLINGTON, TX 76006 | | Claim Number: 60278<br>Claim Date: 08/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DEE, ROBERT<br>18109 VILLAGE 18<br>CAMARILLO, CA 93012 | | Claim Number: 10411<br>Claim Date: 08/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DEEGAN, JOHN W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30069<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DEEMER, HOWARD<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33328<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| DEES, MARY A | | Claim Number: 12675 |
| 150 KINTERBISH RD | | Claim Date: 10/26/2015 |
| WARD, AL 36922 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNDET |

| DEES, MARY ANN | | Claim Number: 12612 |
| 150 KINTERBISH, RD | | Claim Date: 10/26/2015 |
| WARD, AL 36922 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| DEFAZIO, PETE | | Claim Number: 13946 |
| 3431 DUPONT ST. | | Claim Date: 11/24/2015 |
| SIOUX CITY, IA 51104 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| DEFEMIA, GARY F. | | Claim Number: 14954 |
| 19 CYNTHIA LANE | | Claim Date: 12/07/2015 |
| COVENTRY, CT 06238-1643 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| DEFEMIA, IRENE L. | | Claim Number: 14955 |
| 19 CYNTHIA LANE | | Claim Date: 12/07/2015 |
| COVENTRY, CT 06238-1643 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| DEFILIPPIS, FRANCIS R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30070<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| DEFRANCESCO, FRANK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30071<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| DEGIOIA, ALFRED<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30072<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| DEGUSIPE, ERIC<br>157 PINEHURST DRIVE<br>CRANBERRY TOWNSHIP, PA 16066 | | Claim Number: 62630-02<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| DEHART, BRUCE<br>890 BROWNS DRIVE<br>EASTON, PA 18042 | | Claim Number: 15961<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| | | |
|---|---|---|
| DEHART, KIM MOTSINGER<br>6401 FRIENDSHIP LEDFORD RD<br>WINSTON SALEM, NC 27107 | | Claim Number: 31244<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DEHLS, RICHARD W<br>2898 MORGAN DRIVE<br>WANTAGH, NY 11793 | | Claim Number: 12134<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DEIMLER, HERMAN L.<br>920 SOUTH 80TH STREET<br>HARRISBURG, PA 17111 | | Claim Number: 13896<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DEIMLER, PETER<br>319 CHERRY RD<br>LIVERPOOL, PA 17045 | | Claim Number: 61734<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DEIMLER, SAUNDRA<br>920 S. 80TH ST.<br>HARRISBURG, PA 17111 | | Claim Number: 13895<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DEINKEN, MICHAEL<br>7800 JACKSON ST NE<br>SPRING LAKE PARK, MN 55432 | | Claim Number: 61275<br>Claim Date: 11/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DEITZ, SAMUEL<br>2109 STATE ROUTE D<br>LOHMAN, MO 65053 | | Claim Number: 63315<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DEKAJLO, IHOR<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30073<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DEL MORAL, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29936<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DEL PLATO, MARIO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29937<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| DELAROSA, ESTHER G<br>4607 MOCKINGBIRD LN A<br>BAY CITY, TX 77414 | Claim Number: 11053<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| DELATTE, KENNETH T.<br>4840 HIGHWAY 22 APT I-212<br>MANDEVILLE, LA 70471-6810 | Claim Number: 13987<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| DELBRIDGE, TONY B<br>24 BROWN DRIVE<br>SOUTHAMPTON, PA 18966 | Claim Number: 14923-02<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| DELEON, TAMARA L.<br>1392 CR 340<br>PALACIOS, TX 77465 | Claim Number: 31741<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00 | UNDET |
|---|---|---|---|

| DELGADO, GRACIELA<br>750 OAK ST. #406<br>JACKSONVILLE, FL 32204 | Claim Number: 13110<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | | | |
|---|---|---|---|
| DELGADO, GRACIELA<br>750 OAK ST APT 406<br>JACKSONVILLE, FL 32204-3341 | | Claim Number: 13120<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC.<br>Comments:<br>Claim out of balance | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| DELGADO, VICTOR<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29938<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| DELGAIS, RICHARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29939<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| DELISO, PETER<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33329<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| DELLI, PATRICK<br>23 ALBERT E. BONACCI DRIVE<br>HAMILTON, NJ 08690 | | Claim Number: 62388<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| DELLINGER, BOBBY C, JR<br>11542 RIDGE ROAD<br>MEDINA, NY 14103 | Claim Number: 62141<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DELOREY, TIMOTHY J.<br>8835 SOUTH PITTSBURG MTN. RO.<br>SOUTH PITTSBURG, TN 37380 | Claim Number: 15096<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DELVECCHIO, MICHAEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29940<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DEMAIO, MARCELLO<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33330<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DEMBOSKY, NORMAN R<br>280 WILSON AVE<br>HOMER CITY, PA 15748 | Claim Number: 13026<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DEMILLIO, JAMES J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33331<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DEMOUSTES, ROBERT<br>1 CHAPMAN RD<br>NESCONSET, NY 11767 | Claim Number: 60651<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DEMPSEY, EDWARD G<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 62077<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DEMPSEY, GRACE<br>4209 SAYLE ST.<br>GREENVILLE, TX 75401 | Claim Number: 60574-02<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DEMPSEY, HILARY M (DECEASED)<br>4209 SAYLE ST<br>GREENVILLE, TX 75401 | Claim Number: 12431-02<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DENAULT, KENNETH<br>7301 NW 57 CT<br>TAMARAC, FL 33321 | | Claim Number: 61985<br>Claim Date: 12/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| | | |
|---|---|---|
| DENIS, HARVEY H<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29943<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| | | |
|---|---|---|
| DENIS, PETER<br>5112 E 97TH STREET<br>TULSA, OK 74137 | | Claim Number: 14387<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| | | |
|---|---|---|
| DENMARK, TOMMY S<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 62594<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| | | |
|---|---|---|
| DENNING, EDITH BAKER<br>626 US HWY 13S<br>GOLDSBORO, NC 27530 | | Claim Number: 31497<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

DENNIS, JOANNE
C/O BRAYTON PURCELL, LLP
222 RUSH LANDING RD
NOVATO, CA 94948-6169

Claim Number: 36695
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|-----------|----------|------------------|

DENNIS, JOANNE
C/O BRAYTON PURCELL, LLP
222 RUSH LANDING RD
NOVATO, CA 94948-6169

Claim Number: 36979
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|-----------|----------|------------------|

DENNIS, MILTON A.
16013 E. 30TH ST.
INDEPENDENCE, MO 64055

Claim Number: 15833
Claim Date: 12/10/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|-----------|----------|------------------|

DENNY, EDDY
12374 FM 909
BOGATA, TX 75417

Claim Number: 10432-03
Claim Date: 08/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|-----------|----------|------------------|

DENNY, LUCINDA R
1524 N 28TH ST
SUPERIOR, WI 54880

Claim Number: 13418
Claim Date: 11/16/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|-----------|----------|------------------|

DENSTEADT, EARL J.
3945 S. M52
OWOSSO, MI 48867

| | | Claim Number: 31050 |
| | | Claim Date: 12/14/2015 |
| | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

DENTON, EMILY R
9664 S FM 779
ALBA, TX 75410

Claim Number: 62795
Claim Date: 12/12/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

DENTON, JOHNATHON F
9664 S FM 779
ALBA, TX 75410

Claim Number: 62794
Claim Date: 12/12/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

DENTON, OZZY L
9664 S FM 779
ALBA, TX 75410

Claim Number: 62790
Claim Date: 12/12/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

DENTON, ROBERT FRAZIOR
C/O SHRADER & ASSOCIATES LLP
ATTN: ALLYSON M. ROMANI
22 A GINGER CREEK PARKWAY
GLEN CARBON, IL 62034

Claim Number: 12974
Claim Date: 11/03/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $250,000.00 |

| DENTON, SHIRLEY D<br>9664 S FM 779<br>ALBA, TX 75410 | | Claim Number: 62788<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| DENTON, TIFFANIE D<br>9664 S FM 779<br>ALBA, TX 75410 | | Claim Number: 62793<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| DEPALMA, JOSEPH<br>517 WYOMING AVE<br>WEST PITTSTON, PA 18643-2751 | | Claim Number: 11108<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| DEPALMA, JOSEPH<br>517 WYOMING AVE<br>WEST PITTSTON, PA 18643-2751 | | Claim Number: 11130<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00    UNDET |

| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 184<br>Claim Date: 05/23/2014<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 3836 (03/09/2015) |
|---|---|---|
| PRIORITY | Claimed: | $6,500.00 |
| UNSECURED | Claimed: | $6,000.00 |

| | | |
|---|---|---|
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 5067<br>Claim Date: 10/09/2014<br>Debtor: EECI, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10925 (02/28/2017) |
| PRIORITY | Claimed: | $244,200,360.95 |
| DEPELLEGRINI, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29944<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DEPETRO, ALDO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29945<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DEPEW, PAMELA<br>263 TRI STATE LIME ROAD<br>BLOUNTVILLE, TN 37617 | | Claim Number: 31245<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DEPIETRO, JOSEPH<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33332<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | | |
|---|---|---|---|
| DEPOLO, RICHARD W.<br>1205 CAMBRIA AVE<br>WINDBER, PA 15963 | | Claim Number: 31061<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| DEPUE, RONALD A, SR<br>714 WHITES ROAD<br>LANSDALE, PA 19446 | | Claim Number: 11379<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| DERACO, SILVIO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29946<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| DERAMUS, DEWAINE<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31406<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| DERKOWSKI, BONNIE<br>PO BOX 578<br>CHAPPELL HILL, TX 77426-0578 | | Claim Number: 60618<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| DERMARTINO, FREDERICK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29941<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DERMARTINO, JOYCE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29942<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DEROCHE, GARY<br>357 EVELYN DR<br>LULING, LA 70070 | | Claim Number: 61162<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DERR, FRANK D<br>7135 KOPMAN DR<br>HOUSTON, TX 77061 | | Claim Number: 10274<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DESAI, ROHITKUMAR N.<br>73 HONEYFLOWER LANE<br>PRINCETON JUNCTION, NJ 08550 | | Claim Number: 14452<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| DESANDO, LEO<br>61 PILLING ST.<br>HAVERHILL, MA 01832 | | Claim Number: 12736<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| DESCHENE, FILMORE LEE<br>PO BOX 465<br>WATERFLOW, NM 87421 | | Claim Number: 34934<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| DESCHENE, HARRISON LEE<br>HC 61 BOX 50<br>TEEC NOS POS, AZ 86514 | | Claim Number: 35031<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| DESCHENE, JOELEEN<br>6236 N BLACKCANYON HWY APT 305<br>PHOENIX, AZ 85017 | | Claim Number: 63319<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| DESGROTTES, DENISE<br>5821 KINGS HIGHWAY<br>BROOKLYN, NY 11203 | | Claim Number: 12927<br>Claim Date: 10/31/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| DESIDERIO, FRANK J | | Claim Number: 29947 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DESIMONE, WILLIAM | | Claim Number: 29948 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DESPAIN, BETSY | | Claim Number: 60762 |
| 489 WATERS ROAD | | Claim Date: 09/27/2015 |
| CASTLE ROCK, WA 98611 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DESPAIN, STEPHEN | | Claim Number: 60760 |
| 489 WATERS ROAD | | Claim Date: 09/27/2015 |
| CASTLE ROCK, WA 98611 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DESROSIERS, ERNEST P | | Claim Number: 14438 |
| 2248 SLOANS RIDGE ROAD | | Claim Date: 12/01/2015 |
| GROVELAND, FL 34736 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DESSELLE, CHRIS G.<br>41330 COVEY RUN<br>HAMMOND, LA 70403 | | Claim Number: 31345<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DESSELLE, JANICE S.<br>41330 COVEY RUN<br>HAMMOND, LA 70403 | | Claim Number: 31346<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DETAMORE, JERRY<br>23932 DAVE WOOD RD<br>MONTROSE, CO 81403 | | Claim Number: 60241<br>Claim Date: 08/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DEVANEY, KATHLEEN A<br>77 S PARK AVE APT B2<br>ROCKVILLE CTR, NY 11570-6120 | | Claim Number: 11430<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| DEVAUGHN, JACK<br>104 PILOT CT<br>CHESTER, MD 21619 | | Claim Number: 62401<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DEVAUGHN, JOHN<br>618 CHARLES STREET AVE.<br>TOWSON, MD 21204 | | Claim Number: 62272<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| DEVAUGHN, SHARON<br>233 WILLIAMS RD<br>GLEN BURNIE, MD 21061 | | Claim Number: 63471<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| DEVER, DAVID K<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36109<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |

| UNSECURED | Claimed: | $12,000.00 |
|---|---|---|
| DEVINE, JAMES PATRICK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29949<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| DEVINE, LONNIE<br>1618 BONHAM ST<br>COMMERCE, TX 75428-2536 | | Claim Number: 12291<br>Claim Date: 10/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

DEVITT, ROBERT F
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29950
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

DEVOLDER, MAURICE
19216 S. ST. RTE 291
PLEASANT HILL, MO 64080

Claim Number: 14789
Claim Date: 12/07/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

DEWAL, ELAINE W.
12232 MALLARD RIDGE DRIVE
CHARLOTTE, NC 28269

Claim Number: 31246
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

DEWEESE, CLIFTON EUGENIE
5555 HIXSON PIKE APT. 504
HIXSON, TN 37343-3223

Claim Number: 13162
Claim Date: 11/09/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

DEWEY, TERRANCE S
8865 E BASELINE RD LOT 603
MESA, AZ 85209-5300

Claim Number: 10233
Claim Date: 08/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| DEWEY, TERRANCE S<br>8865 E BASELINE RD APT 603<br>MESA, AZ 85209-5300 | | Claim Number: 10305<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| DEXTER, MARY<br>120 OAK VALLEY FARMS DR.<br>GOLDSBORO, NC 27530 | | Claim Number: 31247<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DEXTER, PAUL D.<br>120 OAK VALLEY FARMS DR.<br>GOLDSBORO, NC 27530 | | Claim Number: 31498<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DEYOUNG, LAWRENCE<br>865 PATTERSON DR.<br>ROXBORO, NC 27574 | | Claim Number: 31499<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DEYOUNG, RUTH<br>865 PATTERSON DR.<br>ROXBORO, NC 27574 | | Claim Number: 31500<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DEYTON, MAUREEN<br>20295 RIVER MILL DR<br>FAIRHOPE, AL 36532 | | Claim Number: 62230<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DI ANGELO, LOUIS B<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29951<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DI BIASE, ANTONIO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29952<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DI CAPRI, FRANK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29953<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DI MAGGIO, CALOGERO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29954<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DI PIERNO, ANTONIO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29955<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DIAL, FRANCIS H<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61433<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DIAZ ALCAINO, MIGUEL ANGEL<br>MONTANA 788, DPTO. 74<br>VILLA DEL MAR,<br>CHILE | Claim Number: 62400<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DIAZ ALCAINO, MIGUEL ANGEL<br>MONTANA 788, DPTO. 74<br>VILLA DEL MAR,<br>CHILE | Claim Number: 62403<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DIAZ ALCAINO, MIGUEL ANGEL<br>MONTANA 788, DPTO. 104<br>VILLA DEL MAR,<br>CHILE | Claim Number: 62407<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DIAZ, FRANCISCO E<br>12333 LARKSPUR<br>EL MIRAGE, AZ 85335 | Claim Number: 13535<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| DIAZ, JAVIER HUGO ORTIZ<br>301 TRI CITY BEACH APT #97<br>BAYTOWN, TX 77520 | Claim Number: 11961<br>Claim Date: 10/02/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| DIAZ, LUIS ARROYO<br>CALLE 24-Z 13 LAS VEGAS<br>CATANO, PR 00962 | Claim Number: 37216<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| DIAZ, ROSA MARIA LLAUOS<br>LO MARCOLETA #140 QUILICURA<br>SANTIAGO,<br>CHILE | Claim Number: 29083<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| DIBARI, VINCENT<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33333<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00　UNLIQ |

| | | |
|---|---|---|
| DIBITONTO, ANTHONY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29956<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DICAIRANO, VINCENT<br>273 LINCOLN STREET<br>FRANKLIN SQ, NY 11010 | | Claim Number: 10813<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DICK, ERNEST RAY<br>1528 MILL CREEK ROAD<br>BETHLEHEM, GA 30620 | | Claim Number: 11719<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DICKEN, CHRISTOPHER<br>106 FOX DR<br>PORTAGE, PA 15946 | | Claim Number: 61571<br>Claim Date: 11/29/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DICKENS, KATIE<br>5375 OLD CLYDE RD.<br>CLYDE, NC 28721 | | Claim Number: 31248<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DICKERSON, ELENA<br>6943 BEARS BREECH DR.<br>MOSELEY, VA 23120 | | Claim Number: 12857<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DICKERSON, JACKIE LEE<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16055<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $15,000.00 |
|---|---|---|

| | | |
|---|---|---|
| DICKERSON, WESLEY | | Claim Number: 34996<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DICKERSON, WESLEY B<br>P.O. BOX 121<br>NORFORK, AR 72658 | | Claim Number: 35122<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| DICKEY, ANNETTE<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 63150<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

DICKEY, ERMA
C/O AUDREY DICKEY
910 PINOAK ST PO BOX 35
TRINIDAD, TX 75163

Claim Number: 15770-03
Claim Date: 12/09/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

DICKSON, MARTHA
145 BEAVER POND RD
CLARKS HILL, SC 29821

Claim Number: 61574
Claim Date: 11/29/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

DICOMITIS, KRISTINE
120 BENTLEY PARK LOOP
MISSOULA, MT 59801

Claim Number: 30892
Claim Date: 12/10/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

DIEHL, JON P.
5372 OLD MILE HILL RD
OREFIELD, PA 18069

Claim Number: 16277
Claim Date: 12/10/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

DIEHL, JON P.
5372 OLD MILE HILL RD
OREFIELD, PA 18069

Claim Number: 31043
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DIERMANN, WAYNE<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16056<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $15,000.00 |
| DIESTEL, CHARLES G<br>1408 CHURCHILL RD<br>SCHAUMBURG, IL 60195-3224 | | Claim Number: 13558<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DIETERICH, EDWIN<br>227 GRASSLAND RD<br>RIESEL, TX 76682-2607 | | Claim Number: 16568<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| DIETZ, DENNIS<br>1455 HIGHLAND VILLA RD.<br>PITTSBURGH, PA 15234 | | Claim Number: 63489<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DIETZ, FREDERICK C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29957<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DIETZ, WALTER<br>226 RIDGEWOOD DR<br>FREDERICKTOWN, PA 15333 | Claim Number: 62861<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| DIFRANCESCA, AMERICO J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29958<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| DIGIACOMO, DIANE<br>385 COLUMBIA HILL RD<br>DANVILLE, PA 17821 | Claim Number: 16018<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| DIGIACOMO, KIMBERLY<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17168<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $1,000,000.00 | |
| DIGIACOMO, RICHARD<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17176<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $1,000,000.00 | |

| | | |
|---|---|---|
| DIGRAZIA, LOUIS<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33334<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DIJANIC, NEVIO<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33335<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DILAPI, ANTHONY<br>10 FROSTFIELD PLACE<br>MELVILLE, NY 11747 | | Claim Number: 12480<br>Claim Date: 10/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DILLESHAW, CHARLES<br>1524 AVENUE A<br>DANBURY, TX 77534 | | Claim Number: 60032<br>Claim Date: 08/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DILLHOFF, JOHN D.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33336<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

DILLS, PEGGY
1949 BESS TOWN RD
BESSEMER CITY, NC 28016

Claim Number: 37488
Claim Date: 01/11/2016
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

DILORENZO, GASPARE
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33337
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ |

DILWORTH, VIRGIL
8126 RUSHING STREAM CT
TOMBALL, TX 77375

Claim Number: 13365
Claim Date: 11/13/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

DIMAIO, JOHN
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29959
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

DIMELER, TRACY A
701 ORCHARD LN
DAUPHIN, PA 17018

Claim Number: 31146
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| DIMERY, TERRY M<br>1096 WOODSHIRE LN APT C202<br>NAPLES, FL 34105-7463 | | Claim Number: 11264<br>Claim Date: 09/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| DINDA, PETER<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33338<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| DINDOFFER, JAN<br>37 CHRISTMAN ROAD<br>DRUMS, PA 18222 | | Claim Number: 13547<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| DINEEN, MARY ANN<br>389 9TH STREET<br>BROOKLYN, NY 11215 | | Claim Number: 10505<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| DIPIETRO, DIANE<br>311 REDBUD ROAD<br>EDGEWOOD, MD 21040 | | Claim Number: 15536<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| DIPILATO, CHARLES | | Claim Number: 29960 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| DIPILLO, JOSEPH | | Claim Number: 29961 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| DIPRIMA, JOSEPH | | Claim Number: 29962 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| DISANTO, ALBERT | | Claim Number: 60056-02 |
| 126 FIRST STREET | | Claim Date: 08/08/2015 |
| HOLBROOK, NY 11741 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| DISARNO, JOSEPH RICHARD | | Claim Number: 29963 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DISBROW, LYLE<br>72111 W PENSACOLA AVE<br>NORRIDGE, IL 60706-1222 | | Claim Number: 60644<br>Claim Date: 09/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DISTEFANO, PETER P.<br>115 E. 11TH STREET<br>WATSONTOWN, PA 17777 | | Claim Number: 14702<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DISTEFANO, PHILLIP<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29964<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DITTEMORE, LONNIE<br>1015 BABS AVE<br>BENTON CITY, WA 99320 | | Claim Number: 60756<br>Claim Date: 09/26/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DIVECHA, VISHNU K<br>260 BUNKER HILL ROAD<br>HOUSTON, TX 77024 | | Claim Number: 37451<br>Claim Date: 01/01/2016<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $25,000.00 |

| | | |
|---|---|---|
| DIVECHA, VISHNU K.<br>260 BUNKER HILL ROAD<br>HOUSTON, TX 77024 | | Claim Number: 37449<br>Claim Date: 01/01/2016<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DIXON, ANDREA<br>4422 NE HOIT DRIVE<br>LEES SUMMIT, MO 64064 | | Claim Number: 62007<br>Claim Date: 12/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DIXON, AUDEN<br>4422 NE HOIT DRIVE<br>LEES SUMMIT, MO 64064 | | Claim Number: 62005<br>Claim Date: 12/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DIXON, JERRY R.<br>82 ROSEBUD LN<br>RIEGELWOOD, NC 28456 | | Claim Number: 31501<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DIXON, JOHN<br>4422 NE HOIT DRIVE<br>LEES SUMMIT, MO 64064 | | Claim Number: 29115<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DIXON, JOHN<br>4422 NE HOIT DRIVE<br>LEES SUMMIT, MO 64064 | | Claim Number: 62004<br>Claim Date: 12/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DIXON, LEIF<br>4422 NE HOIT DRIVE<br>LEES SUMMIT, MO 64064 | | Claim Number: 62006<br>Claim Date: 12/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DIXON, LEO<br>420 N.E. CARRIAGE ST.<br>LEES SUMMIT, MO 64064 | | Claim Number: 15933<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DIXON, LINDA<br>420 NE CARRIAGE ST.<br>LEES SUMMIT, MO 64064 | | Claim Number: 37525<br>Claim Date: 01/08/2016<br>Debtor: EECI, INC.<br>Comments: DOCKET: 8012 (03/16/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DIXON, LINDA<br>420 NE CARRIAGE ST.<br>LEES SUMMIT, MO 64064 | | Claim Number: 37532<br>Claim Date: 01/08/2016<br>Debtor: EECI, INC.<br>Comments: DOCKET: 8012 (03/16/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DIXON, MARTHA<br>12086 S HWY 137<br>LICKING, MO 65542 | Claim Number: 15808<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| DIXON, MARTHA, INDIVIDUALLY AND AS<br>PO BOX 641<br>EDWARDSVILLE, IL 62025-0641 | Claim Number: 13057<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $50,000.00 UNLIQ |
| DIXON, STEVEN A<br>4105 STONE RIDGE CT<br>FT PIERCE, FL 34951 | Claim Number: 10480<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| DIXON, THOMAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29965<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| DIXSON, LINDA<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 36693<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| DIXSON, LINDA<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36980<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DLACICH-MCTAGUE, DORIS M.<br>1103 BUENTE STREET<br>PITTSBURGH, PA 15212 | | Claim Number: 31080<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DLUG, PATRICIA L<br>1005 N 2ND ST<br>JOHNSTOWN, CO 80534 | | Claim Number: 13527<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DLUG, PATRICIA L<br>1005 N 2ND ST<br>JOHNSTOWN, CO 80534 | | Claim Number: 13528<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DLUG, PATRICIA L<br>1005 N 2ND ST<br>JOHNSTOWN, CO 80534 | | Claim Number: 13529<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| DLUG, PATRICIA L<br>1005 N 2ND ST<br>JOHNSTOWN, CO 80534 | Claim Number: 13530<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED            Claimed: | $0.00   UNLIQ CONT |

| DLUG, PATRICIA L<br>1005 N 2ND ST<br>JOHNSTOWN, CO 80534 | Claim Number: 14354<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED            Claimed: | $0.00   UNLIQ CONT |

| DLUG, PATRICIA L.<br>1005 N 2ND ST<br>JOHNSTOWN, CO 80534 | Claim Number: 14355<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED            Claimed: | $0.00   UNLIQ CONT |

| DOBBIN, JOSEPH A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29893<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED            Claimed: | $0.00   UNLIQ CONT |

| DOBBINS, WILLIAM<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33339<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED            Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| DOBSON, THEODORE<br>* SYMONDS LANE<br>GLEN GARDNER, NJ 08826 | | Claim Number: 61612<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DOCKERY, THOMAS J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33340<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DOCKERY, WILLIAM Y<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35676<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |

| UNSECURED | Claimed: | $260,000.00 |
|---|---|---|

| | | |
|---|---|---|
| DOCKERY, WILLIAM Y<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36438<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |

| UNSECURED | Claimed: | $260,000.00 |
|---|---|---|

| | | |
|---|---|---|
| DOCKREY, DEBORAH<br>2954 JAMES PARKER LANE<br>ROUND ROCK, TX 78665 | | Claim Number: 13839-02<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

DODD, ALBERT A. (DECEASED)              Claim Number: 13619
C/O FOSTER & SEAR, LLP                  Claim Date: 11/19/2015
ATTN: KAREN BRANNEN                     Debtor: EECI, INC.
817 GREENVIEW DR.
GRAND PRAIRIE, TX 75050

UNSECURED          Claimed:              $10,000.00

DODDS, JOHNNY MARION                    Claim Number: 15755
5213 CLOYEE CT.                         Claim Date: 12/09/2015
NORTH RICHLAND HILLS, TX 76180          Debtor: EECI, INC.

UNSECURED          Claimed:                  $0.00   UNLIQ CONT

DODSON, HALEY S.                        Claim Number: 13864-02
5607 LOUISE WAY                         Claim Date: 11/23/2015
ARLINGTON, TX 76017                     Debtor: EECI, INC.

UNSECURED          Claimed:                  $0.00   UNLIQ CONT

DODSON, LYNN M.                         Claim Number: 31887
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD   Claim Date: 12/14/2015
JACK LONDON MARKET                      Debtor: EECI, INC.
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

UNSECURED          Claimed:           $1,000,000.00

DODSON, MICHAEL G.                      Claim Number: 31032
2703 GRINDALL CT                        Claim Date: 12/14/2015
WALDORF, MD 20607                       Debtor: EECI, INC.

UNSECURED          Claimed:                  $0.00   UNLIQ CONT

| | | |
|---|---|---|
| DODSON, WILLIAM S.<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 31860<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| DOHNALIK, EDWARD R<br>1637 CR 229<br>CAMERON, TX 76520 | | Claim Number: 10671<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DOKTOR, JASON<br>1212 SUNSET VIEW ROAD<br>COLCHESTER, VT 05446 | | Claim Number: 61160<br>Claim Date: 10/28/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DOLAN, FRANK A ESTATE OF<br>18630 SW 7TH ST<br>PEMBROKE PINES, FL 33029 | | Claim Number: 12293<br>Claim Date: 10/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| DOLAN, KATHLEEN A DEVANEY DOWD<br>77 S PARK AVE APT B2<br>ROCKVILLE CTR, NY 11570-6120 | | Claim Number: 11322<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DOLAN, MILITA B<br>18630 SW 7TH STREET<br>PEMBROKE PINES, FL 33029 | Claim Number: 12292<br>Claim Date: 10/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DOLCE, PATRICK<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33341<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DOLINAC, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29894<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DOLL, BRUCE<br>12513 PINEVIEW DR, APT 106<br>BECKER, MN 55308 | Claim Number: 37695<br>Claim Date: 09/12/2016<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DOLLARD, ROBERT H<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29895<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.    Case 14-10979-CSS   Doc 12061-1   Filed 10/16/17   Page 1597 of 4800
Alphabetical Claims Register for TXU ENERGY (14-10992)

Date: 10/05/2017

| | | |
|---|---|---|
| DOMAGALA, EDWARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29896<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DOMEIER, GARY<br>19591 GRANDVIEW RD<br>NEW ULM, MN 56073 | | Claim Number: 60439<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DOMINGO, METRO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30136<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DOMINGUEZ, EDWARD H<br>13434 LOCUST STREET<br>THORNTON, CO 80602 | | Claim Number: 12359<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DOMINGUEZ, ORLANDO<br>105 CEDAR CREST COURT<br>WEATHERFORD, TX 76087 | | Claim Number: 61707<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| DOMINICI, ANGELO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29897<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DOMITROVICH, JAMES<br>2642 LANDALE LOOP<br>THE VILLAGES, FL 15801 | | Claim Number: 60319<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DONAHO, BILLY JOE<br>36295 LOMAX ROAD<br>BROOKSHIRE, TX 77423 | | Claim Number: 10736<br>Claim Date: 08/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DONAHUE, MARY N<br>24 DUSTIN LN<br>HUNTSVILLE, TX 77320 | | Claim Number: 11729-02<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DONAHUE, TOMMY<br>24 DUSTIN LN<br>HUNTSVILLE, TX 77320 | | Claim Number: 11730-02<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DONALDSON, APRIL<br>5426 PAGE DRIVE<br>PITTSBURGH, PA 15236 | | Claim Number: 62819<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DONALDSON, CRAIG<br>5426 PAGE DRIVE<br>PITTSBURGH, PA 15236 | | Claim Number: 62818<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DONALDSON, DAN<br>213O ACR 385<br>PALESTINE, TX 75801 | | Claim Number: 12448<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| DONALDSON, DON<br>323 CANNONSBURG RD<br>NATCHEZ, MS 39120 | | Claim Number: 61367<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DONALDSON, ETHEL<br>323 CANNONSBURG RD<br>NATCHEZ, MS 39120 | | Claim Number: 61366<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

DONALDSON, PATRICIA                          Claim Number: 36984-02
8029 ASHRIDGE ROAD                           Claim Date: 12/14/2015
FT. WORTH, TX 76134                          Debtor: EECI, INC.

---

UNSECURED          Claimed:                         $0.00   UNLIQ CONT

---

DONAT, WINNIE M (WINNIE M SKULAVIK)           Claim Number: 11434
2515 PRESSMAN DR                             Claim Date: 09/08/2015
HILLIARD, OH 43026-7869                       Debtor: EECI, INC.

---

UNSECURED          Claimed:                         $0.00   UNDET

---

DONAT, WINNIE M SKULAVIK                       Claim Number: 11319
2515 PRESSMAN DR                             Claim Date: 09/08/2015
HILLIARD, OH 43026                            Debtor: EECI, INC.

---

UNSECURED          Claimed:                         $0.00   UNLIQ CONT

---

DONATH, CHARLES                               Claim Number: 62707
309 GIFFIN AVENUE                            Claim Date: 12/11/2015
PITTSBURGH, PA 15210-2311                     Debtor: EECI, INC.

---

UNSECURED          Claimed:                         $0.00   UNLIQ CONT

---

DONATHAN, RAYMOND LEE                          Claim Number: 15514
C/O EDWARD O. MOODY, P.A.                      Claim Date: 12/08/2015
801 WEST 4TH STREET                           Debtor: EECI, INC.
LITTLE ROCK, AR 72201

---

UNSECURED          Claimed:                         $0.00   UNLIQ

---

| | | |
|---|---|---|
| DONATO, JACK J. | | Claim Number: 33342 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | | |
| WOODBRIDGE, NJ 07095 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DONEGAN, ANGELA LOWE | | Claim Number: 16314-02 |
| 316 ARNOLD AVE. | | Claim Date: 12/10/2015 |
| RIVER RIDGE, LA 70123 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DONEGAN, ANGELA LOWE | | Claim Number: 16322 |
| 316 ARNOLD AVE. | | Claim Date: 12/10/2015 |
| RIVER RIDGE, LA 70123 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DONELSON, DON | | Claim Number: 62002 |
| 5 LILLIS PARK CIRCLE | | Claim Date: 12/06/2015 |
| DENISON, TX 75020 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DONITHAN, MICHAEL | | Claim Number: 63105 |
| 5482 ROSEHALL PL | | Claim Date: 12/14/2015 |
| ATLANTA, GA 30349 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DONITHAN, REGINA<br>5482 ROSEHALL PL<br>ATLANTA, GA 30349 | | Claim Number: 63065<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DONNELLY, DEREK<br>1011 W. SUTTER RD.<br>GLENSHAW, PA 15116 | | Claim Number: 62115<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DONNELLY, MICHAEL G.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33343<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DONNELLY, RICHARD<br>1010 WILSHIRE BLVD APT 112<br>LOS ANGELES, CA 90017-5663 | | Claim Number: 13312<br>Claim Date: 11/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |
| UNSECURED | Claimed: | $1,000,000.00 |
| DONNERY, BERNARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29898<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| DONNERY, JAMES P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29899<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | |
|---|---|---|---|
| DONNERY, JOHN E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29900<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | |
|---|---|---|---|
| DONOHOE, TERENCE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29901<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | |
|---|---|---|---|
| DONOVAN, JEREMIAH J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29902<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | |
|---|---|---|---|
| DONOVAN, JOHN J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29903<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

DONOVAN, JOSEPH
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29904
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

DONOVAN, RAYMOND
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29905
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

DOOLAN, JOHN P.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33344
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

DOOLITTLE, DORIS JEAN
210 HOLLINGSWORTH RD
NINETY SIX, SC 29666

Claim Number: 36676
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

DOPSON, CARL
10292 HWY '0'
ORRICK, MO 64077

Claim Number: 16409
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DORA, ROSEMARY<br>4700 WENDA ST #1228<br>HOUSTON, TX 77033 | | Claim Number: 14942<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                         $0.00   UNLIQ CONT

| | | |
|---|---|---|
| DORAN, JOSEPH<br>7 ENCINITAS DR<br>TOMS RIVER, NJ 08757-5758 | | Claim Number: 62504<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                         $0.00   UNLIQ CONT

| | | |
|---|---|---|
| DORMAN, ROY JACKSON<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36919<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                         $0.00   UNLIQ CONT

| | | |
|---|---|---|
| DORNBACH, DAVID E<br>227 GROVE ST<br>ORMOND BEACH, FL 32174 | | Claim Number: 11208<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                         $0.00   UNLIQ CONT

| | | |
|---|---|---|
| DORSCH, WILLIAM<br>511 SOUTH BENBROOK RD.<br>BUTLER, PA 16001 | | Claim Number: 62648<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                         $0.00   UNLIQ CONT

| | | |
|---|---|---|
| DORSEY, PAT<br>123 JASMINE<br>LAKE JACKSON, TX 77566 | | Claim Number: 10468<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DOSCHER, EDWARD P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29906<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DOSIER, DAVID L<br>401 VZ COUNTY ROA 3106<br>EDGEWOOD, TX 75117-5102 | | Claim Number: 10170-02<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DOTSON JR., JOSEPH<br>712 LADUE PL.<br>GREENVILLE, IL 62264 | | Claim Number: 62890-02<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DOTSON, JOSEPH<br>6107 SCENIC DR.<br>SAULT STE. MARIE, MI 49783 | | Claim Number: 62884<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DOTSON, SHYLA<br>6107 SCENIC DR<br>SAULT SAINTE MARIE, MI 49783-9516 | | Claim Number: 62881-02<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| DOTSON, VIRGINIA M.<br>1077 PINE GROVE ROAD<br>PORT GIBSON, MS 39150 | | Claim Number: 14535<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| DOTY, AARON D<br>1217 N ROESSLER<br>MONROE, MI 48162 | | Claim Number: 12120<br>Claim Date: 10/07/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| DOTY, C.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33530<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| DOTY, NICHOLAS<br>1217 N. ROESSLER ST.<br>MONROE, MI 48162 | | Claim Number: 12552<br>Claim Date: 10/23/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

DOUGAN, DANNY RAY
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29907
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

DOUGHERTY, JAMES A
3623 PIERCE ST
SIOUX CITY, IA 51104

Claim Number: 11717
Claim Date: 09/21/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

DOUGHERTY, JOHN JOSEOPH
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29908
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

DOUGHTY, ROBERT
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DRIVE, SUITE 202
DAVIE, FL 33328

Claim Number: 16107
Claim Date: 12/10/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $15,000.00 |

DOUGLAS, FRANKLIN
5020 MONTROSE BLVD.
SUITE 800
HOUSTON, TX 77006

Claim Number: 63399
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DOUGLAS, GLADY<br>5020 MONTROSE BLVD.<br>SUITE 800<br>HOUSTON, TX 77006 | | Claim Number: 63403<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DOUGLAS, GLADYS<br>C/O GORI JULIAN & ASSOCIATES, PC<br>156 NORTH MAIN STREET<br>EDWARDSVILLE, IL 62025 | | Claim Number: 16639<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| DOUGLAS, JAMES T<br>10087 DUFF WASHA RD<br>OAK HARBOR, OH 43449 | | Claim Number: 12519<br>Claim Date: 10/22/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DOUGLAS, URSAL<br>5794 CR 132<br>BEDIAS, TX 77831 | | Claim Number: 61301-03<br>Claim Date: 11/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DOVEALA, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29909<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

DOVER, MARK                                 Claim Number: 35044
310 MEADOW STREET                           Claim Date: 12/14/2015
FORD CITY, PA 16226                          Debtor: EECI, INC.


UNSECURED          Claimed:                        $0.00   UNLIQ CONT

DOWDLE, DEWAYNE                             Claim Number: 61266-02
27136 PARK DRIVE                            Claim Date: 11/09/2015
ORANGE BEACH, AL 36561                       Debtor: EECI, INC.


UNSECURED          Claimed:                        $0.00   UNLIQ CONT

DOWDY, MONTIE R                             Claim Number: 36072
C/O HOTZE RUNKLE, PLLC                      Claim Date: 12/14/2015
ATTN: RYAN C. RUNKLE                        Debtor: EECI, INC.
1101 S. CAPITAL OF TEXAS HWY, SUITE C100    Comments: DOCKET: 11114 (04/05/2017)
WEST LAKE, TX 78746

UNSECURED          Claimed:                     $9,000.00

DOWLING, FRIEDA                             Claim Number: 33634
C/O WILENTZ GOLDMAN & SPITZER, P.A.        Claim Date: 12/14/2015
90 WOODBRIDGE CENTER DRIVE                  Debtor: EECI, INC.
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095


UNSECURED          Claimed:                        $0.00   UNLIQ

DOWLING, WILLIAM J                         Claim Number: 29910
C/O WEITZ & LUXENBERG                       Claim Date: 12/11/2015
700 BROADWAY                               Debtor: EECI, INC.
NEW YORK, NY 10003


UNSECURED          Claimed:                        $0.00   UNLIQ CONT

Alphabetical Claims Register for TXU ENERGY (14-10992)

| | | |
|---|---|---|
| DOWLLAR, CHRISTOPHER LOUIS<br>3204 SW 341 ST<br>FEDERAL WAY, WA 98023 | | Claim Number: 10795<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DOWNER, ALAN R.<br>3775 VISTA VIEW RD<br>BILLINGS, MT 59101 | | Claim Number: 37456<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DOWNES, MICHAEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29911<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DOWNEY, BRUCE A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29912<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DOWNEY, RICHARD E.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33635<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

DOWNIE, HAMISH F. R.
758 FAIRVIEW CLUB LN
DACULA, GA 30019-3188

Claim Number: 13840-02
Claim Date: 11/23/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

DOWNING, JOHN P.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33636
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

DOYLE, JOHN D.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33637
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

DOYLE, JOSEPH
198 BERRY MOUNTAIN TERRACE RD
WILLIAMSTOWN, PA 17098

Claim Number: 61719
Claim Date: 12/01/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

DOYLE, MICHAEL W.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33638
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DRABEK, JAMES<br>1616 SOUTH 154 ST<br>OMAHA, NE 68144 | | Claim Number: 60402<br>Claim Date: 08/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DRAGGOO, LEEANN<br>24892 CAMINO VILLA<br>LAKE FOREST, CA 92630 | | Claim Number: 15669<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DRAGO, ANGELO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29913<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DRAGON, JAMES<br>6840 WOODLAKE DR.<br>TOLEDO, OH 43617 | | Claim Number: 63367<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DRAGON, TRINA<br>6840 WOODLAKE DR.<br>TOLEDO, OH 43617 | | Claim Number: 63375<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DRAGOTTA, CHARLES<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33639<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DRAHA, HENRYKA<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 36725<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DRAHA, HENRYKA<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 36981<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DRAJPUCH, BENJAMIN Z<br>13165 ADAIR CREEK WAY NE<br>REDMOND, WA 98053 | Claim Number: 10590<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DRANKHAN, DENISE L<br>3926 LOCKPORT-OLCOTT RD, LOT 104<br>LOCKPORT, NY 14094 | Claim Number: 12557<br>Claim Date: 10/23/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| DRAP, GEORGE F. | Claim Number: 33640 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | |
| WOODBRIDGE, NJ 07095 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| DRESCHER, GEORGE F | Claim Number: 12137-02 |
| 20 CAMBRIDGE ROAD | Claim Date: 10/08/2015 |
| FREEHOLD, NJ 07728-3167 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| DREW, GEORGE | Claim Number: 10091 |
| 18400-17 OVERLOOK RD | Claim Date: 08/04/2015 |
| LOS GATOS, CA 95030 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| DREW, JAMES | Claim Number: 11644 |
| 5224 HWY 265 | Claim Date: 09/17/2015 |
| RUBY, SC 29741 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| DREW, RHONDA | Claim Number: 11645 |
| 5224 HWY 265 | Claim Date: 09/17/2015 |
| RUBY, SC 29741 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

DRIES, JUDY
10 MARY PHYLLIS LANE
NEWBURGH, NY 12550

Claim Number: 37448
Claim Date: 01/05/2016
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

DRIGGERS, JACK
28 BRIDGESIDE BLVD
MT PLEASANT, SC 29464

Claim Number: 36920
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

DRISCOLL, BILL
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 17138
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

DRIVER, ADRIA
C/O HEARD ROBINS CLOUD & BLACK LLP
ATTN: IAN PATRICK CLOUD
2000 WEST LOOP SOUTH, SUITE 2200
HOUSTON, TX 77027

Claim Number: 7833
Claim Date: 10/27/2014
Debtor: EECI, INC.

| UNSECURED | Claimed: | $150,000.00 | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

DRODY, ANTHONY
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33641
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DROZDOWSKI, GERALD C<br>3472 HEATHERWOOD DR<br>HAMBURG, NY 14075 | | Claim Number: 31150<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DRUMMOND, RODERICK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29914<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DRUMN, JANET<br>1207 BURTON STREET<br>FREELAND, PA 18224 | | Claim Number: 60528<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DRUMN, MICHAEL<br>1207 BURTON STREET<br>FREELAND, PA 18224 | | Claim Number: 60527<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DRURY, THEA<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 63160<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| DRYER, LAURA<br>34602 SW 188 WAY LOT 336<br>HOMESTEAD, FL 33034 | Claim Number: 60398<br>Claim Date: 08/23/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| DRZEWICKI, JOHN<br>PO BOX 32<br>LEMON SPRINGS, NC 28355-0032 | Claim Number: 62451<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| DU BOIS, DENNIS<br>6 CONNING AVE<br>MIDDLETOWN, NY 10941 | Claim Number: 15054<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| DUARTE, ALBERTO<br>365 W AVIATION DR<br>TUCSON, AZ 85714 | Claim Number: 60811<br>Claim Date: 10/03/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| DUBE, ROBERT L.<br>21510 LAKELAND<br>SAINT CLAIR SHORES, MI 48081 | Claim Number: 13832<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DUBOIS, EDDIE<br>PO BOX 758<br>PILOT POINT, TX 76258 | | Claim Number: 34360-05<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUBOIS, KURTIS<br>804 PHOENIX AVE<br>TRAILER 4W<br>HELENA, MT 59601 | | Claim Number: 29100<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUBRAY, RONALD D<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29915<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUCAR, JOHN JOSEPH<br>P.O. BOX 336<br>ALLISON, PA 15413 | | Claim Number: 13146-02<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUCAR, JOHN JOSEPH<br>P.O. BOX 336<br>ALLISON, PA 15413 | | Claim Number: 13190-02<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DUCASSE, RODNEY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29916<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DUCKWORTH, TROY<br>1060 WESTDALE LN<br>WAHOO, NE 68066 | | Claim Number: 30986<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DUCKWORTH, TYE<br>1257 N BROADWAY<br>WAHOO, NE 68066 | | Claim Number: 37282<br>Claim Date: 12/17/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DUDA, BETTE ANN<br>6809 ARMISTEAD ROAD<br>BALTIMORE, MD 21219 | | Claim Number: 13741<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DUDA, BETTE ANN<br>6809 ARMISTEAD ROAD<br>BALTIMORE, MD 21219 | | Claim Number: 13742<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DUDIK, JENNIFER<br>1545 CR 413<br>GLEN ROSE, TX 76043 | | Claim Number: 35017-03<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUDLEY, MARILYN G<br>41 OLIVE STREET<br>BROOKSVILLE, FL 34601 | | Claim Number: 11214<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUDLEY, RALPH E<br>115 HAMPSHIRE RD.<br>BALTIMORE, MD 21221 | | Claim Number: 13764<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUDLEY, RICKY LEE<br>1704 MIDDLETON RD<br>GOLDSBORO, NC 27530 | | Claim Number: 14684<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUDLEY, SHARON<br>108 FINSBURY ST.<br>DURHAM, NC 27703 | | Claim Number: 31502<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DUELLEY, JEFFERY<br>PO BOX 297<br>627 HOBSON ST<br>TATAMY, PA 18085 | | Claim Number: 60747<br>Claim Date: 09/25/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUENES, ALFREDO<br>900 W 2ND ST APT #6<br>WESLACO, TX 78596 | | Claim Number: 11463<br>Claim Date: 09/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUESSEL, RICHARD<br>11643 ALTHEA ROAD<br>PITTSBURGH, PA 15235 | | Claim Number: 62065<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUFFEE, CAMELIA ANN<br>8831 FM 909<br>BOGATA, TX 75417-5130 | | Claim Number: 61541-03<br>Claim Date: 11/27/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUFFEE, ROY<br>8831 FM 909<br>BOGATA, TX 75417-5130 | | Claim Number: 61540-03<br>Claim Date: 11/27/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

DUFFY, CHARLES T.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33642
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

DUFFY, CORNELIUS J
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29917
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

DUFFY, JAMES
10995 GRAFTON RD
CARLETON, MI 48117

Claim Number: 11836
Claim Date: 09/28/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

DUFFY, STEPHEN PATRICK, SR.
11092 POPLAR TENT ROAD
HUNTERSVILLE, NC 28078

Claim Number: 37494
Claim Date: 01/11/2016
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

DUFFY, THOMAS
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33643
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

| | | |
|---|---|---|
| DUFFY, WILLIAM K<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29849<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| | | |
|---|---|---|
| DUFRENE, DWIGHT D.<br>211 MATHERNE DR.<br>PARADIS, LA 70080 | | Claim Number: 34287<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| | | |
|---|---|---|
| DUGGAN, ANDREW J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29850<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| | | |
|---|---|---|
| DUKE, BRENT A.<br>511 MIMOSA ST.<br>LA PLACE, LA 70068 | | Claim Number: 13862<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| | | |
|---|---|---|
| DUKE, JAMES E<br>361 MOUNTAIN VIEW RD. SE<br>ROME, GA 30161 | | Claim Number: 13028<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| | | | |
|---|---|---|---|
| DUKE, JASON<br>15287 W. 215TH ST.<br>SPRING HILL, KS 66083 | | Claim Number: 62662<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| DUKES, JON<br>2258 210TH ST<br>BRONSON, IA 51007 | | Claim Number: 60298<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| DUKES, LEONA<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 62079<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| DUKEWICH, CHRISTINA<br>1107 FIDDLEBACK DRIVE<br>MC KEES ROCKS, PA 15136 | | Claim Number: 15839<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| DUKEWICH, COLLETTE<br>1107 FIDDLEBACK DRIVE<br>MC KEES ROCKS, PA 15136 | | Claim Number: 15837<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| DUKEWICH, JOHN<br>1107 FIDDLEBACK DRIVE<br>MC KEES ROCKS, PA 15136 | | Claim Number: 15840<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| DUKEWICH, MATTHEW<br>1107 FIDDLEBACK DRIVE<br>MC KEES ROCKS, PA 15136 | | Claim Number: 15838<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| DUKEWICH, WALTER<br>1107 FIDDLEBACK DRIVE<br>MC KEES ROCKS, PA 15136 | | Claim Number: 15836<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| DUMM, AUGUSTIN<br>108 HENRY DUMM FARM LANE<br>NICKTOWN, PA 15762 | | Claim Number: 63361<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| DUMM, JOEL<br>108 HENRY DUMM FARM LANE<br>NICKTOWN, PA 15762 | | Claim Number: 63288<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

DUMM, ZACHARY
1979 KILLEN SCHOOL ROAD
NICKTOWN, PA 15762

Claim Number: 63354
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

DUMMERTH, KURT
1911 FOX POINTE
ARNOLD, MO 63010

Claim Number: 61102
Claim Date: 10/22/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

DUNCAN, DONNA L
4884 LUCERNE RD
INDIANA, PA 15701

Claim Number: 62212
Claim Date: 12/08/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

DUNCAN, DONNA L
4884 LUCERNE RD
INDIANA,, PA 15701

Claim Number: 62217
Claim Date: 12/08/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

DUNCAN, FLOYD R
1080 PLOWMAN RD
VINTONDALE, PA 15961

Claim Number: 61400
Claim Date: 11/17/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | | |
|---|---|---|---|
| DUNCAN, JANET L<br>1080 PLOWMAN RD<br>VINTONDALE, PA 15961 | | Claim Number: 61487<br>Claim Date: 11/22/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| DUNCAN, KENNETH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29851<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| DUNDAS, L PATRICK<br>1405 23RD ST SW<br>LOVELAND, CO 80537 | | Claim Number: 62116<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| DUNE, LISA<br>3924 COLUMBUS SANDUSKY RD S<br>MARION, OH 43302 | | Claim Number: 61187<br>Claim Date: 11/01/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| DUNFEE, DARRELL<br>1812 CHESTNUT STREET<br>COSHOCTON, OH 43812 | | Claim Number: 61026<br>Claim Date: 10/18/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |

| | | |
|---|---|---|
| DUNLAP, CASSANDRA ADELLE<br>290 COUNTRY RIDGE ROAD UNIT 3<br>LEWISVILLE, TX 75067 | | Claim Number: 10126-04<br>Claim Date: 08/07/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DUNLAP, CYRAL<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | | Claim Number: 16578<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $350,000.00 |
|---|---|---|

| | | |
|---|---|---|
| DUNLAP, JACKIE<br>4344 SPRING GARDEN DR.<br>COLLEGE STATION, TX 77845 | | Claim Number: 16437<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DUNLEAVY, JOHN T.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33645<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DUNN, AARON<br>1010 N. GILL ST.<br>LAURINBURG, NC 28352 | | Claim Number: 37345<br>Claim Date: 12/18/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

DUNN, ALEXANDER H
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

Claim Number: 29852
Claim Date: 12/11/2015
Debtor: EECI, INC.

DUNN, EMMETT L.
C/O GORI JULIAN & ASSOCIATES, PC
156 NORTH MAIN STREET
EDWARDSVILLE, IL 62025

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

Claim Number: 16623
Claim Date: 12/11/2015
Debtor: EECI, INC.

DUNN, JAMES
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

Claim Number: 29853
Claim Date: 12/11/2015
Debtor: EECI, INC.

DUNN, JOHN
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

Claim Number: 17013
Claim Date: 12/11/2015
Debtor: EECI, INC.

DUNN, JOHN C.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

Claim Number: 33646
Claim Date: 12/14/2015
Debtor: EECI, INC.

| | | |
|---|---|---|
| DUNN, JOSEPH<br>4229 HAVENCREST DR.<br>GIBSONIA, PA 15044 | | Claim Number: 61966<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|
| DUNN, MARY M<br>302 N. VERNONIA RD.<br>ST. HELENS, OR 97051 | | Claim Number: 13497<br>Claim Date: 11/18/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|
| DUNN, ROBERT J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29854<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|
| DUNN, ROSS R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29855<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|
| DUNN, WILLIAM KENNETH<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13618<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $10,000.00 |
|---|---|---|

DUPRAW, DONALD
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29856
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

DUPRIEST, RONALD & BARBARA
CARLA J. GUTTILLA
NEMEROFF LAW FIRM
2626 COLE AVE, SUITE 450
DALLAS, TX 75204

Claim Number: 31813
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNDET |
|---|---|---|---|

DURAN, RUBEN
P O BOX 235
CONCHO, AZ 85924

Claim Number: 60705
Claim Date: 09/22/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

DURANT, DARRELL
2713 SLEEPY HOLLOW DRIVE
MOUNT PLEASANT, TX 75455

Claim Number: 13095-02
Claim Date: 11/06/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

DUREN, CAROLYN
2231 FLAT ROCK RD
CAMDEN, SC 29020

Claim Number: 10962
Claim Date: 08/27/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

ENERGY FUTURE HOLDINGS CORP.          Case 14-10979-CSS   Doc 12061-1   Filed 10/16/17   Page 1633 of 4800
Alphabetical Claims Register for TXU ENERGY (14-10992)

Date: 10/05/2017

| | | |
|---|---|---|
| DURFEE, DEBORAH<br>1315 SABRINA ROAD<br>CHEYENNE, WY 82007 | | Claim Number: 61397<br>Claim Date: 11/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DURHAM, ALBERT PAUL (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: IKIE DURHAM<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13617<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |
| DURHAM, WILLIAM<br>19822 JONQUIL RD<br>LEBANON, MO 65536-1840 | | Claim Number: 60525<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DURKIN, DORIS<br>136 CAPRONA ST<br>SEBASTIAN, FL 32958 | | Claim Number: 63184<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DURNING, JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29857<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DURNING, JOHN C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29858<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUROVICH, ELIZABETH<br>1737 PUCKER ST<br>STOWE, VT 05672 | | Claim Number: 62868<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DURR, PAUL E.<br>3145 STICINE RD<br>GUYS, TN 38339 | | Claim Number: 34280<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DURRIGAN, FRANCIS<br>116 HAWTHORNE AVE<br>UTICA, NY 13502 | | Claim Number: 60468<br>Claim Date: 08/25/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUSACK, ROBERT J.<br>432 MT. CARMEL DR.<br>WINDBER, PA 15963 | | Claim Number: 15876<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DUTLER, JIM<br>23531 GLACIER ROAD<br>SIOUX CITY, IA 51108 | | Claim Number: 37330<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUTTON, DAVID G<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29859<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUTTON, MILTON, JR<br>4523 MARAIS ST<br>NEW ORLEANS, LA 70117 | | Claim Number: 12308<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUVALL, JOHN | | Claim Number: 15737<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUVALL, MATTHEW<br>1602 E. GRACEVILLE RD<br>EVERETT, PA 15537 | | Claim Number: 62210<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DWYER, JOSEPH D<br>1108 KNOLL CREST CT<br>TRAVERSE CITY, MI 49686 | | Claim Number: 11232-02<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| DYBDAHL, BRAD<br>3816 MARSH ST<br>PRIOR LAKE, MN 55372 | | Claim Number: 13245<br>Claim Date: 11/10/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| DYCKMAN, ANNELL ELDERDICE<br>PO BOX 213<br>WINNABOW, NC 28479 | | Claim Number: 31503<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| DYCKMAN, MORRIS CHARLES<br>PO BOX 213<br>WINNABOW, NC 28479 | | Claim Number: 31504<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| DYER, DARLENE K.<br>5014 POINTCLEAR CT.<br>ARLINGTON, TX 76017 | | Claim Number: 15077-02<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DYER, DARLENE K.<br>5014 POINTCLEAR CT.<br>ARLINGTON, TX 76017 | | Claim Number: 15080-02<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                          $0.00   UNLIQ CONT

| | | |
|---|---|---|
| DYER, JAMES<br>8745 W BARKHURST DR<br>PITTSBURGH, PA 15237 | | Claim Number: 62184<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                          $0.00   UNLIQ CONT

| | | |
|---|---|---|
| DYER, JOHN<br>2015 CONNECTICUT LN<br>SEWICKLEY, PA 15143-2109 | | Claim Number: 61964<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                          $0.00   UNLIQ CONT

| | | |
|---|---|---|
| DYER, WILBURN<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | | Claim Number: 14618<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                       $50,000.00

| | | |
|---|---|---|
| DYKES, DALE MARIE GEARON<br>284 VALENCIA ROAD<br>DEBARY, FL 32713 | | Claim Number: 12351<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                          $0.00   UNLIQ CONT

| | | |
|---|---|---|
| DYSON, JOSEPH, JR.<br>8520 SIX FORKS RD<br>RALEIGH, NC 27615 | | Claim Number: 31505<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| | | |
|---|---|---|
| DZEDOVICH, MICHAEL<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33647<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ |

| | | |
|---|---|---|
| DZIABO, DAVID<br>11 SHERWOOD CIRCLE<br>ENOLA, PA 17025 | | Claim Number: 62238<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| | | |
|---|---|---|
| EAGLE, JIM<br>2415 ALDEN AVE.<br>REDDING, CA 96002 | | Claim Number: 60177<br>Claim Date: 08/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| | | |
|---|---|---|
| EANES, HOMER<br>701 MARKET ST STE 1000<br>SAINT LOUIS, MO 63101-1851 | | Claim Number: 16541<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNDET |

EARL, JAMES
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DRIVE, SUITE 202
DAVIE, FL 33328

Claim Number: 16063
Claim Date: 12/10/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $15,000.00 |
|-----------|----------|------------|

EARL, ROBERT J.
1313 FREDERICKSBURG COURT
ENNIS, TX 75119

Claim Number: 35046-02
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|-----------|----------|---------------------|

EARLEY, DAVID J
C/O TERRELL HOGAN
233 EAST BAY STREET, 8TH FLOOR
JACKSONVILLE, FL 32202

Claim Number: 61698
Claim Date: 12/01/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|-----------|----------|---------------------|

EARLY, BETTY TINLEY
21 HOLIDAY VIEW DR.
HORSE SHOE, NC 28742

Claim Number: 31249
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|-----------|----------|---------------------|

EASLEY, CHARLES A
141 HELENE CT.
GREEN BAY, WI 54301

Claim Number: 13856
Claim Date: 11/23/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|-----------|----------|---------------------|

| | | |
|---|---|---|
| EASLEY, RANDY | | Claim Number: 11421-02 |
| 1337 LAWSON RD | | Claim Date: 09/08/2015 |
| MESQUITE, TX 75181 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| EASLEY, SHELLEY | | Claim Number: 11424 |
| 335 W TRINITY ST | | Claim Date: 09/08/2015 |
| FORNEY, TX 75126 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| EASLEY, VIOLA | | Claim Number: 11422 |
| 1337 LAWSON RD | | Claim Date: 09/08/2015 |
| MESQUITE, TX 75181 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| EASON, JAMES | | Claim Number: 33648 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | | |
| WOODBRIDGE, NJ 07095 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|
| EASON, JASPER | | Claim Number: 31506 |
| PO BOX 514 | | Claim Date: 12/14/2015 |
| SHARPSBURG, NC 27878 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| EASTER, RHONDA<br>4301 AVALANCHE AVE<br>YAKIMA, WA 98908 | | Claim Number: 14324<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| EASTGATE, LAWRENCE<br>4532 N. 400 W.<br>WINCHESTER, IN 47394 | | Claim Number: 62708<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| EASTOM, MELBURN<br>4406 NEWLAND HEIGHTS CT<br>ROCKLIN, CA 95765-5065 | | Claim Number: 60888<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| EASTTUM, VERLIE HUGHIE<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | | Claim Number: 32082<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| EATON, ANDRE<br>402 N. 6TH STREET<br>ALLENTOWN, PA 18102 | | Claim Number: 14765<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

EATON, JAMES EDWARD                          Claim Number: 13385-02
19 CORTLAND DR                               Claim Date: 11/16/2015
SALEM, NH 03079-4007                         Debtor: EECI, INC.

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

EAVES, RENNY                                 Claim Number: 11384-02
719 WEST DRIVE                               Claim Date: 09/08/2015
TENAHO, TX 75974                             Debtor: EECI, INC.

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

ECKENBERG, SHEILA A                          Claim Number: 12893
5047 GURLEY RD                               Claim Date: 11/02/2015
METROPOLIS, IL 62960                         Debtor: EECI, INC.

UNSECURED          Claimed:                    $50,000.00   UNLIQ

ECKENBERG-MAY, SARAH                         Claim Number: 12013
5037 GURLEY RD                               Claim Date: 10/05/2015
METROPOLIS, IL 62960                         Debtor: EECI, INC.

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

ECKERT, HERBERT                              Claim Number: 33649
C/O WILENTZ GOLDMAN & SPITZER, P.A.          Claim Date: 12/14/2015
90 WOODBRIDGE CENTER DRIVE                   Debtor: EECI, INC.
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

UNSECURED          Claimed:                        $0.00   UNLIQ

| | | |
|---|---|---|
| ECKFORD, RUTH<br>144 HIDDEN RIDGE CT<br>HIGHLAND HGTS, KY 41076-8509 | | Claim Number: 61099<br>Claim Date: 10/22/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ECKHOFF, ROBERT A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29860<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ECKROTH, RAYMOND<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | | Claim Number: 16655<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| EDDS, CARL E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29861<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| EDDY, ELMER<br>231 WICKSTROM LANE<br>PO BOX 832<br>SELAH, WA 98942 | | Claim Number: 60785<br>Claim Date: 09/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| EDENSO, ALLEN<br>661 LACTRUP SPUR LN<br>CAMAND ISLAND, WA 98292 | | Claim Number: 11863<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | |
|---|---|---|---|
| EDGE JR, JOHNY LEO<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61822<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | |
|---|---|---|---|
| EDGE, DENNIS<br>603 W. MAPLE<br>BLOOMFIELD, NM 87413 | | Claim Number: 14332<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | |
|---|---|---|---|
| EDGERLY, DAVID L<br>1060 LORI CT<br>NORCO, CA 92860 | | Claim Number: 11357<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | |
|---|---|---|---|
| EDGERTON, JERRY A<br>PO BOX 1066<br>BOCA GRANDE, FL 33921-1066 | | Claim Number: 11864<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| EDRINGTON, PRESTON<br>2716 LEXINGTON ST.<br>HARRISBURG, PA 17110 | | Claim Number: 29124<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| EDSON, JERRY<br>406 S GREENWICH RD<br>OXFORD, KS 67119-8208 | | Claim Number: 31181<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| EDSON, JERRY W.<br>406 S GREENWICH RD<br>OXFORD, KS 67119-8208 | | Claim Number: 15765<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| EDWARDS, CHERYL<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 62241<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| EDWARDS, DAVID<br>1628 PLEASANT GROVE CHURCH ROAD<br>WADESBORO, NC 28179 | | Claim Number: 60424<br>Claim Date: 08/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| EDWARDS, EDDIE TRAVIS<br>721 LAKEVIEW DR<br>LOWELL, NC 28098 | | Claim Number: 31507<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| EDWARDS, EDWIN<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16040<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $35,000.00 |
| EDWARDS, GEORGE C.<br>2116 REECE MILL RD<br>PICKENS, SC 29671-9161 | | Claim Number: 31508<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| EDWARDS, HERSHEL<br>11081 COUNTY SEAT HWY<br>LAUREL, DE 19956 | | Claim Number: 31442<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| EDWARDS, KATHERINE C.<br>1022 RYAN'S ACHES DRIVE<br>WALNUT COVE, NC 27052 | | Claim Number: 31250<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| EDWARDS, KENNETH R.<br>7304 BANYAN ST.<br>FORT PIERCE, FL 34951 | | Claim Number: 15540<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| EDWARDS, KEVIN<br>3417 MARK LN.<br>NORTON, OH 44203 | | Claim Number: 60261<br>Claim Date: 08/18/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| EDWARDS, NORMAN C<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 62159<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| EDWARDS, NORMAN C<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 62240<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| EDWARDS, RICHARD E.<br>602 QUINCY BLVD<br>SMITHVILLE, MO 64089 | | Claim Number: 29089<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| EDWARDS, SUSAN<br>16810 CR 127<br>PEARLAND, TX 77581 | | Claim Number: 12925<br>Claim Date: 10/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| EDWARDS, TAMARA<br>941 BREAKWATER CIRCLE<br>UNIT 320<br>HARTSVILLE, SC 29550 | | Claim Number: 61925<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| EDWARDS, WENDY JOHNS<br>721 TAKEVIEW DR.<br>LOWELL, NC 28098 | | Claim Number: 31251<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| EDWARDS, WILLIAM E.<br>C/O WARD BLACK LAW<br>208 W WENDOVER AVE<br>GREENSBORO, NC 27401 | | Claim Number: 31822<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| EFTHEMIS, DONALD G<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29862<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | |
|---|---|
| EGAN, JAMES DONALD<br>1507 RIVERBEND DR. #106<br>THREE RIVERS, MI 49093 | Claim Number: 12254<br>Claim Date: 10/13/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| EGAN, JOHN P.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33650<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| EGBERT, WILLIAM A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33651<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| EGIELSKI, ROBERT J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33652<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| EGLIT, ROBERT ALAN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29863<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| EHLERS, WILLIAM J | | Claim Number: 29864 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| EHRHARDT, EDWARD R | | Claim Number: 29865 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| EHRLAUHER, ROBERT | | Claim Number: 16393 |
| 7113 GOLD CRIS LANE | | Claim Date: 12/11/2015 |
| NORTHAMPTON, PA 18067 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| EICHELBERGER, BRODY | | Claim Number: 62892 |
| 348 YINGLING,RD | | Claim Date: 12/13/2015 |
| OSTERBURG, PA 16667 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| EICHELBERGER, JARED | | Claim Number: 62886 |
| 348 YINGLING,RD | | Claim Date: 12/13/2015 |
| OSTERBURG, PA 16667 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| EICHELBERGER, JARED<br>348 YINGLING,RD<br>OSTERBURG, PA 16667 | Claim Number: 62900<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| EICHELBERGER, JOSEPH AMBER<br>601 S.E. 25TH AVE.<br>MINERAL WELLS, TX 76067 | Claim Number: 14313<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| EICHELBERGER, PAUL<br>348YINGLING,RD<br>OSTERBURG, PA 16667 | Claim Number: 62876<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| EICHELBERGER, SAMANTHA<br>348 YINGLING,RD<br>OSTERBURG, PA 16667 | Claim Number: 62879<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| EICHELBERGER, SAMANTHA<br>348 YINGLING,RD<br>OSTERBURG, PA 16667 | Claim Number: 62898<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| EICHER, PAUL SHERMAN<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36921<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| EILEFSON, EUGENE R.<br>3922 LEISTE RD.<br>CLOQUET, MN 55720 | | Claim Number: 14710<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| EINHORN, DOUGLAS P.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33653<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| EISEN, LEE<br>1743 COUNTRY WOOD DRIVE<br>HOSCHTON, GA 30548 | | Claim Number: 11230<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| EIVERS, THOMAS F.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33654<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| EKOVICH, RONALD S<br>5050 GALLEON CT<br>NEW PORT RICHEY, FL 34652 | | Claim Number: 11674<br>Claim Date: 09/18/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ELAM, RICKEY L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33702<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |

| UNSECURED | Claimed: | $18,000.00 |
|---|---|---|

| | | |
|---|---|---|
| ELDER, DEBORAH<br>2027 HUALAPAI LANE<br>GUNTERSVILLE, AL 35976-7575 | | Claim Number: 60048<br>Claim Date: 08/08/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ELDER, LEE<br>2027 HUALAPAI LANE<br>GUNTERSVILLE, AL 35976-7575 | | Claim Number: 60047<br>Claim Date: 08/08/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ELFERS, FREDERICK W<br>1002 PINE CONE LANE<br>FRIENDSWOOD, TX 77546 | | Claim Number: 10254<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

ELIASON, ELIS
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29866
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

ELIASON, GRAY
5310 GLENDALE ST
DULUTH, MN 55804-1111

Claim Number: 63420
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

ELKINS, JAMES P.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33655
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

ELKINS, ROBERT
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 33704
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 11114 (04/05/2017)

| UNSECURED | Claimed: | $12,000.00 |
|---|---|---|

ELLARD, DOUGLAS
C/O RICHARD A. DODD, L.C.
312 S. HOUSTON AVE.
CAMERON, TX 76520

Claim Number: 14617
Claim Date: 12/03/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $50,000.00 |
|---|---|---|

---

| | | |
|---|---|---|
| ELLENDER, CHARLENE | Claim Number: 60627 | |
| 808 N UPLAND AVENUE | Claim Date: 09/10/2015 | |
| METAIRIE, LA 70003-6653 | Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ELLERSHAW, LAWRENCE EDGAR | Claim Number: 11101-02 | |
| 805 WOODRIDGE DR | Claim Date: 08/31/2015 | |
| FORT WORTH, TX 76120-2857 | Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ELLIE, CHERYL H. CHERIE | Claim Number: 31252 | |
| 337 BANNER ROAD | Claim Date: 12/14/2015 | |
| HEATH SPRINGS, SC 29058 | Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ELLINGTON, GLENN | Claim Number: 13686 | |
| C/O FOSTER & SEAR, LLP | Claim Date: 11/19/2015 | |
| 817 GREENVIEW DR. | Debtor: EECI, INC. | |
| GRAND PRAIRIE, TX 75050 | | |

| UNSECURED | Claimed: | $10,000.00 |
|---|---|---|

| | | |
|---|---|---|
| ELLINGTON, MICHELLE | Claim Number: 60464 | |
| 901 LINDEN AVE | Claim Date: 08/25/2015 | |
| UNIT 20 | Debtor: EECI, INC. | |
| LONG BEACH, CA 90813 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ELLIOT, HAROLD<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33656<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ELLIOT, KIMBERLY<br>C/O SHRADER & ASSOCIATES LLP<br>ATTN ALLYSON A ROMANI<br>22A GINGER CREEK PARKWAY<br>GLEN CARBON, IL 62034 | Claim Number: 12967<br>Claim Date: 11/03/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $250,000.00 |
|---|---|---|

| | | |
|---|---|---|
| ELLIOT, RONALD<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33657<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ELLIOT, SAMUEL M.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33658<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ELLIOTT, DAVID W<br>457A ROAD 3000<br>AZTEC, NM 87410 | Claim Number: 13754<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ELLIOTT, FLOYD<br>144332 PIUMA AVE<br>NORWALK, CA 90650 | | Claim Number: 62205<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ELLIOTT, IVA<br>4361 CR 3385<br>LOVELADY, TX 75851 | | Claim Number: 61007<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ELLIOTT, KATHRYN<br>14432 PIUMA AVE<br>NORWALK, CA 90650 | | Claim Number: 62203<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ELLIOTT, LESLIE RAY<br>1417 DAVENTRY DRIVE<br>DESOTO, TX 75115 | | Claim Number: 11347-02<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ELLIS, 'MARVIN 'GENE'<br>1401 WARD PKWY<br>BLUE SPRINGS, MO 64014 | | Claim Number: 62951<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ELLIS, CAMELLIA R.<br>1265 20TH ST SE<br>PARIS, TX 75460-7729 | | Claim Number: 31336<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ELLIS, DEVON R.<br>810 FIGG ST.<br>JOHNSTOWN, PA 15906 | | Claim Number: 37476<br>Claim Date: 01/07/2016<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ELLIS, ESTELLA<br>PO BOX 412<br>BUCKNER, MO 64016 | | Claim Number: 30900<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ELLIS, FRED W<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61809<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ELLIS, JAMES<br>3320 FM 752 SOUTH<br>RUSK, TX 75785 | | Claim Number: 60363<br>Claim Date: 08/22/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ELLIS, JAMES F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29867<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ELLIS, MILLARD RAY<br>1173 CHAMBERS LOOP RD<br>TIMBERLAKE, NC 27583 | | Claim Number: 31509<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ELLIS, PAUL<br>12205 MAYORS DR<br>JACKSONVILLE, FL 32223 | | Claim Number: 60622<br>Claim Date: 09/09/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ELLIS, SAMUEL DAVID<br>PO BOX 412<br>BUCKNER, MO 64016 | | Claim Number: 30901<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ELLIS, TIFFANY L<br>PO BOX 342<br>ARP, TX 75750 | | Claim Number: 62762-02<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | |
|---|---|---|---|
| ELLIS, WARREN<br>1504 DUNCAN AVE<br>JEFFERSONVILLE, IN 47130 | | Claim Number: 60967<br>Claim Date: 10/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| ELLISON, HERBERT<br>641 PERINE ST<br>ELMIRA, NY 14904 | | Claim Number: 12268<br>Claim Date: 10/13/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| ELLISTON, BRUCE M<br>527 HAWTHORN AVE<br>BOULDER, CO 80304-2135 | | Claim Number: 10243<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| ELMO, GENE J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33659<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| ELMORE, LINDA<br>12600 RAMAH CHURCH RD<br>HUNTERSVILLE, NC 28078 | | Claim Number: 31253<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | |
|---|---|---|---|
| ELOI, MARGARET E | | Claim Number: 12159 | |
| 5415 LYNDHURST | | Claim Date: 10/08/2015 | |
| HOUSTON, TX 77033 | | Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
|---|---|---|---|
| ELSTEN, WILLIAM H | | Claim Number: 11265 | |
| 5353 E 22ND ST | | Claim Date: 09/04/2015 | |
| TUCSON, AZ 85711 | | Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
|---|---|---|---|
| ELVIE, CLINTON YORKE | | Claim Number: 29868 | |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 | |
| 700 BROADWAY | | Debtor: EECI, INC. | |
| NEW YORK, NY 10003 | | | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
|---|---|---|---|
| ELY, BRADLEY | | Claim Number: 62301 | |
| 220 CRAGMOOR RD | | Claim Date: 12/09/2015 | |
| YORK HAVEN, PA 17370 | | Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
|---|---|---|---|
| EMERSON, JOHN LOUIS (DECEASED) | | Claim Number: 13687 | |
| C/O FOSTER & SEAR, LLP | | Claim Date: 11/19/2015 | |
| ATTN: JOHN EMERSON | | Debtor: EECI, INC. | |
| 817 GREENVIEW DR. | | | |
| GRAND PRAIRIE, TX 75050 | | | |

| UNSECURED | Claimed: | $80,000.00 | |
|---|---|---|---|

| | | |
|---|---|---|
| EMERT, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29869<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| EMERY N. LANGE, JR.<br>3502 RICHWOOD AVE.<br>TEXARKANA, TX 75503 | | Claim Number: 13768-01<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| EMMER, FRED J.<br>662 CHESTNUT AVE<br>TEANECK, NJ 07666 | | Claim Number: 15107<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| EMMERICH, JAMES B<br>749 WIMBROW DR<br>SEBASTIAN, FL 32958 | | Claim Number: 11529<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| EMORY, LINTON<br>218-A SIERRA COURT<br>WOODBRIDGE, NJ 07095 | | Claim Number: 61175<br>Claim Date: 10/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

EMPEY, WILLIAM ARTHUR
C/O LAW OFFICE OF G. PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA, SUITE 612
BIRMINGHAM, AL 35209

Claim Number: 32083
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNDET |
|-----------|----------|-------|-------|

END, GEORGE L
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29870
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|-----------|----------|-------|------------|

ENDRIES, BONNIE L
8202 MACANDREW CT.
CHESTERFIELD, VA 23838

Claim Number: 13282
Claim Date: 11/12/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|-----------|----------|-------|------------|

ENGEL, THOMAS
2871 SWEET RD.
JAMESVILLE, NY 13078

Claim Number: 60400
Claim Date: 08/23/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|-----------|----------|-------|------------|

ENGELHARDT, DIETER
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33699
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|-----------|----------|-------|-------|

| | | |
|---|---|---|
| ENGELHARDT, GARRETT<br>1701 GEORGE ST.<br>ROSENBERG, TX 77471-4221 | | Claim Number: 60266<br>Claim Date: 08/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ENGELHART, TERRI A.<br>313 6TH ST<br>BENTON CITY, WA 99320 | | Claim Number: 61461<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ENGLAND, SHAD<br>11675 E OLD HIGHWAY 124<br>CENTRALIA, MO 65240-4062 | | Claim Number: 34962<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ENGLEHART, DUSTIN<br>412 WALNUT ST<br>WELLSVILLE, KS 66092 | | Claim Number: 63297<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ENGLERT, CARL HENRY<br>64 IVY LN<br>FLETCHER, NC 28732 | | Claim Number: 31510<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ENGLISH, ROCK<br>7400 WOODHAVEN DRIVE<br>NORTH RICHLAND HILLS, TX 76182 | | Claim Number: 60309-02<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ENGSTROM, MARILYN<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36724<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ENGSTROM, MARILYN<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 37092<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ENNIS, GARY L<br>P.O. BOX 268<br>145016 HWY. 31-MILEPOST 8<br>LAPINE, OR 97739 | | Claim Number: 13014<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ENRIGHT, JOHH J.<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29871<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ENRIGHT, MARTIN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33660<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ENRIQUEZ, ROSARIO<br>12909 AVONLEA AVENUE<br>NORWALK, CA 90650 | | Claim Number: 60531<br>Claim Date: 08/29/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ENTROP, EDWARD W, JR<br>5830 E LONE OAK RD<br>VALLEY VIEW, TX 76272 | | Claim Number: 10372-05<br>Claim Date: 08/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ENTWISTLE, TERRY<br>24619 LAKE MEADOW<br>HARRISON TOWNSHIP, MI 48045 | | Claim Number: 61079<br>Claim Date: 10/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| EPIFANO, ROSEMARIE<br>1681 NEW YORK AVENUE<br>WHITING, NJ 08759 | | Claim Number: 12070<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| EPPES, BEULAH FAYE<br>625 US HWY 84W<br>TEAGUE, TX 75860 | | Claim Number: 37313<br>Claim Date: 12/17/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| EPPLER, WALTER A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29872<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| EPPLIN, STEPHEN<br>535 W PARK ST<br>DU QUOIN, IL 62832 | | Claim Number: 60391<br>Claim Date: 08/23/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| EPSTEIN, GEORGE<br>330 SPRING DRIVE<br>EAST MEADOW, NY 11554 | | Claim Number: 37440<br>Claim Date: 01/04/2016<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ERB, DAVID<br>70 SOUTH BEN HOGAN DRIVE<br>ETTERS, PA 17319 | | Claim Number: 62739<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ERBACHER, FREDERICK<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33661<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ERCOLE, EDMUND<br>197 CLARISSA DRIVE<br>BAY SHORE, NY 11706 | Claim Number: 60282<br>Claim Date: 08/19/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ERDHEIM, HARRY<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33662<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ERETH, ALICE FBO WILLIAM ERETH<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | Claim Number: 16657<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ERETH, ROSIE FBO RAYMOND ERETH<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | Claim Number: 16656<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ERICKSON, GARLAND<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | Claim Number: 16658<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED      Claimed: | $0.00   UNLIQ | |
| ERIKSEN, CHRISTOPHER<br>314 HALIFAX DR.<br>GREENVILLE, SC 29615 | Claim Number: 30852<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED      Claimed: | $0.00   UNLIQ CONT | |
| ERIKSON, DAVID KARL<br>310 COACHMAN DRIVE<br>JACKSONVILLE, OR 97530 | Claim Number: 15858<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED      Claimed: | $0.00   UNLIQ CONT | |
| EROH, ANN<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15171<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED      Claimed: | $0.00   UNLIQ CONT | |
| EROH, DONALD N<br>C/O PAUL, REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15460<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED      Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| ERWIN, JUSTIN J.<br>2718 CLEARVIEW RD<br>COPLAY, PA 18037 | | Claim Number: 37443-02<br>Claim Date: 01/04/2016<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ESCALDI, NICHOLAS JOSEPH<br>41 MCARTHUR LANE<br>SMITHTOWN, NY 11787-4049 | | Claim Number: 10360<br>Claim Date: 08/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ESCAMILLA, MARY JANE<br>312 HATCHETT ST<br>BLOOMINGTON, TX 77951 | | Claim Number: 13074<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ESCOBAR, GUILLERMO<br>PASAJE BELLA JARDINERA 168 CURAUMA<br>VALPARAISO,<br>CHILE | | Claim Number: 62071<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ESCOBEDO, RAY<br>1715 CLIFFSIDE DR APT A<br>FARMINGTON, NM 87401 | | Claim Number: 11014<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ESPINOSA, DAVID<br>603 LETHE ST.<br>RICHMOND, TX 77469 | | Claim Number: 37329<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ESPINOSA, PATRICIA ANN<br>630 LCR 462<br>MEXIA, TX 76667 | | Claim Number: 15744<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ESPINOSA, SUSAN<br>6301 SIERRA BLANCA #3508<br>HOUSTON, TX 77083 | | Claim Number: 15666<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ESPINOSA, SUSAN<br>6301 SIERRA BLANCA #3508<br>HOUSTON, TX 77083 | | Claim Number: 29018<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ESPINOZA, ENRIQUE<br>P.O. BOX 3404<br>MCALLEN, TX 78502 | | Claim Number: 12643<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ESPINOZA, VICTOR<br>VICENTE HUIDOBRO NO 200 P.10 ACHUPALLAS<br>VALPARAISO<br>VILLA DEL MAR,<br>CHILE | Claim Number: 62458<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ESPONGE, VICKI NELSON<br>112 ESPONGE MEADOW WAY<br>MARYVILLE, TN 37803 | Claim Number: 14218<br>Claim Date: 11/25/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ESPONGE, VICKI NELSON<br>112 ESPONGE MEADOW WAY<br>MARYVILLE, TN 37803 | Claim Number: 14221<br>Claim Date: 11/25/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ESPONGE, WILLIAM GREGORY<br>112 ESPONGE MEADOW WAY<br>MARYVILLE, TN 37803 | Claim Number: 14219<br>Claim Date: 11/25/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ESPONGE, WILLIAM GREGORY<br>112 ESPONGE MEADOW WAY<br>MARYVILLE, TN 37803 | Claim Number: 14222<br>Claim Date: 11/25/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| ESPONGE, WILLIAM JAMES<br>112 ESPONGE MEADOW WAY<br>MARYVILLE, TN 37803 | Claim Number: 14217<br>Claim Date: 11/25/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| ESPONGE, WILLIAM JAMES<br>112 ESPONGE MEADOW WAY<br>MARYVILLE, TN 37803 | Claim Number: 14220<br>Claim Date: 11/25/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| ESPOSITO, DEBORAH<br>626 ST. GEORGE AVE.<br>NORTH BABYLON, NY 11703 | Claim Number: 61588<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| ESQUER, ROBERT ASHE<br>3614 KENSINGTON ST.<br>DENVER, NC 28037 | Claim Number: 13260<br>Claim Date: 11/10/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| ESSER, ROBERT FRANK<br>4304 NE 130TH AV<br>VANCOUVER, WA 98682 | Claim Number: 14512<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF BILLY M DICKSON<br>145 BEAVER POND RD<br>CLARKS HILL, SC 29821-2105 | Claim Number: 16524<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF BRUCE W GODWIN<br>926 N. PALESTINE<br>ATHENS, TX 75751 | Claim Number: 10546<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF CLYDE KIMBOURGH FLOWERS<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | Claim Number: 15513<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF DARRELL DRIVER<br>C/O HEARD ROBINS CLOUD LLP<br>2000 WEST LOOP SOUTH, 22ND FLOOR<br>HOUSTON, TX 77027 | Claim Number: 32342<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $150,000.00 |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF DAYMON L. HENRY<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | Claim Number: 15511<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF EDDIE W JONES<br>229 MARKWOOD DR<br>LITTLE ROCK, AR 72205-2409 | Claim Number: 16582<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF FRANCIS C HUNG<br>627 N ALPINE DR<br>BEVERLY HILLS, CA 90210-3303 | Claim Number: 37396<br>Claim Date: 12/18/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF FRED BELINSKY<br>C/O MRS FRED BELINKSY<br>1 PAXFORD LANE<br>BOYNTON BEACH, FL 33426 | Claim Number: 10928<br>Claim Date: 08/26/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF FRED CHARLES PENNINGON<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | Claim Number: 15505<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF GEORGE B BASS<br>C/O CAROL BASS<br>196 12TH AVENUE<br>N TONAWANDA, NY 14120 | Claim Number: 10615<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF GEORGE FENICLE<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17205<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $1,000,000.00 | |
| ESTATE OF HAROLD L POTTER<br>11378 CLOUDCREST DR<br>SAN DIEGO, CA 92127-2002 | Claim Number: 13773<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| ESTATE OF HENRY LEE BOWIE<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | Claim Number: 15518<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ESTATE OF JOHN S GEISSLER<br>ATTN: LINDA GEISSLER JOHNSON<br>481 SMITH AVE<br>ISLIP, NY 11751 | Claim Number: 14744<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| ESTATE OF JOHN SUGAMELI<br>ATTN: ROCCO J SUGAMELI<br>6630 N AMAHL PL<br>TUCSON, AZ 85704-1212 | Claim Number: 11681<br>Claim Date: 09/18/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $250,000.00 | |

ESTATE OF JOSEPH FARINA
ATTN: DAWN FARINA
1219 4TH ST
WEST BABYLON, NY 11704-4749

Claim Number: 13225
Claim Date: 11/09/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

ESTATE OF JOSEPH FARINA
1219 4TH ST
WEST BABYLON, NY 11704-4749

Claim Number: 13226
Claim Date: 11/09/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

ESTATE OF JOSEPH FARINA
1219 4TH ST
WEST BABYLON, NY 11704-4749

Claim Number: 13227
Claim Date: 11/09/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

ESTATE OF LARRY C WALKER
PO BOX 332
PETROLIA, TX 76377-0332

Claim Number: 10916
Claim Date: 08/25/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

ESTATE OF LARRY E TOUTANT
1900 KIRKEY RD
GLENDALE, CA 91208

Claim Number: 10977
Claim Date: 08/27/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF LEE ALLEN BURSEY<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | | Claim Number: 15517<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ESTATE OF LEE R GATES<br>1535 E ANTELOPE ST<br>SILVER SPRINGS, NV 89429-7630 | | Claim Number: 31767<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF MAURICE L CASSOTTA<br>880 A1A BEACH BLVD UNIT 3308<br>SAINT AUGUSTINE, FL 32080-6992 | | Claim Number: 10665<br>Claim Date: 08/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| ESTATE OF MAURICE LOUIS COSSOTTA SR<br>C/O LOUIS CASSOTTA, EXECUTOR<br>4561 WAYCROSS HWY<br>HOMERVILLE, GA 31634 | | Claim Number: 10663<br>Claim Date: 08/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ESTATE OF MELVIN LUTHER HUFFMAN<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | | Claim Number: 15508<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| ESTATE OF MIHAI DUMITRESCU<br>182 FIR STREET<br>VALLEY STREAM, NY 11580 | Claim Number: 14517<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $1,000,000.00 | |
| ESTATE OF ROBERT E WATERS<br>148 COUNTY ROAD 1101<br>CARTHAGE, TX 75633-5630 | Claim Number: 14986<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00 | |
| ESTATE OF ROBERT E WATERS<br>148 COUNTY ROAD 1101<br>CARTHAGE, TX 75633-5630 | Claim Number: 14988<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| ESTATE OF ROBERT E WATERS<br>148 COUNTY ROAD 1101<br>CARTHAGE, TX 75633-5630 | Claim Number: 14989<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| ESTATE OF ROBERT E WATERS<br>148 COUNTY ROAD 1101<br>CARTHAGE, TX 75633-5630 | Claim Number: 16029<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNDET | |

| | |
|---|---|
| ESTATE OF ROBERT L AVISON<br>38 REYNOLDS DR<br>EATONTOWN, NJ 07724 | Claim Number: 31827<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $500,000.00 | |
|---|---|---|---|

| | |
|---|---|
| ESTATE OF ROBERT L POLK<br>816 JOHNSON CT<br>PALACIOS, TX 77465 | Claim Number: 10716<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | |
|---|---|
| ESTATE OF ROBERT L POLK<br>816 JOHNSON AVE<br>PALACIOS, TX 77465-4366 | Claim Number: 10726<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 | UNDET |
|---|---|---|---|

| | |
|---|---|
| ESTATE OF ROSS A BECKLEY<br>C/O MAUREEN D. BECKLEY<br>731 HAZLE STREET<br>WILKES-BARRE, PA 18706 | Claim Number: 10724<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 | UNDET |
|---|---|---|---|

| | |
|---|---|
| ESTATE OF STEPHEN RAY SMITH<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | Claim Number: 15503<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

| | | |
|---|---|---|
| ESTATE OF SYED MOINUDDIN<br>1012 HARBOUR SHORE DR<br>KNOXVILLE, TN 37922 | Claim Number: 15568<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| ESTATE OF THOMAS H. CHANEY<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | Claim Number: 15516<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ESTATE OF VIRGIL LEE COLLINS<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | Claim Number: 15515<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ESTATE OF WAYBURN LEE HUTCHESON<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | Claim Number: 15509<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ESTATE OF WILLARD JAMES HAWTHORNE<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | Claim Number: 15512<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

ESTATE OF WILLIAM ARNHEITER
441 GREEN AVE
LYNDHURST, NJ 07071-2439

Claim Number: 16521
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNDET |
| --- | --- | --- |

ESTATE OF WILLIAM CHARBONEAU
705 N DELAWARE
ROSWELL, NM 88201-2136

Claim Number: 10695
Claim Date: 08/20/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

ESTATE OF WILLIAM E PHILLIPS
8 SALVIA CT W
HOMOSASSA, FL 34446-5427

Claim Number: 15565
Claim Date: 12/09/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNDET |
| --- | --- | --- |

ESTATE OF WILLIAM E THOMAS, THE
2912 BRIAMARIC WAY
FORT PIERCE, FL 34981-6043

Claim Number: 31155
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

ESTATE OF WILLIAM L. SHERET
ATTN: WILLIAM J. SHERET, REPRESENTATIVE
1741 SPRINT LANE
HOLIDAY, FL 34691

Claim Number: 31766
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNDET |
| --- | --- | --- |

| | | |
|---|---|---|
| ESTATE OF WILLIAM LOPEZ<br>14365 NUGENT CIR PH<br>SPRING HILL, FL 34609-5475 | Claim Number: 10610<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| ESTATE OF WILLIAM R MCGUIGAN<br>115 LOCH SHIN DRIVE<br>CORAOPOLIS, PA 15108 | Claim Number: 14995<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $250,000.00 |
| ESTELLE, WILLIAM<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33663<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ESTES, LARYY THOMAS<br>3291 MCGEE MILL RD<br>SEMORA, NC 27343 | Claim Number: 31511<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ESTEY, JOSEPH<br>10758 BOSSIER DRIVE<br>JOHNS CREEK, GA 30022 | Claim Number: 60695<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ESTRADA, ESPERANZA<br>1509 DOUGLAS DR.<br>GARLAND, TX 75041 | | Claim Number: 12541-02<br>Claim Date: 10/22/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ESTRADA, ESPERANZA<br>1509 DOUGLAS DR.<br>GARLAND, TX 75041 | | Claim Number: 13204-02<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ESTRADA, ESPERANZA<br>1509 DOUGLAS DR.<br>GARLAND, TX 75041 | | Claim Number: 31192-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ESTRADA, JUAN FLORENCIO<br>1402 MELTON DR.<br>MESQUITE, TX 75149 | | Claim Number: 12343<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ESTRADA, MARITZA<br>10434 SHAYNA DR.<br>DALLAS, TX 75217 | | Claim Number: 12346<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ESTRADA, MAX ARQUE
3181 W CIRCULO ALEGRE
TUCSON, AZ 85746

Claim Number: 11831
Claim Date: 09/28/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

ESTRADA, ROCIO
1849 CHEYENNE RD
DALLAS, TX 75217

Claim Number: 37241
Claim Date: 12/15/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

ESTRADA, SILVIANO
10945 MARTIN ST.
BALCH SPRINGS, TX 75180

Claim Number: 37242
Claim Date: 12/15/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

ESTRADA, VIRGINIA
10945 MARTIN ST.
MESQUITE, TX 75180

Claim Number: 37240
Claim Date: 12/15/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

ESTRIDGE, LINDA GASTON
7464 OLD JEFFERSON HWY
KERSHAW, SC 29067

Claim Number: 31254
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ESTRIDGE, THOMAS JACK<br>7464 OLD JEFFERSON HWY<br>KERSHAW, SC 29067 | | Claim Number: 31512<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ETENE, ETENE<br>25891 BYRON ST<br>SAN BERNARDINO, CA 92404 | | Claim Number: 61360<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ETERNO, VINCENT L.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33664<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ETHERIDGE, RONALD F<br>PO BOX 541<br>REPUBLIC, PA 15475 | | Claim Number: 11710<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| EUANKO, AARON G<br>39 SCHOOL HOUSE ROAD<br>BLAIRSVILLE, PA 15717 | | Claim Number: 34352<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | |
|---|---|---|---|
| EUANKS, AARON G<br>39 SCHOOLHOUSE ROAD<br>BLAIRSVILLE, PA 15717 | | Claim Number: 34354<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| EUBANK, CHARLES T , II<br>2719 SAWGRASS LOOP<br>RICHLAND, WA 99354 | | Claim Number: 12817<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| EUBANKS, BRUCE<br>C/O GORI JULIAN & ASSOCIATES, PC<br>156 NORTH MAIN STREET<br>EDWARDSVILLE, IL 62025 | | Claim Number: 16647<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| EUBANKS, JAMES O<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33788<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) | |
| UNSECURED | Claimed: | $36,000.00 | |
| EULENFELD, B C<br>2800 THORNDALE RD<br>TAYLOR, TX 76574-2079 | | Claim Number: 14629<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| EUSTICE, EDWARD<br>11045 OLD DAYTON PIKE<br>PO BOX 362<br>SODDY DAISY, TN 37384 | | Claim Number: 61137<br>Claim Date: 10/27/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| EVANGELIST, THOMAS<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33665<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| EVANGELISTO, LEWIS AUGUST<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29873<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| EVANS, BETTY J.<br>2408 W. 101ST ST<br>INGLEWOOD, CA 90303-1745 | | Claim Number: 16301<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| EVANS, DAVID<br>C/O PAUL, REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | | Claim Number: 15522<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| EVANS, GREGORY<br>3711 NAUSET PLACE<br>RANDALLSTOWN, MD 21133 | | Claim Number: 31438<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| EVANS, JOHN B<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29874<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| EVANS, JOHN L.<br>PO BOX 5685<br>DE PERE, WI 54115-5685 | | Claim Number: 37417<br>Claim Date: 12/28/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| EVANS, JOHN W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29875<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| EVANS, RICHARD<br>35 CHANCELLOR LANE<br>WEST SENECA, NY 14224 | | Claim Number: 62653<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| EVANS, WILLIAM E<br>#165 MASON RIDGE CIRCLE<br>COLUMBIA, SC 29229-8183 | Claim Number: 12726<br>Claim Date: 10/27/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| EVANS, WILLIAM E<br>#165 MASON RIDGE CIRCLE<br>COLUMBIA, SC 29229-8183 | Claim Number: 13482<br>Claim Date: 11/17/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| EVERARD, MICHAEL<br>9650 W. 70TH AVE.<br>ARVADA, CO 80004 | Claim Number: 63062<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| EVERITT, DOUGLAS<br>80 RIDGEVIEW COLONY<br>MILTON, PA 17847 | Claim Number: 63408<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| EVERSON, STEVEN NEAL<br>2603 OLD DOBBINS BRIDGE RD<br>TOWNVILLE, SC 29689-3725 | Claim Number: 31513<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| EWING, KEITH R<br>126 COUNTY ROAD 681<br>ETOWAH, TN 37331 | | Claim Number: 13343<br>Claim Date: 11/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| EWING, RAYMOND<br>960 OAKDALE AVE.<br>PITTSBURGH, PA 15234 | | Claim Number: 62180<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| EXNER, JOEL H<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29876<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| FABIN, FRANK M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29877<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| FAFALIOS, EMMANUEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29878<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| FAGEN, FRED<br>11102 EXCELSIOR DR APT 9E<br>NORWALK, CA 90650 | | Claim Number: 12106<br>Claim Date: 10/06/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FAGGART, BILLY MAC<br>3491 CAL BOST ROAD<br>MIDLAND, NC 28107 | | Claim Number: 31514<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FAGUNDO, GUSTAVE P<br>4710 S.W 83 AVE<br>MIAMI, FL 33155 | | Claim Number: 12846<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FAILING, JOHN I<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29879<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FAIN, JAMES<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16108<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $15,000.00 |
|---|---|---|

| | | |
|---|---|---|
| FAIRCLOTH, ROBERT E.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36922<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| FALAPPI, DANA<br>149 SNYDER RD<br>VENETIA, PA 15367 | | Claim Number: 12583-02<br>Claim Date: 10/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| FALARDEAU, DONALD R<br>227 ELIZABETH AVE<br>TOMS RIVER, NJ 08753 | | Claim Number: 13430<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| FALBO, ALEXANDER R<br>225 JANICE DR<br>PITTSBURGH, PA 15235 | | Claim Number: 12182-02<br>Claim Date: 10/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| FALCON, STEPHANIE<br>1055 HILLSIDE DR.<br>STRATFORD, CT 06614 | | Claim Number: 16444<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| FALVEY, THOMAS<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33666<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED        Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| FALZARANO, JOHN P.<br>84 PLATT STREET<br>HORNELL, NY 14843 | | Claim Number: 60386<br>Claim Date: 08/23/2015<br>Debtor: EECI, INC. |

UNSECURED        Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| FALZON, ANTHONY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29880<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED        Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| FANN, CARL EDGAR<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13645<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |

UNSECURED        Claimed:                $10,000.00

| | | |
|---|---|---|
| FANTOZZI, LAWRENCE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29881<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED        Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| FARCHIONE, CONSTANTINO<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33667<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FARCHIONE, JOHN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33668<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FARINA, DAWN<br>1219 4TH ST<br>W. BABYLON, NY 11704 | Claim Number: 13219<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FARINA, DAWN<br>1219 4TH ST<br>W. BABYLON, NY 11704 | Claim Number: 13509<br>Claim Date: 11/17/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FARINA, ESTATE OF JOSEPH<br>ATTN DAWN FARINA<br>1219 4TH ST<br>WEST BABYLON, NY 11704-4749 | Claim Number: 13512<br>Claim Date: 11/17/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| FARINA, ESTATE OF JOSEPH<br>1219 4TH ST<br>WEST BABYLON, NY 11704-4749 | Claim Number: 13513<br>Claim Date: 11/17/2015<br>Debtor: EECI, INC. | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| FARINA, ESTATE OF JOSEPH<br>1219 4TH ST<br>WEST BABYLON, NY 11704-4749 | Claim Number: 13514<br>Claim Date: 11/17/2015<br>Debtor: EECI, INC. | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| FARINA, NANCY<br>83 CLARK AVE<br>MASSAPEQUA, NY 11758 | Claim Number: 13217<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FARINA, NANCY<br>83 CLARK AVE<br>MASSAPEQUA, NY 11758 | Claim Number: 13511<br>Claim Date: 11/17/2015<br>Debtor: EECI, INC. | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FARINA, NICOLE<br>199A N. KINGS AVE.<br>MASSAPEQUA, NY 11758 | Claim Number: 13218<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FARINA, NICOLE<br>199A N. KINGS AVE.<br>MASSAPEQUA, NY 11758 | | Claim Number: 13510<br>Claim Date: 11/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FARISS, CHARLES<br>5020 MONTROSE BLVD.<br>SUITE 800<br>HOUSTON, TX 77006 | | Claim Number: 63412<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FARLEY, ZACHARIAH<br>7724-SUNRISE DR. APT E<br>IRONDALE, AL 35210 | | Claim Number: 13360<br>Claim Date: 11/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FARMER, JOHNNY<br>3002 GREENHAVEN LN<br>HOUSTON, TX 77092 | | Claim Number: 63296<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FARMILETTE, MICHAEL J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29882<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FARNAN, JAMES F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29883<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FARR, GERALDINE G.<br>8025 GLEN ALTA WAY<br>CITRUS HEIGHTS, CA 95610 | | Claim Number: 29010<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FARR, GERALDINE G.<br>8025 GLEN ALTA WAY<br>CITRUS HEIGHTS, CA 95610 | | Claim Number: 29093<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FARRAN, ROBERT E.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33669<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FARRAR, JULIUS<br>1360 E TELEGRAPH ST LOT 62<br>WASHINGTON, UT 84780 | | Claim Number: 13536<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

---

FARRELL, HARRY J
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29884
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

FARRELL, PETER
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29885
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

FARRER, JOHN J
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29886
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

FARROW BUSH, JUDY
C/O TERRELL HOGAN
233 EAST BAY STREET, 8TH FLOOR
JACKSONVILLE, FL 32202

Claim Number: 61603
Claim Date: 11/30/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

FARRY, THOMAS J
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29887
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FASANO, FRANK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29888<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FASCIANA, ELIZABETH M.<br>76 ONECK RD<br>WESTHAMPTON BEACH, NY 11978 | Claim Number: 16473<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FASCIANA, SALVATORE (DECEASED)<br>PO BOX 364<br>WESTHAMPTON BEACH, NY 11978-0364 | Claim Number: 16528<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $500,000.00 |
| FASCIANO, JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29889<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FASONE, STEPHEN<br>1060 WILLOUGHBY LA<br>MOUNT PLEASANT, SC 29466 | Claim Number: 10543<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| FASONE, STEPHEN, JR | Claim Number: 10614 |
| 1060 WILLOUGHBY LN | Claim Date: 08/17/2015 |
| MOUNT PLEASANT, SC 29466-9038 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |

| FATULA, KIMBERLY | Claim Number: 62863 |
| 110 EAST PHILADELPHIA STREET | Claim Date: 12/13/2015 |
| ARMAGH, PA 15920 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| FAUL, GARY L | Claim Number: 12287 |
| 2928 W. MORROW DR. | Claim Date: 10/13/2015 |
| PHOENIX, AZ 85027 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| FAUL, GARY L | Claim Number: 12397 |
| 2928 W. MORROW DR. | Claim Date: 10/19/2015 |
| PHOENIX, AZ 85027 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| FAULKENBERRY, CAROL B. | Claim Number: 31255 |
| 7480 FLAT ROCK RD | Claim Date: 12/14/2015 |
| KERSHAW, SC 29067 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FAULKENBERRY, JEANETTE<br>202 STOWE RD<br>BELMONT, NC 28012 | Claim Number: 31256<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FAULKENBERRY, PAUL BRUCE<br>7480 FLAT ROCK RD<br>KERSHAW, SC 29067 | Claim Number: 31515<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FAULKNER, JAMES JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29890<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FAUST, CURTIS<br>906 GREEN ST<br>ROCKDALE, TX 76567 | Claim Number: 61337-02<br>Claim Date: 11/15/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FAUST, JOANN<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | Claim Number: 14616<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $50,000.00 |

| | | |
|---|---|---|
| FAUST, LEE<br>2408 POST OAK RD<br>ROCKDALE, TX 76567-2546 | Claim Number: 61336-02<br>Claim Date: 11/15/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FAUST, RONNIE<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | Claim Number: 14615<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $50,000.00 |
| FAVALORA, CORI<br>PO BOX 1702<br>PICAYUNE, MS 39466-1702 | Claim Number: 61381<br>Claim Date: 11/17/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FAVALORA, GREGORY<br>PO BOX 1702<br>PICAYUNE, MS 39466-1702 | Claim Number: 61378<br>Claim Date: 11/17/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FAVATA, JOSEPH<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33670<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

FAVORITE, KAREN A.
111 PIERRE CT
EDGARD, LA 70049

Claim Number: 14506
Claim Date: 12/02/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| --- | --- | --- | --- |

FAY, STEVEN
135 MAIN
ROTHVILLE, MO 64676

Claim Number: 31082
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| --- | --- | --- | --- |

FAY, WANDA L.
135 MAIN
ROTHVILLE, MO 64646

Claim Number: 31081
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| --- | --- | --- | --- |

FAZIO, JOHN A., JR.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33671
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
| --- | --- | --- | --- |

FAZZINI, MICHAEL P
5033 MEADOW AVE
FINLEYVILLE, PA 15332

Claim Number: 12803
Claim Date: 11/02/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| --- | --- | --- | --- |

| | | |
|---|---|---|
| FEATENBY, ROBERT H<br>314 EMERYWOOD DRIVE<br>MOREHEAD CITY, NC 28557 | Claim Number: 11234<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| FEATHERSTON, REX<br>6025 WATER CANYON ROAD<br>WINNEMUCCA, NV 89445 | Claim Number: 62538<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| FECHTIG, VICTORIA A<br>5 ANCHOR LANE<br>LEVITTOWN, NY 11756 | Claim Number: 11386<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| FEDDER, RANDALL<br>8020 PARADISE RD<br>MILTON, PA 17847 | Claim Number: 63329<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| FEDERLINE, STEVEN P<br>301 SUNSHINE PLACE APT K<br>CATONSVILLE, MD 21228 | Claim Number: 11621<br>Claim Date: 09/15/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| | | |
|---|---|---|
| FEDORI, ALBERT<br>6 KENT BROOK TERRACE<br>KINNELON, NJ 07405 | | Claim Number: 11635<br>Claim Date: 09/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FEDORKO, ANDREW M<br>531 THE LANE<br>EBENSBURG, PA 15931 | | Claim Number: 13541<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FEDORKO, EDWARD A.<br>136 FEDORKO DRIVE<br>P.O. BOX 85<br>PORTAGE, PA 15946 | | Claim Number: 13395<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FEDORKO, ERIC<br>251 SHANELLY DRIVE<br>PORT MATILDA, PA 16870 | | Claim Number: 61298<br>Claim Date: 11/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FEDORKO, JUDITH A<br>P.O. BOX 85<br>136 FEDORKO DR.<br>PORTAGE, PA 15946-0085 | | Claim Number: 13540<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| FEDORKO, LAURIE<br>8809 PORTNER AVENUE #3<br>MANASSAS, VA 20110 | Claim Number: 61296<br>Claim Date: 11/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED   Claimed: | $0.00   UNLIQ CONT |

| FEDORKO, LAURIE<br>8809 PORTNER AVENUE #3<br>MANASSAS, VA 20110 | Claim Number: 61394<br>Claim Date: 11/17/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED   Claimed: | $0.00   UNLIQ CONT |

| FEDORKO, LYNNE<br>8807 PORTNER AVE. #4<br>MANASSAS, VA 20110 | Claim Number: 61294<br>Claim Date: 11/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED   Claimed: | $0.00   UNLIQ CONT |

| FEDORKO, LYNNE<br>8807 PORTNER AVE. #4<br>MANASSAS, VA 20110 | Claim Number: 61391<br>Claim Date: 11/17/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED   Claimed: | $0.00   UNLIQ CONT |

| FEELEY, HEATHER<br>(SPOUSE OF PATRICK FEELEY)<br>7781 GOLDFISH WAY<br>SAN DIEGO, CA 92129-4524 | Claim Number: 15667<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED   Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FEELEY, PATRICK S.<br>7781 GOLDFISH WAY<br>SAN DIEGO, CA 92129-4524 | | Claim Number: 15668<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| FEERICK, MICHAEL V<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29891<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| FEGYAK, MICHAEL B.<br>1990 OLEANDER BLVD<br>FORT PIERCE, FL 34950-8106 | | Claim Number: 16255<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| FEHLMAN, JAMES<br>558 LILLIAN WAY<br>JEFFERSON, GA 30549 | | Claim Number: 63333<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| FEICHTINGER, DENNIS<br>2711 RIVERSIDE<br>TRENTON, MI 48183 | | Claim Number: 62849<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

FEIN, HOWARD
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29892
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

FELBER, HENRY JAMES
5313 BAYVIEW CT
CAPE CORAL, FL 33904-5841

Claim Number: 10575
Claim Date: 08/17/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

FELDMANN, GARY
3 TIMBERLINE DRIVE
ALEXANDRIA, KY 41001

Claim Number: 61098
Claim Date: 10/22/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

FELICIANO, SAMUEL COLON
CALLE BARBOSA INT
905 JUANA MATOS
CATANO, PR 00962

Claim Number: 31219
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

FELIX, DAVID M
#12 EA MT PELLIER
CHRISTIANSTED, ST.CROIX, VI 00821

Claim Number: 31004
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | | |
|---|---|---|
| FELTON, DAVID WILLIAM<br>294 CHURCH FARM ROAD<br>DAVIDSVILLE, PA 15928 | Claim Number: 16286<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FELTON, DAVID WILLIAM<br>294 CHRUCH FARM ROAD<br>DAVIDSVILLE, PA 15928 | Claim Number: 31042<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FENICLE, MARK<br>11612 POLARIS DR<br>GRASS VALLEY, CA 95949-7609 | Claim Number: 30874<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FENICLE, SHIRLEY<br>PO BOX 1857<br>NEVADA CITY, CA 95959-1857 | Claim Number: 30875<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FENNELL, ERNEST EDWIN<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | Claim Number: 13644<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $10,000.00 |

| | | |
|---|---|---|
| FEOLA, NEAL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29496<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FERGUSON, JERRY B<br>113 KATY ST<br>LONGVIEW, TX 75605-6169 | | Claim Number: 11521<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FERGUSON, MICHAEL WAYNE<br>1958 BATTLEFIELD DRIVE<br>GREAT FALLS, SC 29055 | | Claim Number: 31516<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FERGUSON, ROBERT A<br>1805 MILFORD CIR<br>SUN CITY CENTER, FL 33573 | | Claim Number: 12477<br>Claim Date: 10/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FERGUSON, ROBERT F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29495<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | |
|---|---|
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9072<br>Claim Date: 10/27/2014<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| FERGUSON, TOMMIE WAYNE (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: JANICE FERGUSON<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | Claim Number: 13685<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $10,000.00

| | |
|---|---|
| FERGUSON, WILLIAM BRENT<br>7129 E INDEPENDENCE<br>TULSA, OK 74115 | Claim Number: 12417-02<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| FERNANDEZ, FRANK J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29494<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| FERNANDEZ, JOSE F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29491<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| FERRADA JARA, PEDRO ENRIQUE<br>ALAMEDA 171 DEPTO 508<br>REGION METROPOLITANA<br>SANTIAGO, 8320000<br>CHILE | | Claim Number: 62813<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FERRANTE, PASQUALE S<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29493<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FERRARA, ALFRED J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33672<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| FERRARA, ROBERT V<br>261 HOMESTEAD VILLAGE DR<br>WARWICK, NY 10990 | | Claim Number: 12677<br>Claim Date: 10/25/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FERRARA, SAL<br>91 BERGEN AVE<br>WALDWICK, NJ 07463 | | Claim Number: 15827<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FERRARI, GARY<br>9 MAPLEWOOD<br>PLYMOUTH, MA 02360 | | Claim Number: 63497<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FERRARO, DOMINIC<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29492<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FERRARO, DONALD V<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29488<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FERRAVANTI, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29489<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FERRELL, CLAYTON<br>336 RED LANE<br>THERMOPOLIS, WY 82443 | | Claim Number: 63393<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| FERRER, JOHN<br>50 WEST 19TH STREET<br>HUNTINGTON STATION, NY 11746 | Claim Number: 63243<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| FERRERO, AMY<br>1742 CHAUCER DRIVE<br>ROMEOVILLE, IL 60446-1678 | Claim Number: 61280<br>Claim Date: 11/11/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| FERRETTI, MICHAEL<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33673<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| FERRICK, JAMES<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33674<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| FERRO, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29490<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FERTIK, RICHARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29487<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FESTA, JOSEPH<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33675<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FETTERS, CHARLES<br>3371 EDWARDS RD<br>SARDINIA, OH 45171 | | Claim Number: 15797<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FEY, EDWARD M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29486<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FIALA, HARVEY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29485<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FIALA, PETER<br>65-61 SAUNDERS ST APT 2I<br>REGO PARK, NY 11374 | | Claim Number: 11589<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FIALKOWSKI, ANTHONY F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29484<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FIELD, JOSEPH<br>3 RANDALL PL<br>PORTLAND, CT 06480 | | Claim Number: 31022<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FIELDS, GARY J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29483<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FIELDS, MARY<br>2314 THORNKNOLL DRIVE<br>FORT WASHINGTON, MD 20744 | | Claim Number: 62351<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FIELDS, PATRICIA CUMMINGS<br>SPOUSE OF CLAIMANT<br>***NO ADDRESS PROVIDED*** | | Claim Number: 29063<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FIELDS, WELTON<br>2314 THORNKNOLL DRIVE<br>FORT WASHINGTON, MD 20744 | | Claim Number: 62355<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FIGUEROA, JUANA SANCHEZ<br>HC02 BOX 12249<br>GURABO, PR 00778 | | Claim Number: 14213<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FIGUEROA, LUIS<br>ALTOS DE VINA NO 274<br>AV. PLAYA ANCHA 537<br>VALPARAISO<br>VILLA DEL MAR, 2520000<br>CHILE | | Claim Number: 62690<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FIGUEROA, MARTINA PAZ<br>ALTOS DE VINA NO 274<br>AV. PLAYA ANCHA 537<br>V REGION VALPARAISO<br>VILLA DEL MAR, 252000<br>CHILE | | Claim Number: 62751<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FIGUEROA, NATALIA<br>ALTOS DE VINA 274<br>AV PLAYA ANCHA 537<br>V REGION DE VALPARAISO<br>VILLA DEL MAR, 2520000<br>CHILE | | Claim Number: 62746<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| FIGUEROA, PABLO<br>ALTOS DE VINA 274<br>AV PLAYA ANCHA 537<br>V REGION DE VALPARAISO<br>VILLA DEL MAR, 2520000<br>CHILE | | Claim Number: 62749<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| FILIPAS, ANTHONY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29482<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| FILLA, JOAN<br>7 KIMBER COURT<br>EAST NORTHPORT, NY 11731 | | Claim Number: 61997<br>Claim Date: 12/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| FILLA, JOHN<br>7 KIMBER COURT<br>EAST NORTHPORT, NY 11731 | | Claim Number: 61995<br>Claim Date: 12/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| FIMPLE, JAMES RAY, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33786<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |
| UNSECURED | Claimed: | $6,000.00 |
| FINCH, WILLIAM<br>1331 RAMSDEL ST<br>PORT CHARLOTTE, FL 33952 | | Claim Number: 61797<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FINK, JOSEPH<br>721 KIRK AVE.<br>P.O. BOX 464<br>FAIRVIEW, MT 59221 | | Claim Number: 60381<br>Claim Date: 08/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FINK, TATIANA<br>79 05 ELKS ROAD<br>ELMHURST, NY 11373 | | Claim Number: 63261<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FINLEY, EMERY W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29481<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FINLEY, KENNETH LEE<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13647<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |
| FINN, EDWARD<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33676<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| FINNERTY, DONALD<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33677<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| FINNERTY, FRANCIS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29480<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FIORE, GENNARO L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29479<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FISCHER, EDWARD A, JR<br>717 BARRON AVE<br>WOODBRIDGE, NJ 07095 | | Claim Number: 10333<br>Claim Date: 08/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FISCHER, WILLIAM B.<br>25 OTIS STREET<br>BEDFORD, MA 01730 | | Claim Number: 34315<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FISH, BENJAMIN, SR<br>4505 RASPE AVE<br>BALTIMORE, MD 21206 | | Claim Number: 61347<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FISH, RANDLE E.<br>P.O. BOX 147<br>MACCLENNY, FL 32063 | | Claim Number: 16420<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FISHER (GOLDMAN), ILA K. (KEY)<br>433 E. CENTER<br>DUNCANVILLE, TX 75116 | | Claim Number: 15151-02<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FISHER, DANNY R<br>11 STOKE AVENUE<br>HOPATCONG, NJ 07843 | | Claim Number: 12063<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FISHER, DONALD G.<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13646<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |
| FISHER, GARY A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29478<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FISHER, GERALD W<br>40551 S.E. LATIGO LN.<br>SANDY, OR 97055 | | Claim Number: 13495<br>Claim Date: 11/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FISHER, HAROLD R.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33678<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| FISHER, HERMAN<br>695 KNOX STREET<br>INDIANA, PA 15701 | | Claim Number: 61594<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FISHER, ILA K GOLDMAN<br>433 E CENTER ST<br>DUNCANVILLE, TX 75116-4856 | | Claim Number: 15247<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| FISHER, LOWELL C.<br>201 N. COLLEGE<br>SALEM, IL 62881 | | Claim Number: 15010<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FISHER, MICHAEL<br>C/O ROUSSEL & CLEMENT<br>ATTN: PERRY J ROUSSEL JR<br>1550 WEST CAUSEWAY APPROACH<br>MANDEVILLE, LA 70471 | | Claim Number: 16574<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $2,500,000.00 |
| FISHER, MURIEL<br>33-33 82ND ST APT. 4N<br>JACKSON HTS., NY 11372 | | Claim Number: 12855<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FISHER, ROBERT JAMES<br>5709 MYERS AVE<br>SIOUX CITY, IA 51106 | | Claim Number: 13958<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| FISHER, ROBERT S., JR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33679<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| FISHER, SUSAN CAROL<br>42 AVIAN CT<br>BREVARD, NC 28712 | | Claim Number: 31517<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| FITCHETT, WILLIAM C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29477<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| FITE, KATHI<br>6729 BRILEY DRIVE<br>NORTH RICHLAND HILLS, TX 76180 | | Claim Number: 12321<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

FITZGERALD, HAROLD
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33680
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

FITZGERALD, PATRICK
9558 FRANKLIN CENTER RD.
CRANESVILLE, PA 16410

Claim Number: 62100
Claim Date: 12/07/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

FITZGERALD, ROBERT L
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29475
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

FITZGERALD, TOMMIE
C/O SVAMBERA LAW FIRM, PLLC
8441 GULF FREEWAY, SUITE 330
HOUSTON, TX 77017

Claim Number: 31786
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $3,420.00 |
|---|---|---|

FITZGIBBON, PATRICK A
738 NAVAHO TRL
SHREVEPORT, LA 71107-5316

Claim Number: 14326
Claim Date: 11/30/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FITZGIBBON, PATRICK A.<br>738 NAVAHO TRL<br>SHREVEPORT, LA 71107 | | Claim Number: 14403<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| PRIORITY | Claimed: | $11,000.00 |
| FITZPATRICK, EDWARD F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29476<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FITZPATRICK, JONATHAN<br>201 EAST PENNVIEW STREET<br>PITTSBURGH, PA 15223 | | Claim Number: 62527<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FITZPATRICK, JOSEPH F.<br>110 PINE DR.<br>COVINGTON, LA 70433 | | Claim Number: 34935<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FITZPATRICK, MICHAEL A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29474<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

FITZPATRICK, ROBERT
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29473
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

FITZPATRICK, THOMAS
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29472
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

FIX, NORMAN E
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29471
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

FLAGGE, WILLIAM
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29470
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

FLAHERTY, MARTIN
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33681
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

| | | |
|---|---|---|
| FLAKKER, GARY<br>3784 CORWIN ST<br>BOZEMON, MT 59718 | | Claim Number: 11501<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FLANAGAN, RONALD P<br>643 MAPLEWOOD AVENUE<br>AMBRIDGE, PA 15003 | | Claim Number: 10154-02<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FLANAGAN, THOMAS L.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33682<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| FLANNIGAN, ROB<br>57 SPRING ST<br>DEEP RIVER, CT 06417 | | Claim Number: 60902<br>Claim Date: 10/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FLANSBURG, MILES<br>16376 WAGON CT<br>PARKER, CO 80134 | | Claim Number: 60672<br>Claim Date: 09/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FLECK, GLORIA F.<br>PO BOX 126<br>WATERPORT, NY 14571-0126 | Claim Number: 15780<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| FLECK, JACK J<br>1502 2ND AVE NW #5<br>MANDAN, ND 58554 | Claim Number: 13088<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| FLECK, PHILIP C, JR<br>PO BOX 126<br>WATERPORT, NY 14571-0126 | Claim Number: 15784<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| FLECK, TERRANCE L<br>8062 SW 81ST LOOP<br>OCALA, FL 34476 | Claim Number: 12799<br>Claim Date: 10/30/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| FLEDDERMAN, ARTHUR P.<br>583 WOLFEL AVE.<br>SAINT MARYS, PA 15857-1246 | Claim Number: 16477<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| FLEDDERMAN, ARTHUR P.<br>583 WOLFEL AVE.<br>SAINT MARYS, PA 15857-1246 | | Claim Number: 16526<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| FLEMING, FREIDA M<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 63152<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FLEMING, GEORGE I.<br>8974 SR 56<br>AURORA, IN 47001 | | Claim Number: 14819<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FLEMING, JAMES AND PRATICIA<br>C/O THE NEMEROFF LAW FIRM<br>3355 W. ALABAMA ST., SUITE 650<br>HOUSTON, TX 77098 | | Claim Number: 31814<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| FLEMING, JAMES R<br>1110 CARA CT<br>MARCO ISLAND, FL 34145 | | Claim Number: 10950<br>Claim Date: 08/27/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FLEMING, LAWRENCE<br>102 PINERY CIRCLE<br>GARNER, NC 27529 | | Claim Number: 31518<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FLEMING, ROBERT M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29469<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FLETCHER, JACKSON DOUGLAS<br>PO BOX 6125<br>NORTH AUGUSTA, SC 29861 | | Claim Number: 15053<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FLETCHER, PHILLIP N<br>9969 CENTRE ROAD<br>GADSDEN, AL 35903 | | Claim Number: 11402<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FLETCHER, PHILLIP N<br>9969 CENTRE RD<br>GADSDEN, AL 35903 | | Claim Number: 11763<br>Claim Date: 09/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FLETCHER, ROBERT G<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29468<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FLICK, WAYNE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29464<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FLOOD, DANIEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29465<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FLORA, FRANK<br>127 GALIANO ST<br>ROYAL PALM BEACH, FL 33411 | | Claim Number: 60218<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FLORA, HAROLD R.<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13649<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $10,000.00 |
|---|---|---|

| | | |
|---|---|---|
| FLORA, WADE ORVILLE<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13648<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |
| FLORES, FLORENCIO L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33837<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |
| UNSECURED | Claimed: | $9,000.00 |
| FLORES, GARRY<br>540 POPLAR ST<br>CATASAUQUA, PA 18032 | | Claim Number: 62327<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FLORES, MACARIO<br>900 E CAMERON ST<br>ROCKDALE, TX 76567 | | Claim Number: 15047<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FLORES, NESTOR<br>CARACOLES 31<br>CASA 61, CONDOMINIO SOL DE TOSCANA 2<br>QULILLOTA<br>LA CRUZ, 2280614<br>CHILE | | Claim Number: 61933<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FLORES, ROSALINDA<br>900 E CAMERON ST<br>ROCKDALE, TX 76567 | | Claim Number: 15046<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FLOWER, CHARLES T<br>2929 E MAIN ST #158<br>MESA, AZ 85213 | | Claim Number: 11195<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FLOWER, CHARLES T<br>2929 E MAIN ST SPACE 158<br>MESA, AZ 85213-9328 | | Claim Number: 11246<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| FLOWERS, CRAIG<br>504 GRAND AVE<br>FULTON, MO 65251 | | Claim Number: 16016<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FLOWERS, DIANA<br>504 GRAND AVE.<br>FULTON, MO 65251 | | Claim Number: 15995<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FLOWERS, JIMMY C.<br>131 HILL STREET<br>PO BOX 427<br>BAINBRIDGE, PA 17502 | | Claim Number: 15071<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FLOYD, ERNEST<br>8220 W GAGE BLVD #701<br>KENNEWICK, WA 99336 | | Claim Number: 61034<br>Claim Date: 10/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FLOYD, LARRY<br>8819 SW WAVERLY DR<br>TIGARD, OR 97224 | | Claim Number: 35094<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FLOYD, LAVONNE R<br>8819 SW WAVERLY DR<br>PORTLAND, OR 97224 | | Claim Number: 35054<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FLOYD, MATTHEW<br>309 MARSHALL ROAD<br>IMPERIAL, PA 15126 | | Claim Number: 63306<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FLUIT, RUTH FARR<br>4768 BRON BRECK<br>SALT LAKE CITY, UT 84117 | | Claim Number: 36655<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|
| FLURY, PETER<br>2120 E. 21ST STREET<br>CASPER, WY 82601 | | Claim Number: 60221<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|
| FLYNN, DAVID<br>C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT<br>ATTN: CHRISTOPHER PHIPPS<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | | Claim Number: 7584<br>Claim Date: 10/24/2014<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $100,000.00 |
|---|---|---|
| FLYNN, HAROLD WILLIAM<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36942<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|
| FLYNN, JAMES J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33683<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

FLYNN, MICHAEL O
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29466
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

FODERA, SALVATORE F.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33684
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

FOGARTY, DENNIS P
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29467
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

FOGLIA, NICHOLAS
75 ARBOR FIELD WAY
LAKE GROVE, NY 11755

Claim Number: 60579
Claim Date: 09/03/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

FOLEY, BILLY
1119 N. ROSS
MEXIA, TX 76667

Claim Number: 60688-02
Claim Date: 09/19/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | | | |
|---|---|---|---|
| FOLEY, MICHAEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29461<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| FOLEY, MICHELLE<br>117 STONY POINT ROAD<br>COURTLAND, MN 56021 | | Claim Number: 61353<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| FONTAINE, WILLIAM E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29463<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| FONTANA, LOUIS B<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29462<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| FORBES, FERRON RAND<br>2301 W COUNTY ROAD 141<br>COLORADO CITY, TX 79512-2643 | | Claim Number: 12450<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $250,000.00 | |

FORD, ALLEN M
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29457
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

FORD, AXEL
1806 MARSHALL ST
THORNTON, TX 76687

Claim Number: 63506
Claim Date: 12/15/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

FORD, BRIAN
675 THEATRE RD
ST BENEDICT, PA 15773-7705

Claim Number: 35041
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

FORD, ERIC
1806 MARSHALL ST
THORNTON, TX 76687

Claim Number: 63508
Claim Date: 12/15/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

FORD, JAMES
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33685
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

| | | |
|---|---|---|
| FORD, JAMES GENE<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36944<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FORD, PHILLIP<br>2505 BROGDEN RD<br>CREEDMOOR, NC 27522 | | Claim Number: 31519<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FORD, ROBERT S<br>335 KIMPORT AVE<br>BOALSBURG, PA 16827-1235 | | Claim Number: 11100<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FORD, THOMAS<br>442 MINEAILSPRINGS RD<br>CANON, GA 30520 | | Claim Number: 60314<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FORD, TONEE<br>1806 MARSHALL ST<br>THORNTON, TX 76687 | | Claim Number: 63503<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| FORD, WILLIAM EDWARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29460<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| FORE, BRIAN<br>3750 DENNIS ROAD<br>WEATHERFORD, TX 76087 | Claim Number: 61862<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| FOREMAN, ABERLY<br>5629 FM 937<br>GROESBECK, TX 76642 | Claim Number: 63331-03<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| FOREMAN, ERIN<br>5629 FM 937<br>GROESBECK, TX 76642 | Claim Number: 63312-03<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| FOREMAN, GARRETT<br>5629 FM 937<br>GROESBECK, TX 76642 | Claim Number: 63401-03<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FOREMAN, NAOMI<br>5629 FM 937<br>GROESBECK, TX 76642 | | Claim Number: 63342<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FORFAR, RICHARD M.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33686<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| FORGACS, JOHN L<br>PO BOX 243<br>MIDDLE GRANVILLE, NY 12849 | | Claim Number: 10115<br>Claim Date: 08/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FORMAN, LIBBY<br>4258 GLEN LYTLE RD<br>PITTSBURGH, PA 15217 | | Claim Number: 13852<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FORREST, LYLE<br>4568 YELLOW BLUFF RD<br>CRESTVIEW, FL 32539 | | Claim Number: 61533<br>Claim Date: 11/27/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FORREST, RUTH B<br>101 TURNER STREET<br>NINETY SIX, SC 29666 | | Claim Number: 11395<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | |

| | | |
|---|---|---|
| FORREST, RUTH B<br>101 TURNER STREET<br>NINETY SIX, SC 29666 | | Claim Number: 12215<br>Claim Date: 10/12/2015<br>Debtor: EECI, INC. |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | |

| | | |
|---|---|---|
| FORREST, WILLIE SR (DECEASED)<br>101 TURNER STREET<br>NINETY SIX, SC 29666 | | Claim Number: 11396<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | |

| | | |
|---|---|---|
| FORREST, WILLIE, JR<br>719 CHINQUAPIN RD<br>GREENWOOD, SC 29646 | | Claim Number: 12750<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC. |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | |

| | | |
|---|---|---|
| FORREST, WILLIE, SR (DECEASED)<br>101 TURNER STREET<br>NINETY SIX, SC 29666 | | Claim Number: 12196<br>Claim Date: 10/12/2015<br>Debtor: EECI, INC. |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | |

| | | |
|---|---|---|
| FORSTER, JOHN S<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29458<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FORSTER, WILLIAM<br>446 PINE CONE LN<br>SLIDELL, LA 70458 | | Claim Number: 61383<br>Claim Date: 11/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FORT, LATRELL MARQUETTE<br>315 PITTMAN ST<br>RICHARDSON, TX 75081 | | Claim Number: 35055<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FORT, LILLIAN MARIE<br>110 RAM CIRCLE APT B<br>NATCHEZ, MS 39120 | | Claim Number: 35014<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FORTE, ANGELO<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33687<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | | |
|---|---|---|---|
| FORTNER, JOHN<br>7667 COLQUITT RD<br>TERRELL, TX 75160-5954 | | Claim Number: 62127-06<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| FORTNER, SHARON<br>1659 JOHN KING BLVD<br>APT 2908<br>ROCKWALL, TX 75032 | | Claim Number: 62128-06<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| FOSCO, ANTHONY<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33688<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ | |
| FOSHIE, JULIE<br>471 W. LARONA LANE<br>TEMPE, AZ 85284 | | Claim Number: 60746<br>Claim Date: 09/24/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| FOSS, MARY JEAN BROCIA<br>3916 NW 20TH LANE<br>GAINESVILLE, FL 32605 | | Claim Number: 10991<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |

Alphabetical Claims Register for TXU ENERGY (14-10992)

| | | |
|---|---|---|
| FOSS, MARYJEAN<br>3916 NW 20TH LANE<br>GAINESVILLE, FL 32605 | | Claim Number: 10394<br>Claim Date: 08/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FOSS, RALPH H<br>3916 NW 20TH LANE<br>GAINESVILLE, FL 32605 | | Claim Number: 10393<br>Claim Date: 08/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FOSS, RALPH H<br>3916 NW 20TH LANE<br>GAINESVILLE, FL 32605 | | Claim Number: 10990<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FOSSUM, EILEEN<br>169 LACKAWANNA DRIVE<br>STANHOPE, NJ 07874 | | Claim Number: 62616<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FOSSUM, JILL L.<br>169 LACKAWANNA DRIVE<br>STANHOPE, NJ 07874 | | Claim Number: 15106<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FOSTER, FRANK<br>13315 S. HIGH ROAD<br>MAYER, AZ 86333 | | Claim Number: 60839<br>Claim Date: 10/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| FOSTER, JAMES<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | | Claim Number: 14614<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $50,000.00 |
| FOSTER, JUDY<br>13315 S. HIGH ROAD<br>MAYER, AZ 86333 | | Claim Number: 60881<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| FOSTER, KEVIN<br>211 HARRIET ST<br>CLINTONVILLE, WI 54929-1012 | | Claim Number: 60882<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| FOSTER, MARY<br>452 CR 232 LP<br>ROCKDALE, TX 76567 | | Claim Number: 12392-02<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| FOSTER, WINSTON B<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29459<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FOUNDS (HUDDLESTON), DORA<br>6410 SW 59TH CT.<br>OCALA, FL 34474 | | Claim Number: 61223<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FOUNTAIN, WILL H.<br>11890 WILLIAMSON CT<br>CINCINNATI, OH 45240 | | Claim Number: 16405<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FOURNIER, PERRY<br>69 FRANKLIN DR<br>BROOKLYN, CT 06234 | | Claim Number: 60915<br>Claim Date: 10/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FOWLER, BARTLETT<br>61578 TULARE LANE<br>LA QUINTA, CA 92253 | | Claim Number: 60873<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FOWLER, DALE<br>61578 TULARE LANE<br>LA QUINTA, CA 92253 | Claim Number: 60874<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FOWLER, GERALD V<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61820<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FOWLER, JEANNE<br>1025 FRANKLIN ST<br>HARTSVILLE, SC 29550-8557 | Claim Number: 62433<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FOWLER, MARK ALVIN<br>606 SOUTH ADAMS STREET<br>RITZVILLE, WA 99169-2222 | Claim Number: 34943-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FOWLER, PATRICIA J<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61821<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

Alphabetical Claims Register for TXU ENERGY (14-10992)

| | | |
|---|---|---|
| FOX, DAVID<br>15 FAIRVIEW ST<br>UNIONTOWN, PA 15401 | | Claim Number: 61960<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FOX, DIANE D.<br>76 MARTIN LN.<br>TAYLORSVILLE, NC 28681 | | Claim Number: 31257<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FOX, FOSTER<br>2404 E LYDIA HWY<br>HARTSVILLE, SC 29550 | | Claim Number: 31520<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FOX, LAWRENCE F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29456<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FOX, MAX E<br>904 BERT DR<br>ARLINGTON, TX 76012 | | Claim Number: 10242-05<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FOX, ROY L<br>359 SCENIC LAKEVIEW DR 1<br>SPRING CITY, TN 37381-6292 | | Claim Number: 16534<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $250,000.00 |

| | | |
|---|---|---|
| FOXE, BILLY<br>603 SOUTHERN PINE<br>DARLINGTON, SC 29532 | | Claim Number: 11051<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FOY, ROBERT J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29455<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FRAILEY, RONALD H<br>175 GASTOWN ROAD<br>PO BOX 174<br>SHELOCTA, PA 15774 | | Claim Number: 13079<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FRAISTAT, BERNARD<br>29 ABEEL STREET<br>APT 2K<br>YONKERS, NY 10705 | | Claim Number: 15815-02<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FRAJ, LINDA<br>413 13TH ST SO<br>TEXAS CITY, TX 77590 | | Claim Number: 12090<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| FRAKES, DWAYNE E<br>1980 CASSINGHAM HOLLOW DR<br>COSHOCTON, OH 43812-9115 | | Claim Number: 13207<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FRAKES, PAMELA S<br>1980 CASSINGHAM HOLLOW DR.<br>COSHOCTON, OH 43812-9115 | | Claim Number: 13208<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FRAKES, RONALD L., JR.<br>1980 CASSINGHAM HOLLOW DR.<br>COSHOCTON, OH 43812-9115 | | Claim Number: 13205<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FRALICKER, CARESSE<br>PO BOX 433<br>THRALL, TX 76578-0433 | | Claim Number: 63135<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FRANCE, DAWN J<br>3800 DOCKSIDE DR<br>CHESTER, VA 23831 | | Claim Number: 13283<br>Claim Date: 11/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FRANCE, DIANNE H<br>10723 TIMONIUM DR<br>CHESTER, VA 23831 | | Claim Number: 13284<br>Claim Date: 11/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FRANCIS, LINDA S<br>413 13TH STREET SOUTH<br>TEXAS CITY, TX 77590 | | Claim Number: 12083<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FRANCIS, MICHELLE<br>1177 LENNIG RD.<br>NATHALIE, CA 24577 | | Claim Number: 62908<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FRANCIS, RICHARD A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33689<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| FRANCISCI, LEO E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29454<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FRANCISCO, GARY<br>262 STRAIGHT RD<br>BUFFALO, WV 25033 | | Claim Number: 12790<br>Claim Date: 10/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FRANCK (EIDE), SALLEE SHUMWAY<br>78 W 500 S<br>BLANDING, UT 84511 | | Claim Number: 10924-02<br>Claim Date: 08/26/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FRANCK, SALLEE SHUMWAY (EIDE)<br>78 W 500 S<br>BLANDING, UT 84511 | | Claim Number: 10926<br>Claim Date: 08/26/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| FRANCO, RODOLFO<br>400 N JEFFERSON AVE<br>FULLERTON, CA 92832-1609 | | Claim Number: 37592<br>Claim Date: 03/08/2016<br>Debtor: EECI, INC. |
| PRIORITY | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| FRANCO, RODOLFO<br>400 N JEFFERSON AVE<br>FULLERTON, CA 92832 | | Claim Number: 37593<br>Claim Date: 03/08/2016<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| FRANK, DAVID<br>5784 JAMESTOWN ST<br>SINCLAIRVILLE, NY 14782 | | Claim Number: 63280<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| FRANK, JOHN<br>783 MAIN ST<br>NEWFOUNDLAND, PA 18445 | | Claim Number: 61471<br>Claim Date: 11/21/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| FRANK, LARRY G<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33853<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) | |
| UNSECURED | Claimed: | $15,000.00 | |
| FRANK, LESTER L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29453<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| FRANKLIN, BENJAMIN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33690<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| FRANKLIN, GREGORY<br>112 STANDING STONE PARK HWY<br>PO BOX 36<br>HILHAM, TN 38568-0036 | | Claim Number: 62290<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FRANKLIN, OLGA<br>4307 HWY 62 N<br>ORANGE, TX 77632 | | Claim Number: 15660-02<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FRANKS, ARCHIE ASA<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13652<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |
| FRANKS, JOSEPH<br>43 BUNNY RD<br>PRESTON, CT 06365 | | Claim Number: 63169<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FRANKUM, GENE<br>C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT<br>ATTN: CHRISTOPHER PHIPPS<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | | Claim Number: 7583<br>Claim Date: 10/24/2014<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $100,000.00 |
| FRANTZ, RICHARD L<br>2801 BELLEVUE AVE<br>BOTTENDORF, IA 52722 | | Claim Number: 11403-02<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FRANZESE, ANTHONY B.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33691<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| FRANZESE, BETTY LOU<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33692<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| FRANZINO, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29452<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FRANZSON, THOMAS B<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29451<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FRAPPIER, CRAIG<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16104<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $15,000.00 |

| | | |
|---|---|---|
| FRAY, RICHARD L.<br>1018 S4TH ST.<br>MOBERLY, MO 65270 | | Claim Number: 28984<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FRAZIER, BERNARD<br>2213 N. CENTER ROAD<br>HARTSVILLE, SC 29550 | | Claim Number: 62698<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FRAZIER, CLARY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29450<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FRAZIER, LARRY<br>522 CB MOBILE HOME PARK<br>LAMAR, SC 29069 | | Claim Number: 62633<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FREDIANI, HAROLD A, JR<br>210 HOLLYRIDGE DRIVE<br>ROSWELL, GA 30076-1208 | | Claim Number: 10328-02<br>Claim Date: 08/13/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FREDIANI, JUDITH E<br>210 HOLLYRIDGE DRIVE<br>ROSWELL, GA 30076-1208 | | Claim Number: 10329-02<br>Claim Date: 08/13/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FREDRICKSON, FRED<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | | Claim Number: 16659<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FREELS, BRITTANY<br>4425 CROSS BROOK DR<br>PERRY HALL, MD 21128 | | Claim Number: 61893<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FREELS, JEAN<br>4425 CROSS BROOK DR<br>PERRY HALL, MD 21128 | | Claim Number: 61892<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| FREELS, JEAN<br>4425 CROSS BROOK DR<br>PERRY HALL, MD 21128 | | Claim Number: 61895<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| FREELS, KAITLYN<br>4425 CROSS BROOK DR<br>PERRY HALL, MD 21128 | | Claim Number: 61896<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| FREELS, LEO<br>4425 CROSS BROOK DR<br>PERRY HALL, MD 21128 | | Claim Number: 61891<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| FREELY, WILLIAM F.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33693<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ |

| | | |
|---|---|---|
| FREEMAN, ALETHA J<br>2445 IDAHO AVENUE<br>KENNER, LA 70062 | | Claim Number: 10955<br>Claim Date: 08/27/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FREEMAN, DON G<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29449<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FREEMAN, LEON<br>P.O. BOX 425<br>MATTESON, IL 60443 | | Claim Number: 61907<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FREEMAN, NICOLE<br>3976 MARTIN ROAD<br>DULUTH, MN 55803 | | Claim Number: 30898<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FREEMAN, PATRICIA<br>4508 CRICKLEWOOD ST.<br>APT J.<br>LUMBERTON, NC 28358 | | Claim Number: 31521<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FREEMAN, REBA J.<br>422 PAMELA RD<br>YORK, SC 29745-9323 | | Claim Number: 31258<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| FREEMAN, RICHARD<br>6715 NE 22ND. AVE<br>PORTLAND, OR 97211 | | Claim Number: 60744<br>Claim Date: 09/24/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| FREEMAN, RICHARD G<br>5434 110TH AVE SW<br>OLYMPIA, WA 98512 | | Claim Number: 10746-02<br>Claim Date: 08/21/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| FREEMAN, ROBERT<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33694<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|
| FREEMAN, WALTER M, SR<br>10285 SEYMOUR AVE<br>DIBERVILLE, MS 39540 | | Claim Number: 10351<br>Claim Date: 08/13/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

FREIMAN, BRANDON A
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 8859
Claim Date: 10/27/2014
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

FRENCH, ARNOLD
5020 MONTROSE BLVD
SUITE 800
HOUSTON, TX 77006

Claim Number: 63418
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

FRETWELL, BUD STEPHEN
28 BRIDGESIDE BLVD
MT PLEASANT, SC 29464

Claim Number: 36945
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

FREUND, DONALD
8408 WEST 69TH TERRACE
OVERLAND PARK, KS 66204

Claim Number: 62437
Claim Date: 12/10/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

FREUND, JENNIFER
5000 W 108TH ST
#1421
OVERLAND PARK, KS 66202

Claim Number: 62431
Claim Date: 12/10/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FREUND, LINDA<br>8408 WEST 69TH TERRACE<br>OVERLAND PARK, KS 66204 | | Claim Number: 62439<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FREUND, TIMOTHY<br>263 NEW HOLLAND AVE<br>LANCASTER, PA 17602 | | Claim Number: 62436<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FREY, CAROLYN E<br>11000 FRANKLIN AVE. 1215<br>BALTO, MD 21221 | | Claim Number: 13468<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FRIDMAN, CHARLES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29448<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FRIED, HENRY A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29447<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FRIEDMAN, ALVIN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29446<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FRIEDMAN, ALVIN G, NSO<br>PO BOX 335428<br>NORTH LAS VEGAS, NV 89033-5428 | | Claim Number: 11035<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FRIEDMAN, ALVIN G, NSO<br>6424 POINT BREAK ST<br>NORTH LAS VEGAS, NV 89084-1244 | | Claim Number: 11043<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| FRIEND, 'J.W.'<br>9444 HARPER ROAD<br>FREDONIA, KS 66736 | | Claim Number: 14275<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FRIES, STEVEN<br>1729 ALTLAND AVE<br>YORK, PA 17404 | | Claim Number: 36783<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FRISBIE, BARRY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29445<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FRITZ, JOHN<br>3690 N. SHERMAN STREET EXTENDED<br>MOUNT WOLF, PA 17347 | | Claim Number: 62434<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FRITZ, MELINDA<br>3690 N. SHERMAN STREET EXTENDED<br>MOUNT WOLF, PA 17347 | | Claim Number: 62438<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FRIZZELL, JANET<br>341 IRWIN RUN ROAD<br>WEST MIFFLIN, PA 15122 | | Claim Number: 62948<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FRIZZELL, WESLEY<br>341 IRWIN RUN ROAD<br>WEST MIFFLIN, PA 15122 | | Claim Number: 62946<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FROMER, MURRAY<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33697<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| FROSCH, DOUGLAS<br>124 HANNASTOWN ROAD<br>BUTLER, PA 16002 | | Claim Number: 60482<br>Claim Date: 08/26/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| FROST, ANDREA<br>35 NO NAME LN<br>CRIPPLE CREEK, CO 80813-9699 | | Claim Number: 11662<br>Claim Date: 09/18/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| FROST, CHARLES<br>336 S 6TH ST<br>LASALLE, CO 80645 | | Claim Number: 62391<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| FROST, ROBERT<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | | Claim Number: 32084<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| FRUMENTO, CHRISTOPHER A<br>1561 CAMP MOHAVE RD<br>FORT MOHAVE, AZ 86426 | Claim Number: 10808<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FRUSTAGLIO, DORETTA<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33698<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FRY, WILBUR<br>616 EAST PHILADELPHIA STREET EXT<br>ARMAGH, PA 15920 | Claim Number: 62302<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FRYAR, JESSE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33696<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FRYE, CLAUDIA<br>396 PALOMAR CT<br>SAN BRUNO, CA 94066 | Claim Number: 37463<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FRYE, KENNETH J.<br>155 OAK RD<br>PAXINOS, PA 17860 | | Claim Number: 13849<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FRYE, TIM<br>253 JOBES RD<br>GREENSBURG, PA 15601 | | Claim Number: 61644<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FRYER, DAVID<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33695<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| FRYER, DONALD<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | | Claim Number: 16660<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| FUCHS, KENNETH G<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29444<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| FUENTES, RAMON<br>780 FM 339 S<br>MART, TX 76664 | | Claim Number: 29090-06<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| FUENTES, RICARDO ERNESTO SA SVEDRA<br>BLOCK 9 D PTO 13 2 SECTOR GOMEZ CARRENO<br>VINA DEL MAR, 2541003<br>CHILE | | Claim Number: 36752<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| FUGATE, KENT<br>13513 N 127TH DRIVE<br>EL MIRAGE, AZ 85335 | | Claim Number: 61216<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| FULL, JANET<br>5141 LEATHERMANS WALK<br>PIPERSVILLE, PA 18947 | | Claim Number: 62672<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| FULLER, JULIE<br>3865 E ENCINAS AVE<br>GILBERT, AZ 85234-3028 | | Claim Number: 60766<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |

| | | |
|---|---|---|
| FULMORE, GLENNIE<br>609 ROBINSON RD<br>ANDREWS, SC 29510 | | Claim Number: 11252<br>Claim Date: 09/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FULTON, HAROLD D<br>P.O. BOX 142<br>CHINLE, AZ 86503 | | Claim Number: 12845<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FULTON, OLLIE<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17134<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $1,000,000.00 |
| FULTZ, JOHN R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29443<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FUNICELLO, LOUIS C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29442<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FUQUA, ROBERT M | | Claim Number: 33856 |
| C/O HOTZE RUNKLE, PLLC | | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | | Debtor: EECI, INC. |
| 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 | | Comments: DOCKET: 11114 (04/05/2017) |
| WEST LAKE, TX 78746 | | |

| UNSECURED | Claimed: | $42,000.00 |
|---|---|---|

| | | |
|---|---|---|
| FURMAN, DENNIS R | | Claim Number: 29441 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FUSCO, ANDREW | | Claim Number: 29440 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GABEHART, DONNA | | Claim Number: 60594-02 |
| 7320 S. OLD MAZON ROAD | | Claim Date: 09/06/2015 |
| GARDNER, IL 60424 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GABEHART, DONNA | | Claim Number: 60595 |
| 7320 S. OLD MAZON ROAD | | Claim Date: 09/06/2015 |
| GARDNER, IL 60424 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GABEL, DAVID<br>1733 HAWTHORNE<br>BILLINGS, MT 59105 | | Claim Number: 61201<br>Claim Date: 11/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GABERT, STEPHEN<br>22 SIPE RD<br>CORAOPOLIS, PA 15108 | | Claim Number: 62056<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GABINELLI, JOSEPH<br>16 FOREST RD<br>SEYMOUR, CT 06483 | | Claim Number: 16023<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GABINELLI, JOSEPH, JR.<br>3 SHERWOOD AVE<br>DERBY, CT 06418 | | Claim Number: 30945<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GABINELLI, SHIRLEY<br>3 SHERWOOD AVE<br>DERBY, CT 06418 | | Claim Number: 30889<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| GABLE, JAMES DENNIS<br>1282 BALMORAL DR.<br>PITTSBURGH, PA 15237 | | Claim Number: 15733<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| GABRIEL, WINSTON F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29439<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| GADDIS, JOHN H.<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13651<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $10,000.00 | |
| GAFFORD AYALA, STEPHANIE DENISE<br>9435 LEE ROAD<br>LIPAN, TX 76462 | | Claim Number: 35037-01<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| GAFFORD, BRIAN ALLEN<br>9435 LEE ROAD<br>LIPAN, TX 76462 | | Claim Number: 35036-01<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| GAFFORD, CHRISTOPHER NEAL | Claim Number: 35033-02 |
| 9435 LEE RD | Claim Date: 12/14/2015 |
| LIPAN, TX 76462 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| GAFFORD, DEBORAH LORRAINE MERRITT | Claim Number: 35035 |
| 9435 LEE ROAD | Claim Date: 12/14/2015 |
| LIPAN, TX 76462 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| GAFFORD, LARRY NEAL | Claim Number: 35034-02 |
| 9435 LEE ROAD | Claim Date: 12/14/2015 |
| LIPAN, TX 76462 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| GAFFORD, LARRY NEAL | Claim Number: 35124 |
| 9435 LEE ROAD | Claim Date: 12/14/2015 |
| LIPAN, TX 76462 | Debtor: EECI, INC. |

| SECURED | Claimed: | $250,000.00 |

| GAFFORD, LARRY NEAL | Claim Number: 37260 |
| 9435 LEE ROAD | Claim Date: 12/15/2015 |
| LIPAN, TX 76462 | Debtor: EECI, INC. |

| SECURED | Claimed: | $250,000.00 |

| | | |
|---|---|---|
| GAGER, JESS<br>!5231 WOODFOREST BLVD<br>PO BOX 1002<br>CHANNELVIEW, TX 77530 | | Claim Number: 60076<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| GAGLIARDI, PATRICK<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33032<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| GAINER, ROBERT M.<br>8 WALTIMYER DR<br>TURBOTVILLE, PA 17772 | | Claim Number: 34378<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| GAINES, ANTONIO<br>685 BEACON HILL DR<br>ORANGE, OH 44022 | | Claim Number: 13036<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| GAINES, RICKY<br>685 BEACON HILL DR<br>ORANGE, OH 44022 | | Claim Number: 13034<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| GAINOUS, ALPHA P<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 62581<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GAJAK, ZOLTAN A<br>1008 CRESTVIEW DR<br>SHERMAN, TX 75092-5219 | | Claim Number: 16527<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| GALA, STEPHEN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29438<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GALARDO, MARIA<br>8396 CLUB ESTATES WAY<br>LAKE WORTH, FL 33467 | | Claim Number: 13947<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GALARDO, PETER<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29437<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GALBRAITH, CHARLES | Claim Number: 16069 | |
| C/O O'SHEA & REYES, LLC | Claim Date: 12/10/2015 | |
| ATTN: DANIEL F. O'SHEA | Debtor: EECI, INC. | |
| 5599 SOUTH UNIVERSITY DRIVE, SUITE 202 | | |
| DAVIE, FL 33328 | | |

| UNSECURED | Claimed: | $15,000.00 |
|---|---|---|

| | | |
|---|---|---|
| GALBRECHT, DENNIS | Claim Number: 61061 | |
| 1048 COUNTRY CLUB DR | Claim Date: 10/20/2015 | |
| APT O-3 | Debtor: EECI, INC. | |
| SEGUIN, TX 78155 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GALE, ROBERTA S. | Claim Number: 29134 | |
| 7615 E. HERMOSA VISTA DRIVE | Claim Date: 12/11/2015 | |
| MESA, AZ 85207-1211 | Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GALETTI, EDWARD J, | Claim Number: 33033 | |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 | |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. | |
| SUITE 900, BOX 10 | | |
| WOODBRIDGE, NJ 07095 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GALL, STEVEN M | Claim Number: 29436 | |
| C/O WEITZ & LUXENBERG | Claim Date: 12/11/2015 | |
| 700 BROADWAY | Debtor: EECI, INC. | |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

GALLAGHER, FRANK J
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29435
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

GALLAGHER, JOHN
664 SARANAC DRIVE
WINTER SPRINGS, FL 32708

Claim Number: 60995
Claim Date: 10/15/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

GALLAGHER, JOHN W
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29434
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

GALLAGHER, JOSEPH
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29433
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

GALLAGHER, LINDA
664 SARANAC DRIVE
WINTER SPRINGS, FL 32708

Claim Number: 60996
Claim Date: 10/15/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| GALLAGHER, PETER DENNIS | | Claim Number: 12202 |
| 981 COUNTY ROAD 5 | | Claim Date: 10/12/2015 |
| MCDONOUGH, NY 13801 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| GALLARDO, CLAIRE | | Claim Number: 60407 |
| 2241 S VALLEJO ST | | Claim Date: 08/23/2015 |
| ENGLEWOOD, CO 80110 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| GALLO, FRANK | | Claim Number: 29432 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| GALLO, PAUL | | Claim Number: 60458 |
| 1740 PLEASANT ST | | Claim Date: 08/24/2015 |
| BARRE, MA 01005 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| GALLO, WILLIAM R | | Claim Number: 29431 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GALLOWAY, DIANE<br>1712 TROON LN<br>WALHALLA, SC 29691 | | Claim Number: 31259<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GALLOWAY, GARY L.<br>1712 TROON LANE<br>WALHALLA, SC 29691 | | Claim Number: 31522<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GALLUP, EDWARD<br>484 E 520TH AVE<br>PITTSBURG, KS 66762 | | Claim Number: 61320<br>Claim Date: 11/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GALLUP, GENEVIEVE<br>484 E 520TH AVE<br>PITTSBURG, KS 66762 | | Claim Number: 61321<br>Claim Date: 11/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GALU, JAMES J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29430<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| GALVIN, DAVID J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29429<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| GALVIN, WILLIAM F., III<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33034<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| GALYON, JOHN WESLEY<br>393 CR 1433<br>BONHAM, TX 75418 | | Claim Number: 10469-03<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| GAMBARDELLA, ALBERT J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33035<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| GAMBARDELLA, ANDREW<br>581 TOWNSEND AVE<br>NEW HAVEN, CT 06512 | | Claim Number: 37307<br>Claim Date: 12/17/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | |
|---|---|---|---|
| GAMBER, JOSEPH JOHN<br>PO BOX 7312<br>NIKISKI, AK 99635 | | Claim Number: 36749<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| GAMBLE, BERNARD LEE<br>1127 SALUDA ST.<br>SUMMERTON, SC 29148 | | Claim Number: 31560<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| GAMBLE, PATRICIA, JR<br>19 SE 95TH PLACE<br>TRENTON, FL 32693 | | Claim Number: 60055<br>Claim Date: 08/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| GAMBLE, RAYMOND<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33036<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| GAMELIN, DANIEL V<br>3117 VIA PREMIO<br>CARLSBAD, CA 92010 | | Claim Number: 12729<br>Claim Date: 10/28/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| GANDY, RONNY<br>3431 CR 4330<br>LARUE, TX 75770 | | Claim Number: 12195-03<br>Claim Date: 10/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GANNON, MARTIN A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29428<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GANT, RONALD<br>908 ASHLAND DR<br>MESQUITE, TX 75149 | | Claim Number: 11519-02<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GANTI, LAWRENCE, JR<br>900 E. WOODIN BLVD<br>DALLAS, TX 75216 | | Claim Number: 13178<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GARACIA, ANTONIO<br>15B DEER MT RD.<br>EDGEWOOD, NM 87015 | | Claim Number: 37398<br>Claim Date: 12/22/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GARAY, DANIEL E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29425<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GARBER, ANGELA<br>3633 FLINTSTONE DRIVE<br>PLANO, TX 75074 | | Claim Number: 62626-07<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GARCIA, BRENDA SOLEDAD<br>SAUVIGNON NO 1159<br>ALTOS DE VINA NO 274<br>QUILLOTA<br>QUILLOTA, 2263262<br>CHILE | | Claim Number: 62765<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GARCIA, CHARLES<br>405 COMFORT PLACE #601<br>COMFORT, TX 78013 | | Claim Number: 60932<br>Claim Date: 10/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GARCIA, DAVID<br>1048 SW 51 ROAD<br>DEEPWATER, MO 64740 | | Claim Number: 15966<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| GARCIA, FELIX J. | Claim Number: 34428 |
| ***NO ADDRESS PROVIDED*** | Claim Date: 12/14/2015 |
| | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| GARCIA, FREDA | Claim Number: 60933 |
| 405 COMFORT PLACE #601 | Claim Date: 10/12/2015 |
| COMFORT, TX 78013 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| GARCIA, GABRIEL A. | Claim Number: 34403 |
| PO BOX 60632 | Claim Date: 12/14/2015 |
| LAS VEGAS, NV 89160 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| GARCIA, GUSTAVO G | Claim Number: 10620 |
| PO BOX 433735 | Claim Date: 08/17/2015 |
| SAN YSIDRO, CA 92143-3735 | Debtor: EECI, INC. |

| PRIORITY | Claimed: | $0.00   UNDET |

| GARCIA, GUSTAVO GARCIA | Claim Number: 10622 |
| 5452 REDDING RD | Claim Date: 08/17/2015 |
| SAN DIEGO, CA 92115 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| GARCIA, JORGE MARTINEZ<br>AVE. SANTA JUANITA AK12 SANTA JUANITA<br>BAYAMON, PR 00956 | Claim Number: 13264<br>Claim Date: 11/10/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| GARCIA, JORGE MARTINEZ<br>AVE. SANTA JUANITA AK12<br>SANTA JUANITA BAYAMON, PR 00956 | Claim Number: 13265<br>Claim Date: 11/10/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| GARCIA, JORGE MARTINEZ<br>QUE SANTA JUANITA AK 12 SANTA JUANITA<br>BAYAMON, PR 00756 | Claim Number: 13267<br>Claim Date: 11/10/2015<br>Debtor: EECI, INC. |
|---|---|

| SECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| GARCIA, JORGE MARTINEZ<br>URB SANTA JUANITA<br>AK12 AVE SANTA JUANITA<br>BAYAMON, PR 00956 | Claim Number: 15132<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| GARCIA, JORGE MARTINEZ<br>URB. SANTA JUANITA<br>AK12 AVE SANTA JUANITA<br>BAYAMON, PR 00956 | Claim Number: 15240<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
|---|---|

| SECURED | Claimed: | $0.00 UNDET |
|---|---|---|

Alphabetical Claims Register for TXU ENERGY (14-10992)

---

GARCIA, JOSE A.
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DRIVE, SUITE 202
DAVIE, FL 33328

Claim Number: 16046
Claim Date: 12/10/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $15,000.00 |
|---|---|---|

GARCIA, JOSE A. CRUZ
CALLE 8G27 LAS VEGAS
CATANO, PR 00962

Claim Number: 31218
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

GARCIA, JUAN M
2955 DEKALB ST. LOT #17
LAKE STATION, IN 46405

Claim Number: 13553
Claim Date: 11/19/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

GARCIA, PARTICK
1001 S. CAPITAL OF TX HWY
STE M200
WEST LAKE HILLS, TX 78746

Claim Number: 31410
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

GARCIA, PAUL
1406 BERMUDA ST
HOLBROOK, AZ 86025

Claim Number: 63453
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GARDNER JR., GARRETT S.<br>1625 LUCAS CIRCLE<br>HARTSVILLE, SC 29550 | | Claim Number: 63282<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GARDNER, DIANNE<br>504 S MINOR ST.<br>KERSHAW, SC 29067 | | Claim Number: 37501<br>Claim Date: 01/11/2016<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GARDNER, GARRETT<br>1625 LUCAS CIR<br>HARTSVILLE, SC 29550 | | Claim Number: 61402<br>Claim Date: 11/18/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GARDNER, JESSE WYLANE (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: PATSY GARDNER<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13650<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $80,000.00 |
|---|---|---|

| | | |
|---|---|---|
| GARDNER, LEWIE C.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36946<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

GARDNER, ROBIN                          Claim Number: 63277
1625 LUCAS CIRCLE                       Claim Date: 12/14/2015
HARTSVILLE, SC 29550                    Debtor: EECI, INC.

UNSECURED          Claimed:                      $0.00   UNLIQ CONT

GARDNER, TERRY                          Claim Number: 60602
7401 PLUMOSA LANE                       Claim Date: 09/07/2015
FORT PIERCE, FL 34951                   Debtor: EECI, INC.

UNSECURED          Claimed:                      $0.00   UNLIQ CONT

GARDNER, WANDA                          Claim Number: 60603
7401 PLUMOSA LANE                       Claim Date: 09/07/2015
FORT PIERCE, FL 34951                   Debtor: EECI, INC.

UNSECURED          Claimed:                      $0.00   UNLIQ CONT

GARGIULO, ALEXANDER                     Claim Number: 29427
C/O WEITZ & LUXENBERG                   Claim Date: 12/11/2015
700 BROADWAY                            Debtor: EECI, INC.
NEW YORK, NY 10003

UNSECURED          Claimed:                      $0.00   UNLIQ CONT

GARGIULO, ROBERT A                      Claim Number: 29426
C/O WEITZ & LUXENBERG                   Claim Date: 12/11/2015
700 BROADWAY                            Debtor: EECI, INC.
NEW YORK, NY 10003

UNSECURED          Claimed:                      $0.00   UNLIQ CONT

| | | |
|---|---|---|
| GARGIULO, SALVATORE LOUIS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29424<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GARGUILO, VINCENT<br>630 THOREAU DRIVE<br>MT JOY, PA 17552 | | Claim Number: 11006<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GARIBAY, JACK S<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29423<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GARISON, IRA GENE (DECEASED)<br>ATTN: SUSAN RAI GARISON<br>250 W EL DORADO BLVD #1207<br>FRIENDSWOOD, TX 77546 | | Claim Number: 13621<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $80,000.00 |
| GARLAND, JOHN P.<br>548 PORT CIRCLE<br>CLOVERDALE, CA 95425 | | Claim Number: 30959<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GARLAND, JOHN T.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33037<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| GARMAN, GARY<br>411 CENTER ST<br>MOUNT WOLF, PA 17347 | Claim Number: 61993<br>Claim Date: 12/06/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| GARMON, FRANK E<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61614<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| GARMON, KIMBERLY<br>232 MIRAGE STREET<br>GILMER, TX 75645 | Claim Number: 12462-02<br>Claim Date: 10/20/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| GARNER, CAROLE<br>1864 FOX HILL CT<br>HARTSVILLE, SC 29550-9319 | Claim Number: 62727<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |

GARNER, CAROLE
1864 FOX HILL CT
HARTSVILLE, SC 29550-9319

Claim Number: 62729
Claim Date: 12/12/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|-----------|----------|------------------|

GARNER, MADISON
301 DEARBORN AVE
TOLEDO, OH 43605

Claim Number: 30859
Claim Date: 12/10/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|-----------|----------|------------------|

GARNETT, RUSSELL D
***NO ADDRESS PROVIDED***

Claim Number: 12451
Claim Date: 10/18/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|-----------|----------|------------------|

GAROFALO, ROBERT L
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29422
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|-----------|----------|------------------|

GARRAMORE, ROGER
3942 SE FAIRWAY WEST
STUART, FL 34997

Claim Number: 60122
Claim Date: 08/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|-----------|----------|------------------|

| | | |
|---|---|---|
| GARREN, CARL<br>899 ST. RTE 118<br>SWEET VALLEY, PA 18656 | | Claim Number: 37474<br>Claim Date: 01/07/2016<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| GARREN, CARL<br>899 ST. RTE 118<br>SWEET VALLEY, PA 18656 | | Claim Number: 37477<br>Claim Date: 01/07/2016<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GARRETT, BRUCE M<br>3453 DANIELS CREEK RD.<br>COLLINSVILLE, VA 24078 | | Claim Number: 12949<br>Claim Date: 11/03/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GARRETT, DAVID<br>2925 DEARBORN LANE<br>YORK, PA 17402 | | Claim Number: 63549<br>Claim Date: 05/10/2016<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GARRETT, DAVID ROBERT<br>128 AVON DR.<br>TAYLORS, SC 29687 | | Claim Number: 31561<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GARRETT, EDWARD G.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33038<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GARRETT, JOHNNY<br>4253 BONSACK RD<br>ROANOKE, VA 24012 | | Claim Number: 36809<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GARRETT, TOMMY ROSS<br>4253 BONSACK RD<br>ROANOKE, VA 24012 | | Claim Number: 36806<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GARRIS, BETTY W<br>2007 OLD IRON ROAD<br>HOPEWELL, VA 23860 | | Claim Number: 61165<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GARRISON, GARY<br>25 OAK AVE<br>EATON, CO 80615 | | Claim Number: 60834<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

GARRITY, KEVIN                          Claim Number: 60299
6261 MUIRLOCH COURT SOUTH               Claim Date: 08/20/2015
DUBLIN, OH 43017                        Debtor: EECI, INC.

UNSECURED          Claimed:              $0.00   UNLIQ CONT

GARRY, TIMOTHY                          Claim Number: 36641
***NO ADDRESS PROVIDED***               Claim Date: 12/14/2015
SAN MATEO, CA 94401                     Debtor: EECI, INC.

UNSECURED          Claimed:              $0.00   UNLIQ CONT

GARRY, TIMOTHY                          Claim Number: 37471
28 POWELL STREET                        Claim Date: 12/14/2015
SAN MATEO, CA 94401                     Debtor: EECI, INC.

UNSECURED          Claimed:              $0.00   UNLIQ CONT

GARRY, TIMOTHY                          Claim Number: 63525
28 POWELL STREET                        Claim Date: 12/14/2015
SAN MATEO, CA 94401                     Debtor: EECI, INC.

UNSECURED          Claimed:              $0.00   UNLIQ CONT

GARTTNER, FREDERICK G                   Claim Number: 29421
C/O WEITZ & LUXENBERG                   Claim Date: 12/11/2015
700 BROADWAY                            Debtor: EECI, INC.
NEW YORK, NY 10003

UNSECURED          Claimed:              $0.00   UNLIQ CONT

| | | |
|---|---|---|
| GARUEY, SHAWN P.<br>175 CHARLES ST.<br>PITTSBURGH, PA 15237 | | Claim Number: 37223<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| GARVEY, JOHN J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29420<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| GARVEY, SISSY DORIS<br>1000 HILLCREST DR<br>GRAHAM, TX 76450 | | Claim Number: 10434<br>Claim Date: 08/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| GARVIN, CAROL<br>1139 WEHRUM RD<br>VINTONDALE, PA 15961 | | Claim Number: 61951<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| GARVIN, JOHN<br>1139 WEHRUM RD<br>VINTONDALE, PA 15961 | | Claim Number: 61950<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| GARZA, ENRIQUE<br>PO BOX 2296<br>FRIENDSWOOD, TX 77549-2296 | | Claim Number: 60364-02<br>Claim Date: 08/22/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GARZA, ENRIQUE<br>PO BOX 2296<br>FRIENDSWOOD, TX 77549-2296 | | Claim Number: 60365-02<br>Claim Date: 08/22/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GARZA, ENRIQUE<br>PO BOX 2296<br>FRIENDSWOOD, TX 77549-2296 | | Claim Number: 60366-02<br>Claim Date: 08/22/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GARZA, JOHN G., JR.<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13620<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |
| GARZA, SILVINO<br>C/O SVAMBERA LAW FIRM, PLLC<br>8441 GULF FREEWAY, SUITE 330<br>HOUSTON, TX 77017 | | Claim Number: 31787<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $300.00 |

GARZANITI, MICHAEL
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29419
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

GARZILLO, ANTHONY
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33039
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

GARZINO, FRANK
161-29 JEWEL AVE APT 4-H
FLUSHING QUEENS, NY 11365

Claim Number: 13185
Claim Date: 11/09/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

GARZIO, JOSEPH
137 N PROVIDENCE RD
HAZLETON, PA 18202

Claim Number: 11495-02
Claim Date: 09/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

GASKA, ROBERT
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29418
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

GASKINS, THOMAS R
9541 HICKORYHURST DR
NOTTINGHAM, MD 21236

Claim Number: 14350
Claim Date: 11/30/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

GASNER, LINDA
C/O BRAYTON PURCELL, LLP
222 RUSH LANDING RD
NOVATO, CA 94948-6169

Claim Number: 36697
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

GASNER, LINDA
C/O BRAYTON PURCELL, LLP
222 RUSH LANDING RD
NOVATO, CA 94948-6169

Claim Number: 37091
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

GASPARRE, SALVATORE
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29417
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

GASPERINI, PATRICK A.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33040
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

| | | |
|---|---|---|
| GATES, JOAN<br>777 SILVER OAK DR<br>#K159<br>CARSON CITY, NV 89706 | | Claim Number: 31446<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| GATES, MARY<br>1204 4TH PARK RD.<br>PONTIAC, IL 61764 | | Claim Number: 31716<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| GATES, MARY E.<br>1204 4H PARK RD<br>PONTIAC, IL 61764 | | Claim Number: 31089<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| GATEWOOD, ARTHA R.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33041<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| GATLIN, JAMES L<br>907 GAINES<br>HERNANDO, MS 38632 | | Claim Number: 12655<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| GATTISON, GWENDOLYN<br>PO BOX 1651<br>DARLINGTON, SC 29540 | | Claim Number: 11593<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| GATTO, JOSEPH L.<br>915 HOMECREST COURT<br>BROOKLYN, NY 11223 | | Claim Number: 14788<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| GATTO, LORRAINE A.<br>915 HOMECREST COURT<br>BROOKLYN, NY 11223 | | Claim Number: 14787<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| GAUDY, DORIS<br>220 PAULETTE DRIVE<br>ELIZABETH, PA 15037 | | Claim Number: 61761<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| GAUDY, JOSEPH<br>220 PAULETTE DRIVE<br>ELIZABETH, PA 15037 | | Claim Number: 61759<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| GAUDY, JOSEPH<br>220 PAULETTE DRIVE<br>ELIZABETH, PA 15037 | | Claim Number: 61765<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GAUDY, NATALIE<br>220 PAULETTE DRIVE<br>ELIZABETH, PA 15037 | | Claim Number: 62897<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GAUL, WILLIAM F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29414<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GAUNTT, KELVIN<br>928 CASTLE POND DRIVE<br>YORK, PA 17402 | | Claim Number: 61146<br>Claim Date: 10/27/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GAUNTT, RUSSELL DEVON<br>22995 HWY 49 SOUNT<br>TALLASSEE, AL 36078 | | Claim Number: 12678<br>Claim Date: 10/25/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

GAUNTT, RUSSELL DEVON
22995 HWY 49 SOUNT
TALLASSEE, AL 36078

Claim Number: 13440
Claim Date: 11/16/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

GAUSE-MCNAIR, LEE BERTHA
4222 MORTON DR
DURHAM, NC 27704

Claim Number: 31562
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

GAUTIER, KEITH A
75 RIVER PARK DRIVE
HAHNVILLE, LA 70057

Claim Number: 12109
Claim Date: 10/06/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

GAVIN, PAUL MICHAEL
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33042
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

GAYLORD, BYRON FBO JOSEPH GAYLORD
C/O DAVID C. THOMPSON, P.C.
ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW
321 KITTSON AVENUE
GRAND FORKS, ND 58201

Claim Number: 16661
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

| GAYNOR, GLORIA<br>40 WEST 135TH STREET, APT. 3M<br>NEW YORK, NY 10037 | Claim Number: 12300<br>Claim Date: 10/15/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED         Claimed: | $0.00   UNLIQ CONT |

| GAYOSO, MERCEDES<br>1820 NEWTON DRIVE<br>CORONA, CA 92882 | Claim Number: 60135<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED         Claimed: | $0.00   UNLIQ CONT |

| GAZO, JOHN RICKY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29416<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED         Claimed: | $0.00   UNLIQ CONT |

| GEARY, WILLIAM J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29415<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED         Claimed: | $0.00   UNLIQ CONT |

| GECK, MARTIN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29413<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED         Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GEHSHAN, LINDA<br>40 CONCORD LANE<br>STATEN ISLAND, NY 10304 | | Claim Number: 10496<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| GEIER, CHARLOTTE<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | | Claim Number: 15229<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| GEIER, CRAIG<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | | Claim Number: 15172<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| GEIER, DARREN<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | | Claim Number: 15173<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| GEIER, GARY<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | | Claim Number: 15175<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| | | |
|---|---|---|
| GEIER, ROBERT H<br>C/O PAUL, REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | | Claim Number: 15461<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GEISEL, HARRY<br>309 DONRUTH LANE<br>JOHNSTOWN, PA 15909 | | Claim Number: 61971<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GEISER, AMIE<br>PO BOX 1052<br>JOHNSTOWN, PA 15907-1052 | | Claim Number: 28963<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GEISER, PATRICK C.<br>1430 BRIER AVE<br>JOHNSTOWN, PA | | Claim Number: 28962<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GEISER, PATRICK T.<br>1430 BRIER VE<br>JOHNSTOWN, PA 15902 | | Claim Number: 28960<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GELLER, FREDERICK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29412<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GELNETT, JOHN A.<br>2006 MEISEVILLE RD<br>MOUNT PLEASANT MILLS, PA 17853 | | Claim Number: 15821<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GELOCK, STANLEY<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16103<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $70,000.00 |
| GENE, ROBERT L<br>103 JASON DR<br>MONROE, LA 71202 | | Claim Number: 11201<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GENTILE, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29411<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| GENTRY, BRANDON<br>PO BOX 2615<br>NAPA, CA 94558 | | Claim Number: 62367<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| GENTRY, CALLIE<br>740 E. 43RD ST. APT 210<br>CHICAGO, IL 60653 | | Claim Number: 13224<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. |
|---|---|---|
| PRIORITY | Claimed: | $0.00   UNDET |

| GENTRY, CALLIE M<br>740 E. 43RD ST<br>CHICAGO, IL 60653 | | Claim Number: 13220<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| GENTRY, JAMES J<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 34986-03<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 34982-03<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 34983-03<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 34984-03<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 34985-03<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 34987-03<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 34988-03<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 36645-03<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 36646-03<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 36647-03<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 36648-03<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 36649-03<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| | | |
|---|---|---|
| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 36650-03<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 36651-03<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 36652-03<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GENTRY, MICHAEL<br>9974 BANNON CT.<br>MIAMISBURG, OH 45342 | | Claim Number: 60024<br>Claim Date: 08/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GENTRY, NORMAN D<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 62602<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GENTRY, SANDRA<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 62605<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GENTY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 34989-03<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GEORGE, BETTI<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36705<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GEORGE, BETTI<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 37090<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GEORGE, KATHRYN E<br>16625 ALDEN AV<br>GAITHERSBURG, MD 20877-1503 | | Claim Number: 12080<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

GEORGE, LEWIS ANDREW
1650 CAVALRY ST
PAHRUMP, NV 89048-5962

Claim Number: 12045
Claim Date: 10/05/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

GEORGE, LOYAL
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DRIVE, SUITE 202
DAVIE, FL 33328

Claim Number: 16061
Claim Date: 12/10/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                $15,000.00

GEORGE, LYNN M
6780 STEPHANIE CT
DELMONT, PA 15626-1589

Claim Number: 14931
Claim Date: 12/07/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

GEORGE, NORA
7821 SW 180 STREET
MIAMI, FL 33157

Claim Number: 13988
Claim Date: 11/24/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

GEORGE, VIVIAN V B
16625 ALDEN AV
GAITHERSBURG, MD 20877-1503

Claim Number: 12079
Claim Date: 10/05/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| GEORGES, JOHN P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29408<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GERACE, JOHN J<br>85 LIVINGSTON ST APT 14H<br>BROOKLYN, NY 11201-5020 | | Claim Number: 10832<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GERCON, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29410<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GERDES, FRANK<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33043<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GEREGA, ERIKA<br>1916 FOXBORO DR<br>ORLANDO, FL 32812-8657 | | Claim Number: 30995<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GERENSTEIN, BARRY<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33044<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GERGER, HALIL IBRAHIM<br>9840 NW 18TH ROAD<br>GAINESVILLE, FL 32606 | Claim Number: 13950<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GERKEN, JAMES D.<br>PO BOX 334<br>ORANGE, TX 77631 | Claim Number: 14287<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GERLACH, PATTI L.<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15235<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GERLACH, ROBERT E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29409<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GERLINSKY, GEORGE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29407<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GERMANN, JEROME<br>1530 BIG THREE MILE RD.<br>ABERDEEN, OH 45101 | | Claim Number: 61581<br>Claim Date: 11/29/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GEROLAMI, LOUIS L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29406<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GERSHKOWITZ, DANIEL<br>3514 GOLDEN RAIN SW<br>GAINESVILLE, GA 30504 | | Claim Number: 60961<br>Claim Date: 10/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GERSTEL, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29404<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GERSTENBERGER, VIRGIL<br>8450 S CROW CUTOFF<br>PUEBLO, CO 81004 | | Claim Number: 60804<br>Claim Date: 10/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GERTNER, MURRAY S<br>67 MOUNTAIN AVE<br>MENDHAM, NJ 07945 | | Claim Number: 10348<br>Claim Date: 08/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GERVER, MICHAEL<br>3031 SAMOSA HILL CIRCLE<br>CLERMONT, FL 34714 | | Claim Number: 11852<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GERVER, MICHAEL<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33045<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GESSELLI, EUGENE A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29405<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GESSER, JAY<br>122 MERRITT LANE<br>NEW FLORENCE, PA 15944 | | Claim Number: 37466<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GESSMAN, ALFONS J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29403<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GEST, WILLIAM LUKE<br>1193 COUNTY ROAD 434 LOOP<br>ROCKDALE, TX 76567 | | Claim Number: 13776<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| GESUALE, EUGENE<br>3642 SCHOOL RD<br>MURRYSVILLE, PA 15668-1500 | | Claim Number: 60320<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GESZTES, VILMOS<br>71 BLOOMERSIDE RD<br>NORTH SALEM, NY 10560 | | Claim Number: 62130-02<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GEYER, CHARLES W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29402<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GHOLSTON, RUFUS H<br>P.O. BOX 323<br>3261 HWY 11<br>CASON, TX 75636 | | Claim Number: 12554<br>Claim Date: 10/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GIALLORETO, FRANK M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29401<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GIAMBRUNO, MARIE<br>2 MELROSE ST.<br>ELMONT, NY 11003 | | Claim Number: 34396<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GIAMBRUNO, PHILIP (DECEASED)<br>2 MELROSE ST.<br>ELMONT, NY 11003 | | Claim Number: 34395<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GIAMMARCO, JOHN A<br>76 PLAIN ROAD<br>PO BOX 421<br>HINSDALE, NH 03451-0421 | Claim Number: 11588<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| GIAMPIETRO, GLENN<br>24055 WATER LILY COURT<br>PLAINFIELD, IL 60585 | Claim Number: 61022<br>Claim Date: 10/17/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| GIANNATTASIO, GINA MARIE<br>136 WEST HEATHER DRIVE<br>LULING, LA 70070 | Claim Number: 37447<br>Claim Date: 01/05/2016<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $950,000.00 |
| GIANNATTASIO-LAKATOS, GINAMARIE<br>136 WEST HEATHER DRIVE<br>LULING, LA 70070 | Claim Number: 37446<br>Claim Date: 01/05/2016<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| GIARDINA, VINCENZO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29400<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| GIARRAPUTO, PAUL<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33046<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GIATTINI, BENJAMIN J<br>31 GRATTAN ST<br>NEW HYDE PARK, NY 11040-2409 | | Claim Number: 16569<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $100,000.00 |
| GIATTINI, BENJAMIN J<br>31 GRATTAN ST<br>NEW HYDE PARK, NY 11040-2409 | | Claim Number: 16570<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $500,000.00 |
| GIBBONS, JOHN EDWARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29398<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GIBBONS, JOHN J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29399<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GIBBS EWING, JANET<br>P.O. BOX 34<br>HARTFORD, WV 25247 | | Claim Number: 62674<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GIBBS, BILLIE<br>3642 SAVANNAH HWY STE 116<br>JOHNS ISLAND, SC 29455-7948 | | Claim Number: 15949<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GIBBS, BOBBY<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17088<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $1,000,000.00 |

| | | |
|---|---|---|
| GIBBS, FREDERICK<br>4 MORNING GLORY CT.<br>HOMOSASSA, FL 34446 | | Claim Number: 61038<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GIBBS, NOAH<br>***NO ADDRESS PROVIDED*** | | Claim Number: 36659<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GIBBS, PATRICIA<br>***NO ADDRESS PROVIDED*** | | Claim Number: 34388<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GIBBS, PATRICIA<br>1136 OLD WHITESVILLE RD<br>MOCKS CORNER, SC 29461 | | Claim Number: 34397<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GIBBS, PATRICIA<br>1136 OLD WHITESVILLE RD<br>MOCKS CORNER, SC 29461 | | Claim Number: 36784<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GIBBS, PATRICIA<br>4 MORNING GLORY CT.<br>HOMOSASSA, FL 34446 | | Claim Number: 61039<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GIBBS, SELDON C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29397<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| GIBBS, WASHINGTON<br>***NO ADDRESS PROVIDED*** | | Claim Number: 34386<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| GIBBS, WASHINGTON<br>1136 OLD WHITESVILLE RD<br>MONCKS CORNER, SC 29461 | | Claim Number: 34391<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| GIBNEY, KENNETH J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29396<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| GIBSON, COLEY B.<br>PO BOX 1901<br>CHESTER, SC 29706 | | Claim Number: 15871<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| GIBSON, CORTNEY<br>2278 SANTUC CARLISLE HWY<br>UNION, SC 29379 | | Claim Number: 62609-02<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| GIBSON, GARCIA W<br>2427 46TH STREET<br>MERIDIAN, MS 39305 | | Claim Number: 10992-02<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GIBSON, LAUREEN<br>502 PEACHTREE ST<br>FORT VALLEY, GA 31030-3087 | | Claim Number: 60677<br>Claim Date: 09/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GIBSON, LAWRENCE<br>300 S. ANDREWS AVE<br>GOLDSBORO, NC 27530 | | Claim Number: 14546<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GIBSON, SADE<br>531 TOLUCA ST<br>UNION, SC 29379 | | Claim Number: 62606-02<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GIBSON, SAMUEL III<br>14108 MONTE VISTA<br>DETROIT, MI 48238 | | Claim Number: 14708<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GIBSON, WILLIAM<br>517 8TH AVE N<br>GREYBULL, WY 82426 | | Claim Number: 61050<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| GIBSON, WILLIAM<br>PO BOX 682<br>GREYBULL, WY 82426 | | Claim Number: 61806<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| GIELAROWSKI, DAVID<br>1265 LINDEN VUE DRIVE<br>CANONSBURG, PA 15317 | | Claim Number: 62000<br>Claim Date: 12/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| GIESE, MARVIN E<br>205 EAST ARBOR AVE, APT 111G<br>BISMARCK, ND 58504 | | Claim Number: 12375<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| GIGLIO, ANTHONY<br>3505 49TH ST.<br>METAIRIE, LA 70001 | | Claim Number: 61955<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| GIILBY, NORMAN<br>2949 GLENPARK RD<br>PALM HARBOR, FL 34683 | Claim Number: 62926<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| GIL, FRANCISCO<br>1034 B ST<br>P.O. BOX 4229<br>SAN LUIS, AZ 85349 | Claim Number: 60494<br>Claim Date: 08/26/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| GILBERT, EDWARD<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | Claim Number: 16082<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $15,000.00 |
|---|---|---|

| GILBERT, JOHNNY L.<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | Claim Number: 32085<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| GILBERT, JOSEPH EUGENE<br>950 JEWELL MAIN RD<br>JEWELL RIDGE, VA 24622-5000 | Claim Number: 31563<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GILBERT, LARRY E.<br>502 13TH AVE<br>TWO HARBORS, MN 55616 | | Claim Number: 16428<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GILBERT, NORBERT E<br>34 HINGHAM ROAD<br>N. GRAFTON, MA 01536 | | Claim Number: 12823<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GILBERT, NORRIS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29395<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GILBERT, SANDRA<br>9014 WEST PURDUE AVENUE<br>PEORIA, AZ 85345 | | Claim Number: 60215<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GILBRETH, DAVID<br>14851 MC VAY CT.<br>SAN JOSE, CA 95127 | | Claim Number: 60244<br>Claim Date: 08/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GILBY JR, NORMAN<br>36 CAPRONA ST<br>SEBASTIAN, FL 32958 | | Claim Number: 63176<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GILBY, DAVID<br>2949 GLENPARK RD<br>PALM HARBOR, FL 34683 | | Claim Number: 61953<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GILBY, DAVID<br>2949 GLENPARK RD<br>PALM HARBOR, FL 34683 | | Claim Number: 61954<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GILBY, DORIS<br>2949 GLENPARK RD<br>PALM HARBOR, FL 34683 | | Claim Number: 62800<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GILBY, NORMAN<br>2949 GLENPARK RD.<br>PALM HARBOR, FL 34683 | | Claim Number: 62802<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GILBY, NORMAN<br>136 CAPRONA ST<br>SEBASTIAN, FL 32958 | Claim Number: 63173<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GILDERSLEEVE, CHARLES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29394<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GILES, BRUCE ROLAND (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: ALBERTA GILES<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | Claim Number: 13624<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $10,000.00 |
| GILI, MARYGLEN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33047<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GILL, JOHN M<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 62295<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GILL, LAURENT<br>10429 FROSTBURG LN<br>LAS VEGAS, NV 89134-5113 | Claim Number: 60111<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GILL, RICHARD E<br>4310 DALZELL RD.<br>WHIPPLE, OH 45788 | Claim Number: 12653<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GILL, ROSE R<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 62078<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GILLELAND, JOSEPH R.<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | Claim Number: 13623<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $10,000.00 |
| GILLEN, DAVID W<br>2007B CLARK LN<br>REDONDO BEACH, CA 90278-4205 | Claim Number: 10270-02<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| GILLIAM, DE ETTA DUDLEY<br>210 MANOR WAY<br>CARTERSVILLE, GA 30120 | Claim Number: 12828<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| GILLIAM, NANCY<br>296 CLEARWATER RD<br>SHARPSBURG, GA 30277-2615 | Claim Number: 62142<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| GILLISPIE, MARK D<br>2466 FM 22E<br>JACKSONVILLE, TX 75766 | Claim Number: 61826<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| GILMORE, JACQUELINE<br>PO BOX 154607<br>LUFKIN, TX 75915 | Claim Number: 12222<br>Claim Date: 10/12/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| GILROY, ROBERT<br>36 CAYUGA AVE<br>EAST NORTHPORT, NY 11731 | Claim Number: 60294<br>Claim Date: 08/19/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GIMBEL, MICHAEL P.<br>9184 LONGSWAMP RD<br>ALBURTIS, PA 18011 | | Claim Number: 15098<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GIMBEL, MICHAEL P.<br>9184 LONGSWAMP RD<br>ALBURTIS, PA 18011 | | Claim Number: 15687<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GIMBEL, MICHAEL P.<br>9184 LONGSWAMP RD<br>ALBURTIS, PA 18011 | | Claim Number: 30954<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GINES, ABE S.<br>PO BOX 59<br>PORT GIBSON, MS 39150 | | Claim Number: 37439<br>Claim Date: 01/04/2016<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GINES, SHIRLEY<br>P.O. BOX 297<br>HERMANVILLE, MS 39086 | | Claim Number: 13435<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GINTER, EDWIN LEE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29393<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GIORDANENGO, ANTHONY<br>471 ROSE STREET<br>LIVERMORE, ALAMEDA, CA 94550 | | Claim Number: 61716<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GIORDANO, ALDO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29392<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GIORDANO, ALFRED J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29391<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GIORDANO, DAVID FRED<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29390<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GIORDANO, JOHN O.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33048<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GIORDANO/ARONSON, JOYCE<br>190 HAMILTON AVE<br>ISLAND PARK, NY 11558-1931 | Claim Number: 62961-02<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GIORGI, PHILIP<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29389<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GIOVINGO, MICHAEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29388<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GIPPRICH, STEPHEN<br>701 MAYTON CT<br>BEL AIR, MD 21014 | Claim Number: 61348<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GIRARDIN, WILLIAM J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29387<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| GISH, ANTHONY<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33049<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| GITTO, JOSEPH F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29386<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| GIUSTINO, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29385<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| GIVEANS, GEORGE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29384<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GIVENS, CARL DENTON<br>74 COUNTY ROAD 440<br>DAYTON, TX 77535-8462 | | Claim Number: 11133<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| GIVENS, STANLEY, SR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33050<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| GJURICH, MILAN<br>121 STATE ST<br>JOHNSTOWN, PA 15905 | | Claim Number: 60081<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| GLADUS, WILLIAM K.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33051<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| GLASER, MELVYN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29383<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

GLASGOW, JOSEPH
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33052
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

GLASGOW, JOSEPH
5204 CR 1507
ATHENS, TX 75751

Claim Number: 63273-03
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

GLASGOW, TERESA
5204 CR 1507
ATHENS, TX 75751

Claim Number: 63298
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

GLASPIE, TERRY LEWIS (DECEASED)
C/O FOSTER & SEAR, LLP
ATTN: TISHA LISTER
817 GREENVIEW DR.
GRAND PRAIRIE, TX 75050

Claim Number: 13622
Claim Date: 11/19/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $10,000.00 |
|---|---|---|

GLASSIE, FRANK L.
325 MELROSE ST
MARION HEIGHTS, PA 17832

Claim Number: 35068
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GLAUSER, ANDREW<br>19 CAMELOT DR<br>WEST SENECA, NY 14224 | | Claim Number: 62466<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GLEASON, JAMES M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29382<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GLEESON, JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29381<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GLIBOWSKI, MICHAEL J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29380<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GLIBOWSKI, STEPHEN J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29379<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GLIEDMAN, PHILIP H, JR | | Claim Number: 11215 |
| 9110 35TH STREET NORTH | | Claim Date: 09/03/2015 |
| PINELLAS PARK, FL 33782 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GLOVER, KWANE | | Claim Number: 63347 |
| 2910 N. RINGGOLD ST | | Claim Date: 12/14/2015 |
| PHILADELPHIA, PA 19132 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GLOVER, WADE R. | | Claim Number: 13929 |
| 103 BOLEYN LOOP RD. | | Claim Date: 11/24/2015 |
| NEW BERN, NC 28562 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GLOVER, WILLIAM ZACK | | Claim Number: 13578 |
| 1005 ADRIFT CT | | Claim Date: 11/19/2015 |
| CROSBY, TX 77532 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00　UNDET |
|---|---|---|

| | | |
|---|---|---|
| GNEFKOW, SUSAN K. | | Claim Number: 37339 |
| 1912 HAROLD DR. | | Claim Date: 12/17/2015 |
| RAYMORE, MO 64083 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
|---|---|---|

| | | | |
|---|---|---|---|
| GNIBUS, ROBERT J<br>4439 KENAI COURT<br>SANTA MARIA, CA 93455-3766 | | Claim Number: 62310<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| GNIBUS, ROBERT J<br>4439 KENAI COURT<br>SANTA MARIA, CA 93455-3766 | | Claim Number: 62314<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| GNIBUS, ROBERT J<br>4439 KENAI COURT<br>SANTA MARIA, CA 93455-3766 | | Claim Number: 62315<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| GNIBUS, ROBERT J<br>4439 KENAI COURT<br>SANTA MARIA, CA 93455-3766 | | Claim Number: 62318<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| GNIBUS, ROBERT J<br>4439 KENAI COURT<br>SANTA MARIA, CA 93455-3766 | | Claim Number: 62319<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| GOAD, BARBARA S<br>8250 N HARRAH RD<br>P.O BOX 414<br>HARRAH, OK 73045 | | Claim Number: 10537<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| GODFREY, BARBARA M<br>1650 POORBOY RD<br>GREAT FALLS, SC 29055 | | Claim Number: 34926<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| GODFREY, FLOYD W.<br>650 POORBOY RD<br>GREAT FALLS, SC 29055 | | Claim Number: 34925<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| GODFREY, JAMES M<br>1650 POORBOY RD<br>GREAT FALLS, SC 29055 | | Claim Number: 34928<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| GODFREY, JEFFREY G<br>1650 POORBOY RD<br>GREAT FALLS, SC 29055 | | Claim Number: 34927<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP. Case 14-10979-CSS Doc 12061-1 Filed 10/16/17 Page 1845 of 4800  Date: 10/05/2017

Alphabetical Claims Register for TXU ENERGY (14-10992)

| | | |
|---|---|---|
| GODSEY, ANNABELLE<br>117 NYETIMBER PARKWAY<br>MOON TWP, PA 15108 | | Claim Number: 63481<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| GODWIN, BETTY LOU<br>159 EVERGREEN ESTATES<br>ELLSWORTH, WI 54011 | | Claim Number: 14230<br>Claim Date: 11/25/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| GODWIN, JAMES H., JR.<br>2531 30 AVE NORTH<br>TEXAS CITY, TX 77590 | | Claim Number: 14780<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| GOETKE, CHRISTOPHER<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29378<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| GOFF, JUNG LAZ<br>2428 HALBERT STREET<br>FORT WORTH, TX 76112 | | Claim Number: 34369-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| GOFFMAN, LEROY<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33053<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GOLDBERG, BECKY B.<br>6819 BRADLEY RD.<br>SANFORD, NC 27330 | | Claim Number: 31260<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GOLDBERG, BENNY<br>6819 BRADLEY RD.<br>SANFORD, NC 27330 | | Claim Number: 62229<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GOLDBERG, MORTON<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29377<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GOLDEN, ANTHONY<br>24539 160TH STREET<br>ALTAMONT, MO 64620 | | Claim Number: 60542<br>Claim Date: 08/30/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GOLDEN, GWENDOLYN<br>24539 160TH STREER<br>ALTAMONT, MO 64620 | | Claim Number: 60543<br>Claim Date: 08/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOLDEN, LINCOLN<br>24 CR. 139<br>CARROLLTON, MS 38917 | | Claim Number: 37475<br>Claim Date: 01/07/2016<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| GOLDEN, LINCOLN<br>1177 ALVASTAGE ROAD<br>KILMICHAEL, MS 39747 | | Claim Number: 37478<br>Claim Date: 01/07/2016<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOLDEN, RONNY, JR.<br>700 CR 2980<br>P.O. BOX 127<br>HUGHES SPRINGS, TX 75656 | | Claim Number: 36814<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 8930<br>Claim Date: 10/27/2014<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| GOLDNER, EDWIN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29376<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOLDSTEIN, IRVING F.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33054<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GOLLIHAR, SARAH GENEICE (MORRIS)<br>158 BAYWOOD BLVD<br>MABANK, TX 75156-8937 | | Claim Number: 14280<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9143<br>Claim Date: 10/27/2014<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOMEZ, DENEEN<br>1027 BOSCOMBE CT.<br>GRAND PRAIRIE, TX 75052 | | Claim Number: 61104-03<br>Claim Date: 10/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GOMEZ, JAMES<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33055<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| GOMEZ, JUAN C.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33146<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| GOMEZ, SERGIO L. GONZALEZ<br>CALLE 18-BB-7 - V GUADALUPE<br>CAGUAS, PR 00725 | Claim Number: 14860<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| GONZALES, KATHY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 36704<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| GONZALES, KATHY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 37089<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| GONZALEZ FUENTES, JORGE<br>POBL. MONTEDONICO, MANZ.19 NI3 P.ANCHA<br>VALPARAISO<br>VALPARAISO,<br>CHILE | | Claim Number: 62566<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GONZALEZ LUENGO, JOSE<br>PROLONGACION 5 ORIENTE 225 DPTO 1103<br>VILLA DEL MAR,<br>CHILE | | Claim Number: 63283<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GONZALEZ, CARMEN<br>ALTOS DE VINA NO 274<br>AV. PLAYA ANCHA NO 537<br>VALPARAISO<br>VILLA DEL MAR, 2520000<br>CHILE | | Claim Number: 62694<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GONZALEZ, CARMEN PAZ<br>ALTOS DE VINA 274<br>AV. PLAYA ANCHA 537<br>V REGION DE VALPARAISO<br>VILLA DEL MAR, 2520000<br>CHILE | | Claim Number: 62743<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GONZALEZ, CRISTOBAL J.<br>14574 SW 110 ST<br>MIAMI, FL 33186 | | Claim Number: 29080<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GONZALEZ, ELIAS ANTONIO CANEPA<br>CONDOMINIO BOSQUES ARRAYAN-NAVIO<br>SAN MARTIN 74 B<br>VAPARAISO | | Claim Number: 35096<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GONZALEZ, ESMERALDA G<br>507 PIKE RIDGE DR.<br>SAN ANTONIO, TX 78221-3228 | | Claim Number: 13401<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GONZALEZ, JOSE<br>14265 VAN NUYS BLVD #100<br>ARLETA, CA 91331 | | Claim Number: 30975<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GONZALEZ, JOSE I.<br>18862 FM 1797 E.<br>TATUM, TX 75691 | | Claim Number: 16297-03<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GONZALEZ, JUAN<br>CALLE TRES<br>CASA 28<br>VALPARAISO,<br>CHILE | | Claim Number: 62062<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

GONZALEZ, RITA
310 HALCOX ST.
OXNARD, CA 93030

Claim Number: 37286
Claim Date: 12/17/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

GONZALEZ, ROBERT
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33147
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

GOOD, BRIAN
5936 OPOSSUM LANE
SLATINGTON, PA 18080

Claim Number: 62177
Claim Date: 12/08/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

GOOD, JOSEPH J
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29375
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

GOOD, PERRY
24 SUNRISE TERRACE
MILLERSVILLE, PA 17551

Claim Number: 61314
Claim Date: 11/12/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | | |
|---|---|---|
| GOOD, ROBERT B<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29374<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOODE, FRANCIS P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29373<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOODENOUGH, JO LEE<br>828 SE 21ST ST<br>CRYSTAL RIVER, FL 34429 | | Claim Number: 11671<br>Claim Date: 09/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOODENOUGH, KENNETH<br>828 SE 21ST STREET<br>CRYSTAL RIVER, FL 34429 | | Claim Number: 60592<br>Claim Date: 09/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOODGER, GEORGE STANLEY<br>79 GREENLAKE DRIVE<br>GREENVILLE, RI 02828 | | Claim Number: 12319<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GOODLEAF, GEORGE H<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29372<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOODMAN, CODY<br>101 CORRAL ROAD<br>GODLEY, TX 76044 | | Claim Number: 61468-02<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOODMAN, DEBRA<br>16338 W FILLMORE ST<br>GOODYEAR, AZ 85338-6285 | | Claim Number: 61467-02<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOODMAN, GEORGE E.<br>454 SUNNY SLOPE CIRCLE<br>CAMDENTON, MO 65020 | | Claim Number: 15878<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOODMAN, LARRY J<br>211 SEASONS W. AVE.<br>SHERMAN, TX 75092 | | Claim Number: 12299-05<br>Claim Date: 10/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GOODMAN, MICHELLE<br>1667 TASKA RD<br>RED BANK, MS 38661 | | Claim Number: 14855<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
|---|---|---|

| GOODMAN, MICHELLE<br>1667 TASKA RD<br>RED BANK, MS 38661 | | Claim Number: 14856<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
|---|---|---|

| GOODMAN, PAMELA EDGE<br>1812 TAYLOR SPRINGS RD.<br>VIDALIA, GA 30474 | | Claim Number: 12649<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
|---|---|---|

| GOODMAN, PAUL I. (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: PAMELA GOODMAN<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13600<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $10,000.00 |
|---|---|---|

| GOODMAN, PHILLIP J,<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32907<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00　UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GOODRICH, DAVID<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29371<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOODSON, DAVID HUGHES<br>236 BEECHWOOD AVE<br>ROOSEVELT, NY 11575 | | Claim Number: 11967<br>Claim Date: 10/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOODSON, ED<br>4104 COUNTRY LANE<br>GRANBURY, TX 76048 | | Claim Number: 61179-02<br>Claim Date: 10/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOODSON, FRANCES<br>236 BEECHWOOD AVE<br>ROOSEVELT, NY 11575 | | Claim Number: 11966<br>Claim Date: 10/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOODSON, SHEREEN<br>236 BEECHWOOD AVE<br>ROOSEVELT, NY 11575 | | Claim Number: 11968<br>Claim Date: 10/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GOOLSBEE, HOMER W<br>112 COUNTY ROAD 4412<br>JACKSONVILLE, TX 75766-0818 | | Claim Number: 37584<br>Claim Date: 02/19/2016<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| GOON VALENTIEN, CONNIE<br>190 DEERFIELD RD<br>MORGANVILLE, NJ 07751 | | Claim Number: 60449<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GORD, HARVEY EDWIN<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36947<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GORDON, DAVID T<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29370<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GORDON, THERESA D.<br>204 WALNUT HILL FARM RD.<br>GAFFNEY, SC 29340 | | Claim Number: 31261-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GORDON, TONNIE<br>3269 SCHEIBLER ROAD<br>MEMPHIS, TN 38128 | | Claim Number: 60559<br>Claim Date: 09/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GORDON, WILMA<br>612 OLD SUNSET HILL<br>HENDERSONVILLE, NC 28792 | | Claim Number: 31564<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GORMAN, BEVERLY<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17249<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $1,000,000.00 |
| GORMAN, GARY<br>351 117TH AVE. N.W.<br>COON RAPIDS, MN 55448 | | Claim Number: 61017<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GORMAN, GERARD A<br>130 SHERWOOD DR<br>FREEHOLD, NJ 07728 | | Claim Number: 11301<br>Claim Date: 09/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GORMAN, MARTIN T.<br>17517 LEAVENWORTH RD<br>TONGANOXIE, KS 66086 | Claim Number: 15117<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GORMAN, MICHAEL<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17234<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| GORMAN/ZIMMERMAN, KATHLEEN<br>908 PARK PLAZA<br>WEXFORD, PA 15090 | Claim Number: 63033<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GORMAN/ZIMMERMAN, KATHLEEN<br>908 PARK PLAZA<br>WEXFORD, PA 15090 | Claim Number: 63460<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GORNIC, GERALD S<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29369<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GOSHIEN, ROY DEAN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29368<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GOSNEY, TINA<br>4716 FEISER RD<br>LATONIA, KY 41015 | | Claim Number: 15896<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GOSSAGE, ARNOLD A<br>306 SPRUCE ST<br>MOUNT CARMEL, TN 37645-3327 | | Claim Number: 10211-02<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GOSSARD, EARL ROBERT<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36948<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GOTCHER, DAVID RAY<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13599<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $10,000.00 |

| | | |
|---|---|---|
| GOTTLIEB, ALAN W<br>89 TOBIN AVE<br>GREAT NECK, NY 11021-4436 | | Claim Number: 14240<br>Claim Date: 11/25/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $209,600.00 |

| | | |
|---|---|---|
| GOTTLIEB, ALAN W.<br>89 TOBIN AVE<br>GREAT NECK, NY 11021-4436 | | Claim Number: 14239<br>Claim Date: 11/25/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GOUYD, MARTIN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29367<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GOVEA, JESUS MANUEL ENRIQUEZ<br>1509 DOUGLAS DR.<br>GARLAND, TX 75041 | | Claim Number: 14978-02<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GOVEA, JESUS MANUEL HENRIQUEZ<br>1509 DOUGLAS DR.<br>GARLAND, TX 75041 | | Claim Number: 12540-02<br>Claim Date: 10/22/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

GOVEA, JESUS MANUEL HENRIQUEZ
1509 DOUGLAS DR.
GARLAND, TX 75041

Claim Number: 14386-02
Claim Date: 11/30/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

GOZLEY, EUGENE M
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29366
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

GRABER, DONALD
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29365
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

GRABIAS, DAVID
46 E BENTON ST
DUNKIRK, NY 14048

Claim Number: 60908
Claim Date: 10/10/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

GRABILL, DARLENE M.
131 ALPINE HEIGHTS RD
CHAMPION, PA 15622-3024

Claim Number: 29096
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | |
|---|---|---|---|
| GRABLIAUSKAS, EDWARD J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29364<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| GRABOWSKI, STANLEY JOSEPH<br>15 BEECH ROAD<br>MOHNTON, PA 19540 | | Claim Number: 11911<br>Claim Date: 09/29/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| GRACE, ROBERTA<br>PO BOX 8071<br>MAMMOTH LAKES, CA 93546-8071 | | Claim Number: 60962<br>Claim Date: 10/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| GRACI, GIUSEPPE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29363<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| GRACIA, MARITZA<br>37-15 81ST STREET APT 5C<br>JACKSON HEIGHTS, NY 11372 | | Claim Number: 34331<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| GRACIA, MARITZA<br>37-15 81ST STREET APT 5C<br>JACKSON HEIGHTS, NY 11372 | | Claim Number: 63470<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRADY, LARRY C<br>3873 INDIAN SPRINGS RD.<br>SEVEN SPRINGS, NC 28578 | | Claim Number: 13759<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRAESER, THOMAS D.<br>1024 COLUMBINE ST<br>GOLDEN, CO 80403-1303 | | Claim Number: 14869<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRAFFEO, MARIO A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32908<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GRAGG, TODD<br>414 E 2ND<br>MINNEAPOLIS, KS 67467 | | Claim Number: 61148<br>Claim Date: 10/27/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| GRAHAM, BILL<br>5168 CR 4700<br>ATHENS, TX 75752 | | Claim Number: 12250-06<br>Claim Date: 10/13/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| GRAHAM, CHRIS<br>16 WOODHILL PL<br>AIKEN, SC 29803 | | Claim Number: 60008<br>Claim Date: 08/06/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| GRAHAM, CRAIG<br>1232 RIO GRANDE DR<br>BEN BROOK, TX 76126 | | Claim Number: 11942-01<br>Claim Date: 10/01/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| GRAHAM, GWENDOLYN<br>807 N. CENTER STREET<br>GOLDSBORO, NC 27530 | | Claim Number: 37281<br>Claim Date: 12/17/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| GRAHAM, J DOUGLAS<br>85 HATHAWAY RD<br>GOSHEN, VT 05733-8436 | | Claim Number: 12143<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GRAHAM, JAMES T. | | Claim Number: 32909 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | | |
| WOODBRIDGE, NJ 07095 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GRAHAM, JOE NEAL | | Claim Number: 37225-03 |
| 2294 COUNTY ROAD (C.R.) 3818 | | Claim Date: 12/15/2015 |
| ATHENS, TX 75752 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GRAHAM, MARK | | Claim Number: 61480 |
| 162 HIGHLAND RD. | | Claim Date: 11/22/2015 |
| BETHEL PARK, PA 15102 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GRAHAM, RAYMOND | | Claim Number: 36949 |
| 28 BRIDGESIDE BLVD | | Claim Date: 12/14/2015 |
| MT PLEASANT, SC 29464 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GRAHAM, RICHARD | | Claim Number: 29362 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GRAHAM, VERNELL<br>622 W 8TH ST<br>LANCASTER, TX 75146 | | Claim Number: 10235<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRAHAM, VERNELL<br>622 W 8TH ST<br>LANCASTER, TX 75146-1578 | | Claim Number: 10303<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| GRAHAM, WALTER C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29138<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRAHAM, WILLIAM ANDREW<br>807 CENTER ST.<br>GOLDSBORO, NC 27530 | | Claim Number: 31565<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRAMONT, MARC L.<br>2134 S. SHORE ACRES RD<br>SODDY DAISY, TN 37379 | | Claim Number: 37227<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| GRANATO, RICHARD<br>14 REEVES ROAD<br>WEST DEPTFORD, NJ 08096 | Claim Number: 60372<br>Claim Date: 08/22/2015<br>Debtor: EECI, INC. |
|---|---|

UNSECURED        Claimed:                    $0.00   UNLIQ CONT

| GRANDE, BRIEN<br>607 LAUREL DR SW<br>AIKEN, SC 29801-3355 | Claim Number: 63168<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|

UNSECURED        Claimed:                    $0.00   UNLIQ CONT

| GRANDE, ERIC<br>326 WILLIAMSBURG ST SE<br>AIKEN, SC 29801-4670 | Claim Number: 63197<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|

UNSECURED        Claimed:                    $0.00   UNLIQ CONT

| GRANDE, JOSEPH<br>115 ELM LANE<br>NEW HYDE PARK, NY 11040 | Claim Number: 13503<br>Claim Date: 11/18/2015<br>Debtor: EECI, INC. |
|---|---|

UNSECURED        Claimed:                    $0.00   UNLIQ CONT

| GRANDE, MARTINE<br>326 WILLIAMSBURG ST SE<br>AIKEN, SC 29801-4670 | Claim Number: 63045<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|

UNSECURED        Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| GRANDE, MICHAEL<br>124 CHAR OAK DR<br>COLUMBIA, SC 29212-2629 | | Claim Number: 63192<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRANDILLO, MARSHALL<br>31 RAILCAR LANE<br>SWANTON, MD 21561 | | Claim Number: 34312<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRANDO, ANTE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29137<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRANDON, SCOTT A.<br>29295 LONE STAR RD<br>PAOLA, KS 66071 | | Claim Number: 34348<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRANDON, SCOTT A.<br>29295 LONE STAR RD<br>PAOLA, KS 66071 | | Claim Number: 35097<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GRANHOLM, ALISSA<br>3140 HIGHWAY 73<br>KETTLE RIVER, MN 55757 | | Claim Number: 30902<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRANHOLM, BRIAN<br>3140 HIGHWAY 73<br>KETTLE RIVER, MN 55757 | | Claim Number: 30908<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRANHOLM, BRIAN, JR<br>6746 HWY 27<br>STURGEON LAKE, MN 55783 | | Claim Number: 30904<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRANHOLM, PAULY<br>3140 HWY 73<br>KETTLE RIVER, MN 55757 | | Claim Number: 30850<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRANO, MICHAEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29143<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GRANT, BONNY E.<br>1128 DAFFODIL ST<br>SIKESTON, MO 63801 | | Claim Number: 15732<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRANT, NEAL<br>S71 W26025 MARSH AVE.<br>WAUKESHA, WI 53189 | | Claim Number: 12659<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRANT, RICHARD<br>22 NOEL COURT<br>BREWSTER, NY 10509 | | Claim Number: 10961<br>Claim Date: 08/27/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRANT, ROBERT GORDON<br>220 NORTH HEADEN CANAL ROAD<br>FORT PIERCE, FL 34945 | | Claim Number: 12614<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRAS, NIKO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29156<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

GRASSI, DENNIS
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29142
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

GRAVELINE, JOHN
1992 EVA PL
CHIPLEY, FL 32428-3003

Claim Number: 61206
Claim Date: 11/04/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

GRAVER, DAVID B.
C/O PAUL, REICH & MYERS, P.C.
1608 WALNUT STREET, SUITE 500
PHILADELPHIA, PA 19103

Claim Number: 15532
Claim Date: 12/08/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ |

GRAVER, FRANCES A.
C/O PAUL, REICH & MYERS, P.C.
1608 WALNUT STREET, SUITE 500
PHILADELPHIA, PA 19103

Claim Number: 15531
Claim Date: 12/08/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ |

GRAVES, KATHERINE
1428 GLENFIELD AVE
OAKLAND, CA 94602

Claim Number: 15973
Claim Date: 12/09/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| GRAY, DONALD C | | Claim Number: 29141 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| GRAY, EARL | | Claim Number: 11176 |
| 3167 HERMITAGE DR | | Claim Date: 09/01/2015 |
| LITTLE RIVER, SC 29566 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| GRAY, JERRY | | Claim Number: 29140 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| GRAY, JIMMY EDWARD | | Claim Number: 31566 |
| 2395 HELENA-MORIAH RD | | Claim Date: 12/14/2015 |
| TIMBERLAKE, NC 27583 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| GRAY, LENDA S | | Claim Number: 13756-02 |
| 391 MCFARLAND LANE | | Claim Date: 11/20/2015 |
| WEATHERFORD, TX 76088 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GRAY, MATTHEW<br>131 DARCY AVE<br>GOOSE CREEK, SC 29445-6664 | | Claim Number: 14257-02<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRAY, RICHARD E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29139<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRAY, SELENA ANN<br>3614 KENSINGTON ST.<br>DENVER, NC 28037 | | Claim Number: 13258<br>Claim Date: 11/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRAYSON, MIGNON F.<br>2670 CR 3504<br>SULPHUR SPRINGS, TX 75482 | | Claim Number: 36683-03<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GREBE, WAYNE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32910<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| GRECO, CHARLES P | | Claim Number: 29146 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GRECO, PHILIP A | | Claim Number: 29145 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GREEFF, WILLIAM | | Claim Number: 29144 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GREELING, JOHN E | | Claim Number: 12035 |
| 1881 LAKE JACKSONVILLE RD | | Claim Date: 10/05/2015 |
| JACKSONVILLE, IL 62650 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GREEN, ARTHUR | | Claim Number: 29149 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GREEN, BARBARA<br>15110 EASTVIEW DRIVE<br>UPPERCO, MD 21155 | | Claim Number: 61354<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GREEN, BETTY L<br>1394 BUCKSNORT RD<br>VAN ALSTYNE, TX 75495-3016 | | Claim Number: 10770<br>Claim Date: 08/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| GREEN, CAROLYN<br>114 MILFORD AVENUE<br>WHITING, NJ 08759 | | Claim Number: 11708<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GREEN, CHRISTINA<br>1006 BARBADOS AVENUE<br>FORT PIERCE, FL 34982 | | Claim Number: 60719<br>Claim Date: 09/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GREEN, DALE<br>98 PERRINE ROAD<br>GROVE CITY, PA 16127 | | Claim Number: 61649<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

GREEN, DANIEL
2913 OLEANDER BLVD.
FORT PIERCE, FL 34982

Claim Number: 60721
Claim Date: 09/23/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

GREEN, DAVID J
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29148
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

GREEN, DENNIS
12872 FM 1280 W
CROCKETT, TX 75835

Claim Number: 61006-02
Claim Date: 10/16/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

GREEN, DUSTIN
1006 BARBADOS AVENUE
FORT PIERCE, FL 34982

Claim Number: 60722
Claim Date: 09/23/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

GREEN, JEFF
604 RICHARD ST
BILLINGS, MT 59101

Claim Number: 30933
Claim Date: 12/10/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| GREEN, JESSIE R.<br>638 CR 2470<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 34321-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GREEN, PATRICIA A<br>PO BOX 870013<br>NEW ORLEANS, LA 70187 | | Claim Number: 14382<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GREEN, RAYMOND<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | | Claim Number: 14613<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $50,000.00 |
| GREEN, RICHARD<br>1006 BARBADOS AVENUE<br>FORT PIERCE, FL 34982 | | Claim Number: 60720<br>Claim Date: 09/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GREEN, ROBERT L<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 62570<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| GREEN, SANDRA E. | Claim Number: 16470-02 |
| 1944 HEMPHILL STREET | Claim Date: 12/11/2015 |
| COLORADO CITY, TX 79512 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| GREENARD, LLOYD T., JR. | Claim Number: 29098-02 |
| 2405 SUMMER BREEZE COURT | Claim Date: 12/11/2015 |
| ARLINGTON, TX 76001 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| GREENARD, LLOYD T., JR. | Claim Number: 29099-02 |
| 2405 SUMMER BREEZE COURT | Claim Date: 12/11/2015 |
| ARLINGTON, TX 76001 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| GREENARD, LLOYD TIMOTHY, JR | Claim Number: 30847 |
| 2405 SUMMER BREEZE CT | Claim Date: 12/11/2015 |
| ARLINGTON, TX 76001-7075 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |

| GREENAWALT, DONALD | Claim Number: 62740 |
| 5 DUBLIN DRIVE | Claim Date: 12/12/2015 |
| MILLERSVILLE, PA 17551 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| GREENE, DARRYL<br>8244 SO. MARYLAND APT 1E<br>CHICAGO, IL 60619 | | Claim Number: 12930<br>Claim Date: 11/01/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|
| GREENE, DARRYL<br>8244 SO. MARYLAND APT 1E<br>CHICAGO, IL 60619 | | Claim Number: 12931<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. | |

| PRIORITY | Claimed: | $12,475.00 |
|---|---|---|
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $12,525.00 |

| | | | |
|---|---|---|---|
| GREENE, DARRYL<br>8244 SO. MARYLAND APT 1E<br>CHICAGO, IL 60619 | | Claim Number: 13271<br>Claim Date: 11/07/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|
| GREENE, DARRYL<br>8244 SO. MARYLAND APT 1E<br>CHICAGO, IL 60619 | | Claim Number: 13272<br>Claim Date: 11/07/2015<br>Debtor: EECI, INC. | |

| PRIORITY | Claimed: | $12,475.00 |
|---|---|---|
| SECURED | Claimed: | $12,525.00 |

| | | | |
|---|---|---|---|
| GREENE, GERRY<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61694<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|

| | | |
|---|---|---|
| GREENE, LILLIE R<br>P.O. BOX 1463<br>LAURENS, SC 29360 | | Claim Number: 12751<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GREENE, ROBERT<br>C/O GORI JULIAN & ASSOCIATES, PC<br>156 NORTH MAIN STREET<br>EDWARDSVILLE, IL 62025 | | Claim Number: 16599<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| GREENLAY, DONALD H<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29147<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GREENSAGE, DORIS<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | | Claim Number: 14612<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $50,000.00 |
| GREENWOOD, JAMES<br>84 RD. 3000<br>AZTEC, NM 87410 | | Claim Number: 60522<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GREER, JAMES C.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36950<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GREGG, KATHYRN<br>3 BLACKJACK ROAD<br>PO BOX 1546<br>PLAINS, MT 59859 | | Claim Number: 60428<br>Claim Date: 08/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GREGG, ROBERT<br>3 BLACKJACK ROAD<br>PO BOX 1546<br>PLAINS, MT 59859 | | Claim Number: 60427<br>Claim Date: 08/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GREGOR, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29154<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GREGORY, AMBER<br>751 KROCKS CT<br>ALLENTOWN, PA 18106 | | Claim Number: 15139<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.   Case 14-10979-CSS   Doc 12061-1   Filed 10/16/17   Page 1883 of 4800
Alphabetical Claims Register for TXU ENERGY (14-10992)

Date: 10/05/2017

| | | | |
|---|---|---|---|
| GREGORY, BERNICE<br>2103 KIPLING CIRCLE SE<br>ATLANTA, GA 30315 | | Claim Number: 11389<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| GREGORY, PAUL G<br>100 PARSIPPANY RD<br>WHIPPANY, NJ 07981 | | Claim Number: 10128<br>Claim Date: 08/07/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| GREINER, DWIGHT K.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36951<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| GREMLER, WILLIAM MICHAEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29153<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| GRESH, JERRY<br>448 BUSH RD<br>DANVILLE, PA 17821 | | Claim Number: 63237<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| GRESS, KAMAL N<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29152<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRESSMEN, LARRY O<br>892 N. SAGUARO DR.<br>PO BOX 1123<br>BEAVER DAM, AZ 86432 | | Claim Number: 12501<br>Claim Date: 10/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRGAS, ANTE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29151<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRGAS, BOZIDAR<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29150<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRGAS, DALIBOR<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29158<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GRGAS, MARINKO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29157<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRGAS-GRANDO, ANDELKO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29155<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRIBBIN, FRANCIS<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32911<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GRIENKE, JIM<br>117 WEST HIGHWAY<br>ALTA, IA 51002 | | Claim Number: 11079<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRIER, DEAN FREDRICK<br>87 GA. HWY 127<br>MAUK, GA 31058 | | Claim Number: 12597<br>Claim Date: 10/22/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GRIER, RICHARD | | Claim Number: 31523 |
| 1336 GRILES RD | | Claim Date: 12/14/2015 |
| ROXBORO, NC 27573 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| GRIESENBRAUCK, HERIBERT | | Claim Number: 29160 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| GRIFFETT, GEORGE W. | | Claim Number: 32912 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | | |
| WOODBRIDGE, NJ 07095 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|
| GRIFFIN, ANDREW | | Claim Number: 60059 |
| 429 DEJAY ST. | | Claim Date: 08/09/2015 |
| N/A | | Debtor: EECI, INC. |
| FAIRFIELD, TX 75840 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| GRIFFIN, BOBBY LYNN | | Claim Number: 13598 |
| C/O FOSTER & SEAR, LLP | | Claim Date: 11/19/2015 |
| 817 GREENVIEW DR. | | Debtor: EECI, INC. |
| GRAND PRAIRIE, TX 75050 | | |

| UNSECURED | Claimed: | $10,000.00 |
|---|---|---|

| | | |
|---|---|---|
| GRIFFIN, GERALD | Claim Number: 29159 | |
| C/O WEITZ & LUXENBERG | Claim Date: 12/11/2015 | |
| 700 BROADWAY | Debtor: EECI, INC. | |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GRIFFIN, JAMES | Claim Number: 31524 | |
| 437 JAMES AVE | Claim Date: 12/14/2015 | |
| HARTSVILLE, SC 29550 | Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GRIFFIN, LARRY | Claim Number: 61439 | |
| P.O.BOX 347 | Claim Date: 11/19/2015 | |
| GLOBE, AZ 85502 | Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GRIFFIN, THOMAS | Claim Number: 32913 | |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 | |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. | |
| SUITE 900, BOX 10 | | |
| WOODBRIDGE, NJ 07095 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GRIFFIN, WILLIAM O | Claim Number: 61687 | |
| C/O TERRELL HOGAN | Claim Date: 12/01/2015 | |
| 233 EAST BAY STREET, 8TH FLOOR | Debtor: EECI, INC. | |
| JACKSONVILLE, FL 32202 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GRIFFIS, CARL<br>C/O COONEY & CONWAY<br>120 N LASALLE STE 3000<br>CHICAGO, IL 60602 | | Claim Number: 11435<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $25,000.00 |
| GRIFFIS, JERRY MARVIN (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: BARBARA GRIFFIS<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 15494<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |
| GRIFFITH, CATHY S.<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | | Claim Number: 15237<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRIFFITH, ELAINE<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | | Claim Number: 15225<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRIFFITH, JOHNNY<br>2663 FM 3105<br>SALTILLO, TX 75478-5202 | | Claim Number: 12094<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| GRIFFITH, PHILLIP E.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32914<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GRIMBLE, PAUL R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29164<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GRIMES, KEVIN W<br>156 SOUTH CENTER ST.<br>GODLEY, IL 60407 | Claim Number: 12261<br>Claim Date: 10/13/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GRIMM, WILLIAM<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32915<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GRIMMELT, ANTHONY<br>2769 FIX ROAD<br>GRAND ISLAND, NY 14072 | Claim Number: 63030<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GRIMMETT, S.R.<br>2950 OLD RIM RD<br>FOREST LAKES, AZ 85931 | | Claim Number: 13847<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRINDLE, DONALD<br>15 DEBORAH STREET<br>WATERFORD, CT 06385 | | Claim Number: 60275<br>Claim Date: 08/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRINDSTAFF, ROY LUTHER<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29163<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRINDSTAFF, WAYNE J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29162<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRISANTI, ROCCO P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29161<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

GRISMER, RALPH J.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

Claim Number: 32916
Claim Date: 12/14/2015
Debtor: EECI, INC.

GRISSETT, JACKIE
9295 WOLF HILL RD.
P.O. BOX 171
HUNTINGTON, TX 75949

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

Claim Number: 13346-03
Claim Date: 11/13/2015
Debtor: EECI, INC.

GRISSOM, ROBERT J
9321 S SHROUT RD
GRAIN VALLEY, MO 64029

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

Claim Number: 15653
Claim Date: 12/08/2015
Debtor: EECI, INC.

GRODNER, LEON
C/O TERRELL HOGAN
233 EAST BAY STREET, 8TH FLOOR
JACKSONVILLE, FL 32202

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

Claim Number: 62284
Claim Date: 12/09/2015
Debtor: EECI, INC.

GRODZICKI, DIANE
9-1 MIRROR LANE
MORICHES, NY 11955

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

Claim Number: 61589
Claim Date: 11/30/2015
Debtor: EECI, INC.

| | | |
|---|---|---|
| GROFF, VINCENT E<br>54 RAINBOW CIRCLE<br>ELIZABETHTOWN, PA 17022 | | Claim Number: 15044<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GROGAN, DANIEL P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29168<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GROGAN, LUCILLE<br>2216 KOKO LN.<br>BALTIMORE, MD 21216 | | Claim Number: 12608<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GROMADZKI, FRANCIS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29167<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GROOMS, AMANDA<br>103 ROSSELOT ROAD<br>WEST UNION, OH 45693 | | Claim Number: 61212<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GROSSMAN, DAVID<br>34 SONOMA LANE<br>MIDDLETOWN, CT 06457 | | Claim Number: 60270<br>Claim Date: 08/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GROSSMAN, DAVID<br>34 SONOMA LANE<br>MIDDLETOWN, CT 06457 | | Claim Number: 60271<br>Claim Date: 08/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GROSSMAN, GARY<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | | Claim Number: 16662<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GROSSMAN, RUDY<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | | Claim Number: 14611<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $50,000.00 |
| GROUELL, FRED<br>5418 WHITE AVE<br>PORT CHARLOTTE, FL 33981 | | Claim Number: 63529<br>Claim Date: 12/29/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

GROUELL, FRED
5418 WHITE AVE
PORT CHARLOTTE, FL 33981

Claim Number: 63530
Claim Date: 12/29/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

GROVE, GARY F.
0205 SW MONTGOMERY ST
PORTLAND, OR 97201

Claim Number: 14891
Claim Date: 12/07/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

GROW, WAYNE
C/O SHEIN LAW CENTER, LTD.
ATTN: BENJAMIN P. SHEIN, ESQ.
121 S. BROAD ST., 21ST FLOOR
PHILADELPHIA, PA 19107

Claim Number: 32337
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNDET |
|---|---|---|---|

GROWS, LINDY MARIE
393 CENTRAL AVE
PO BOX 326
EDGARD, LA 70049

Claim Number: 10739
Claim Date: 08/21/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

GRUDZWICK, HENRY R.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 32917
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

GRUELL, KENNETH C.
C/O LAW OFFICE OF G. PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA, SUITE 612
BIRMINGHAM, AL 35209

Claim Number: 32081
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNDET |
|---|---|---|---|

GRUNING, ARNOLD
C/O O'SHEA & REYES, LLC
ATTN: MARY GRUNING, P.R.
5599 SOUTH UNIVERSITY DRIVE, SUITE 202
DAVIE, FL 33328

Claim Number: 16090
Claim Date: 12/10/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $70,000.00 | |
|---|---|---|---|

GRUTER, FREDERICK J
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29166
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

GRUVER, KENNETH E.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 32918
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

GUARINO, JEROME F
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29165
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | | |
|---|---|---|
| GUASTAMACCHIA, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29172<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GUBBELS, CALEB<br>PO BOX 99<br>420 MAIN STREET<br>HUBBARD, NE 68741 | | Claim Number: 62562<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GUBBELS, HOPE<br>PO BOX 99<br>420 MAIN STREET<br>HUBBARD, NE 68741 | | Claim Number: 62560<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GUBBELS, JAYDEN<br>PO BOX 99<br>420 MAIN STREET<br>HUBBARD, NE 68741 | | Claim Number: 62559<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GUBBELS, JAYDEN<br>PO BOX 99<br>420 MAIN STREET<br>HUBBARD, NE 68741 | | Claim Number: 62563<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GUBBELS, JOLENE<br>P.O. BOX 99<br>420 MAIN STREET<br>HUBBARD, NE 68741 | | Claim Number: 62557<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GUBBELS, SAMUEL<br>PO BOX 99<br>420 MAIN STREET<br>HUBBARD, NE 68741 | | Claim Number: 62561<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GUBBELS, SCOTT J<br>P.O. BOX 99<br>420 MAIN STREET<br>HUBBARD, NE 68741 | | Claim Number: 62394<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GUBBELS, SCOTT J<br>PO BOX 99<br>420 MAIN STREET<br>HUBBARD, NE 68741 | | Claim Number: 62558<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GUCU, DANIEL<br>6923 68TH PL<br>GLENDALE, NY 11385 | | Claim Number: 61417<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| GUELLER, ALLAN LLOYD<br>475 SILVERLEAF DR<br>ALPINE, UT 84004 | Claim Number: 10704-02<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| GUERRA JR., JOSEPH R.<br>718 NE 107TH TERR<br>KANSAS CITY, MO 64155 | Claim Number: 62974<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| GUERRERO, ARTURO<br>120 N MARTIN AVE<br>PO BOX 142<br>GILA BEND, AZ 85337 | Claim Number: 60006<br>Claim Date: 08/05/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| GUEST, ERIN<br>17140 TEXAS HIGHWAY 37 S<br>BOGATA, TX 75417 | Claim Number: 60072<br>Claim Date: 08/09/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| GUEVARA, DAVID<br>1310 WARFIELD RD<br>RICHMOND, VA 23229 | Claim Number: 10092<br>Claim Date: 08/05/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GUGINO, JAMES ANTHONY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29171<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GUICE, KENNETH H<br>6207 PERRIER ST<br>NEW ORLEANS, LA 70118 | Claim Number: 10162<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GUIDAL, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29170<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GUILFORD, GEORGE A.<br>2111 W. 33RD ST.<br>ERIE, PA 16508 | Claim Number: 15816<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GUILFORD, RALPH E.<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | Claim Number: 16084<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $15,000.00 |

| | | | |
|---|---|---|---|
| GUILIANO, JAMES J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32919<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| GUILLILY, ANTHONY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29169<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| GUILLOT, LESLIE LAVIN<br>8200 FERRARA DR<br>HARAHAN, LA 70123 | | Claim Number: 16308<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| GULBRANDSEN, FRED<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32920<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| GULHATI, KANWAR<br>43-10 KISSENA BLVD<br>APT 8A<br>FLUSHING, NY 11355 | | Claim Number: 15824-02<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| GULLEDGE, DAVID<br>111 RIVER DRIVE<br>CHESTERFIELD, SC 29709 | | Claim Number: 62023<br>Claim Date: 12/06/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| GULLEY, DANNY<br>11062 HILLSBORO RD.<br>HILLSBORO, KY 41049 | | Claim Number: 61103<br>Claim Date: 10/23/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| GUND, STEVEN C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29175<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| GUND, WILLIAM P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29174<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| GUNN, JIM<br>6111 E. 205TH ST.<br>BELTON, MO 64012 | | Claim Number: 30980<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GUNTHER, LOUIS A<br>216 KAMDA BOULEVARD<br>NEW HYDE PARK, NY 11040 | Claim Number: 10678<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GUPTA, VIRINDER<br>77 HONEYFLOWER LN<br>PRINCETON JUNCTION, NJ 08550-2418 | Claim Number: 63027<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GURCHIK, LYNN<br>66 WILLETTS AVE<br>NEW LONDON, CT 06320-5437 | Claim Number: 60977<br>Claim Date: 10/15/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GURDA, JOSEPH<br>251 SKYLINE LAKE DR<br>RINGWOOD, NJ 07456 | Claim Number: 12810<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GURLEY, KIRBY CLEVELAND<br>311 SLEEPY HOLLOW RD<br>FREMONT, NC 27830 | Claim Number: 31525<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GURR, JOHN J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29173<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GUTEKUNST, ROBERT J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29177<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GUTIERREZ, RAYMOND V.<br>230 MAEROSE AVE<br>HOLLAND, MI 49424 | | Claim Number: 60707<br>Claim Date: 09/22/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GUTIERREZ, TILLIE<br>1814 SANTIAGO<br>FARMINGTON, NM 87401 | | Claim Number: 61768<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GUTSCHALL, FRANKLIN C.<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | | Claim Number: 15202<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

GUTSCHALL, GEORGE C.
C/O PAUL, REICH & MYERS, P.C.
1608 WALNUT STREET, SUITE 500
PHILADELPHIA, PA 19103

Claim Number: 15527
Claim Date: 12/08/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

GUTSCHALL, MARK D.
C/O PAUL REICH & MYERS, P.C.
1608 WALNUT STREET, SUITE 500
PHILADELPHIA, PA 19103

Claim Number: 15205
Claim Date: 12/08/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

GUTSCHALL, PAMELA M.
C/O PAUL REICH & MYERS, P.C.
1608 WALNUT STREET, SUITE 500
PHILADELPHIA, PA 19103

Claim Number: 15206
Claim Date: 12/08/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

GUTSCHALL, STACIE L.
C/O PAUL REICH & MYERS, P.C.
1608 WALNUT STREET, SUITE 500
PHILADELPHIA, PA 19103

Claim Number: 15204
Claim Date: 12/08/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

GUTSHALL, CHRIS
508 E BINDER LANE
JOHNSTOWN, PA 15909

Claim Number: 12001
Claim Date: 10/05/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | | |
|---|---|---|
| GUY, RAEDONNA<br>3168 MAIN ST<br>ALIQUIPPA, PA 15001 | | Claim Number: 62744<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| GUY, THOMAS<br>3168 MAIN ST<br>ALIQUIPPA, PA 15001 | | Claim Number: 62741<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| GUYTON, MARLENE<br>10775 N. BAYSHORE DR.<br>MIAMI, FL 33161 | | Claim Number: 13823<br>Claim Date: 11/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| GUZAN, ROBERT<br>408 WASHINGTON ST<br>LEETSDALE, PA 15056 | | Claim Number: 60899<br>Claim Date: 10/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| GUZMAN, MARGARITA<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36686<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

GUZMAN, MARGARITA                          Claim Number: 37088
C/O BRAYTON PURCELL, LLP                   Claim Date: 12/14/2015
222 RUSH LANDING RD                        Debtor: EECI, INC.
NOVATO, CA 94948-6169

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

GUZMAN, RAUL M DE                          Claim Number: 11084
1463 LAMONTE LN                            Claim Date: 08/31/2015
HOUSTON, TX 77018-4108                     Debtor: EECI, INC.

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

GWILT, WILLIAM                             Claim Number: 16102
C/O O'SHEA & REYES, LLC                    Claim Date: 12/10/2015
ATTN: DANIEL F. O'SHEA                     Debtor: EECI, INC.
5599 SOUTH UNIVERSITY DRIVE, SUITE 202
DAVIE, FL 33328

UNSECURED          Claimed:                    $35,000.00

GWYNN, WALTER                             Claim Number: 16121
C/O O'SHEA & REYES, LLC                    Claim Date: 12/10/2015
ATTN: DANIEL F. O'SHEA                     Debtor: EECI, INC.
5599 SOUTH UNIVERSITY DRIVE, SUITE 202
DAVIE, FL 33328

UNSECURED          Claimed:                    $15,000.00

GYORI, WILLI                              Claim Number: 32921
C/O WILENTZ GOLDMAN & SPITZER, P.A.        Claim Date: 12/14/2015
90 WOODBRIDGE CENTER DRIVE                 Debtor: EECI, INC.
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

UNSECURED          Claimed:                        $0.00   UNLIQ

| | | |
|---|---|---|
| HAAS, RAY<br>1543 ALCOVA DR<br>DAVIDSONVILLE, MD 21035 | | Claim Number: 63556<br>Claim Date: 10/19/2016<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HABAS, ROBERT E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29176<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HACK, JOSEPH S<br>606 HAMLET AVE<br>CAROLINA BEACH, NC 28428 | | Claim Number: 11548<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HACK, SUZANNE M<br>606 HAMLET AVE<br>CAROLINA BEACH, NC 28428 | | Claim Number: 11549<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HACKENBERG, CHASE L<br>4803 NW HIGH DR.<br>RIVERSIDE, MO 64150 | | Claim Number: 37208<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS  Doc 12061-1  Filed 10/16/17  Page 1908 of 4800
Alphabetical Claims Register for TXU ENERGY (14-10992)

Date: 10/05/2017

| | | |
|---|---|---|
| HACKENBERG, RICK LEE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33717<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) | |

| UNSECURED | Claimed: | $1,250.00 |
|---|---|---|

| | | |
|---|---|---|
| HACKER, THOMAS GEORGE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29179<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HACKER, TIMOTHY R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29178<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HACKETT, GARY<br>625 EASY STREET<br>GOLDENDALE, WA 98620 | Claim Number: 60857<br>Claim Date: 10/07/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HACKWITH, BETTY<br>307 SAINT ANTHONY ST<br>LULING, LA 70070-5233 | Claim Number: 10189<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| HACKWITH, JIMMY W (DECEASED)<br>307 ST ANTHONY ST<br>LULING, LA 70070 | | Claim Number: 10175<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| HAEKLER, HELENE I<br>908 SHORE DRIVE<br>NORTH PALM BEACH, FL 33408 | | Claim Number: 11011-02<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| HAEKLER, RICHARD C<br>908 SHORE DR<br>NORTH PALM BEACH, FL 33408 | | Claim Number: 11010-02<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| HAFFER, WILLIAM E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29182<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| HAFLA, NICK<br>1115 CAPRICORN PL<br>BILLINGS, MT 59105-5707 | | Claim Number: 30926<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | | |
|---|---|---|---|
| HAGAN, CAROLYN E.<br>PO BOX 141<br>TRAVELERS REST, | | Claim Number: 31262<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| HAGAN, JEFF<br>1009 N. LIVE OAK<br>CARTHAGE, TX 75633 | | Claim Number: 13956<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| HAGANS, CALLIE<br>2647 OLD OCEAN HWY<br>BOLIVIA, NC 28422 | | Claim Number: 31526<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| HAGANS, LYNWOOD<br>2647 OLD OCEAN HWY<br>BOLIVIA, NC 28422 | | Claim Number: 31527<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| HAGANS, RALPH E.<br>707B N CLAIBORNE ST<br>GOLDSBORO, NC 27530-3111 | | Claim Number: 31528<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| HAGE, THOMAS E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29191<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAGEN, RONALD J<br>3121 LUKE LANE<br>CARROLLTON, TX 75007 | | Claim Number: 10640-02<br>Claim Date: 08/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAGENHOFF, NATHANIEL<br>7124 BEAGLE TRIAL<br>HENLEY, MO 65040 | | Claim Number: 16292<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAGENHOFF, NATHANIEL<br>7124 BEAGLE TRIAL<br>HENLEY, MO 65040 | | Claim Number: 28997<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAGENHOFF, NATHANIEL<br>7124 BEAGLE TRIAL<br>HENLEY, MO 65040 | | Claim Number: 62515<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HAGEWOOD, BROWN T. | | Claim Number: 32974 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | | |
| WOODBRIDGE, NJ 07095 | | |

| UNSECURED | Claimed: | $0.00　UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HAGGERTY, JAMES | | Claim Number: 29180 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HAGUE, WILLIAM E, JR | | Claim Number: 10760 |
| 20876 DAUM RD | | Claim Date: 08/21/2015 |
| JAMUL, CA 91935 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HAGUE, WLLIAM E | | Claim Number: 10767 |
| 20876 DAUM RD | | Claim Date: 08/21/2015 |
| JAMUL, CA 91935-7948 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00　UNDET |
|---|---|---|

| | | |
|---|---|---|
| HAHN, ALBERT | | Claim Number: 61495 |
| 2443 LAKEMONT ROAD | | Claim Date: 11/23/2015 |
| GIBSONIA, PA 15044 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HAHN, DIANE<br>2443 LAKEMONT ROAD<br>GIBSONIA, PA 15044 | | Claim Number: 61496<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAHN, KENNETH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29186<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAIDINGER, LISABETH<br>17 WOODCREST DRIVE<br>ORINDA, CA 94563 | | Claim Number: 61957<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAILE, ROBERT<br>557 W FOX RD<br>SUNBURY, PA 17801 | | Claim Number: 63461<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAIRSTON, DARLENE<br>4670 S. BIRCH ST.<br>CHANDLER, AZ 85249 | | Claim Number: 14315<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HAIRSTON, JOHN W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34016<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $36,000.00 |
| HAIRSTON, JOHN W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34017<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |
| UNSECURED | Claimed: | $36,000.00 |
| HAKE, TIMOTHY<br>606 WOHLFORD ROAD<br>TRIMBLE, MO 64492 | | Claim Number: 61570<br>Claim Date: 11/29/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HALAS, DENNIS M.<br>28 LEMING ST.<br>DUNKIRK, NY 14048 | | Claim Number: 37235<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HALASZ, STEPHEN A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32975<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | | |
|---|---|---|---|
| HALAY, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29185<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| HALE, CHARLES R<br>1329 GREEN HILLS CT<br>DUNCANVILLE, TX 75137 | | Claim Number: 11724-02<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| HALE, EUGENE<br>924 MAGNOLIA ST<br>MALVERN, AR 72104-2514 | | Claim Number: 31100<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| HALE, GOUNANA<br>148 COFFERDAM RD.<br>SIX MILE, SC 29682-946 | | Claim Number: 31263<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| HALE, PAUL BRIAN<br>102401 E TRIPPLE VISTA DR<br>KENNEWICK, WA 99338-1164 | | Claim Number: 11181-02<br>Claim Date: 09/01/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

HALEY, ALBERT                          Claim Number: 29184
C/O WEITZ & LUXENBERG                  Claim Date: 12/11/2015
700 BROADWAY                           Debtor: EECI, INC.
NEW YORK, NY 10003

UNSECURED          Claimed:                      $0.00   UNLIQ CONT

HALEY, DONALD                          Claim Number: 61652
841 OLIM ST                            Claim Date: 11/30/2015
JOHNSTOWN, PA 15904                    Debtor: EECI, INC.

UNSECURED          Claimed:                      $0.00   UNLIQ CONT

HALEY, EDWARD                          Claim Number: 12819
3604 SAGEWOOD DR                       Claim Date: 11/02/2015
PORTSMOUTH, VA 23703                   Debtor: EECI, INC.

UNSECURED          Claimed:                      $0.00   UNLIQ CONT

HALEY, EDWARD                          Claim Number: 12894
3604 SAGEWOOD DR                       Claim Date: 11/02/2015
PORTSMOUTH, VA 23703                   Debtor: EECI, INC.

UNSECURED          Claimed:                      $0.00   UNDET

HALEY, ROBERT                          Claim Number: 32452
C/O LEVIN SIMES KAISER & GORNICK, LLP  Claim Date: 12/14/2015
44 MONTGOMERY STREET, 32ND FLOOR       Debtor: EECI, INC.
SAN FRANCISCO, CA 94104

UNSECURED          Claimed:                      $0.00   UNDET

| | | |
|---|---|---|
| HALKER, DAVID<br>421 BROOKWOOD DR.<br>HARTSVILLE, SC 29550 | | Claim Number: 15953<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HALL, ANGELA M<br>321 BETHEL DR<br>LENOIR CITY, TN 37772 | | Claim Number: 11526<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HALL, ARTENEADO<br>1007 COLEMON ROAD<br>LORMAN, MS 39096 | | Claim Number: 37295<br>Claim Date: 12/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HALL, BYRON D<br>508 RACHEAL ST<br>AUGUSTA, GA 30901 | | Claim Number: 11480<br>Claim Date: 09/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HALL, BYRON SPENCER<br>1785 SANDY CREEK LN<br>MALABAR, FL 32950 | | Claim Number: 13337-02<br>Claim Date: 11/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HALL, CLOYS C (DECEASED)<br>C/O EDITH D. HALL<br>3667 HARRY BRITTAIN DR<br>MORGANTON, NC 28655-8437 | | Claim Number: 12895<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. |
| PRIORITY | Claimed: | $180,000.00 |
| HALL, CURITS W. II<br>911 W. BROWN STREET<br>PASCO, WA 99301-4115 | | Claim Number: 14793<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HALL, DONALD C, JR<br>69 REGENT STREET<br>LOCKPORT, NY 14094-5016 | | Claim Number: 60185<br>Claim Date: 08/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HALL, DONNA SUE KERN<br>20 AMY LANE<br>TAYLORS, SC 29687 | | Claim Number: 31264<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HALL, EDWIN A, JR<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17056<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $1,000,000.00 |

| | | |
|---|---|---|
| HALL, ERIC A. | | Claim Number: 16001 |
| 13237 VENNESS | | Claim Date: 12/09/2015 |
| SOUTHGATE, MI 48195 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HALL, GLENN L | | Claim Number: 13436 |
| 2555 W. DEPUTY PIKE | | Claim Date: 11/16/2015 |
| MADISON, IN 47250 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HALL, JAMES DOYLE | | Claim Number: 10153 |
| PO BOX 227 | | Claim Date: 08/10/2015 |
| VISTA, CA 92085-0227 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HALL, JAMES, JR. | | Claim Number: 16114 |
| C/O O'SHEA & REYES, LLC | | Claim Date: 12/10/2015 |
| ATTN: DANIEL F. O'SHEA | | Debtor: EECI, INC. |
| 5599 SOUTH UNIVERSITY DRIVE, SUITE 202 | | |
| DAVIE, FL 33328 | | |

| UNSECURED | Claimed: | $15,000.00 |
|---|---|---|

| | | |
|---|---|---|
| HALL, JASON M | | Claim Number: 13760 |
| 5 HARRIS ST. | | Claim Date: 11/20/2015 |
| WEST NEWTON, PA 15089 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HALL, JERRY<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | | Claim Number: 14610<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $150,000.00 |
| HALL, JIMMY E<br>129 FISHER LANE<br>WEST NEWTON, PA 15089 | | Claim Number: 14915<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HALL, JONATHAN<br>1420 W MCDERMOTT DR<br>APT 2026<br>ALLEN, TX 75013 | | Claim Number: 60660<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HALL, KATHLEEN J<br>338 W CAMPO BELLO DR.<br>PHOENIX, AZ 85023 | | Claim Number: 12862<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HALL, KEANETHIA MICHELLE<br>1007 COLEMAN RD<br>LORMAN, MS 39096 | | Claim Number: 37291<br>Claim Date: 12/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HALL, KOYITTA<br>1007 COLEMAN ROAD<br>LORMAN, MS 39096 | Claim Number: 37379<br>Claim Date: 12/21/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HALL, LARRY<br>210 SUNNY SPRINGS DR<br>DOVER, AR 72837 | Claim Number: 37243-02<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HALL, LILLIAN<br>7014 MEADOWVIEW AVENUE<br>NORTH BERGEN, NJ 07047 | Claim Number: 60113<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HALL, LINDA<br>210 SUNNY SPRINGS DR.<br>DOVER, AR 72837 | Claim Number: 37244-02<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HALL, LINDA M.<br>1513 STARE RD 559, LOT 213<br>POLK CITY, FL 33868 | Claim Number: 15990<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HALL, MICHAEL C.<br>1007 COLEMAN RD<br>LORMAN, MS 39096 | | Claim Number: 37296<br>Claim Date: 12/17/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                          $0.00   UNLIQ CONT

| | | |
|---|---|---|
| HALL, MICHAEL W.<br>716 GRAFTONS MILL LN<br>LEXINGTON, KY 40509-4374 | | Claim Number: 37294<br>Claim Date: 12/17/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                          $0.00   UNLIQ CONT

| | | |
|---|---|---|
| HALL, MIKE<br>12395 POTTER RD<br>DAVISON, MI 48423 | | Claim Number: 15967<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                          $0.00   UNLIQ CONT

| | | |
|---|---|---|
| HALL, PATRICK<br>2605 SOUTH ROYCE<br>SIOUX CITY, IA 51106 | | Claim Number: 60296<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                          $0.00   UNLIQ CONT

| | | |
|---|---|---|
| HALL, RONNIE<br>236 CLOUSE ROAD<br>PALMER, TX 75152 | | Claim Number: 61894-02<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                          $0.00   UNLIQ CONT

| HALL, RUSSELL W | | Claim Number: 17108 |
| C/O KAZAN MCCLAIN SATTERLEY GREENWOOD | | Claim Date: 12/11/2015 |
| JACK LONDON MARKET | | Debtor: EECI, INC. |
| 55 HARRISON STREET, STE 400 | | |
| OAKLAND, CA 94607-3858 | | |

| UNSECURED | Claimed: | $1,000,000.00 |

| HALL, RYAN | | Claim Number: 61524 |
| 6318 SPRUCEWOOD CT | | Claim Date: 11/25/2015 |
| LAKE VIEW, NY 14085 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| HALL, STEVEN W. | | Claim Number: 15991 |
| 225 HICKEY RD. | | Claim Date: 12/09/2015 |
| KINGSTON, TN 37763 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| HALL, VIRGINIA | | Claim Number: 36688 |
| C/O BRAYTON PURCELL, LLP | | Claim Date: 12/14/2015 |
| 222 RUSH LANDING RD | | Debtor: EECI, INC. |
| NOVATO, CA 94948-6169 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| HALL, VIRGINIA | | Claim Number: 37087 |
| C/O BRAYTON PURCELL, LLP | | Claim Date: 12/14/2015 |
| 222 RUSH LANDING RD | | Debtor: EECI, INC. |
| NOVATO, CA 94948-6169 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HALLAM, ERNEST<br>39041 CO. RD. 19<br>DEER RIVER, MN 56636 | | Claim Number: 14792<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HALLAM, JANE<br>176 SUNSET VIEW RD<br>GRAND RAPIDS, MN 55744 | | Claim Number: 62133<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HALLAM, STEVEN<br>176 SUNSET VIEW ROAD<br>GRAND RAPIDS, MN 55744 | | Claim Number: 62132<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HALLER, MARY<br>1442 ELDORADO DR<br>SUPERIOR, CO 80027 | | Claim Number: 60972<br>Claim Date: 10/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HALLIWELL, JAMES J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32976<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| HALLIWELL, ROBERT A<br>2014 RODMAN ST.<br>FALL RIVER, MA 02721 | | Claim Number: 12518<br>Claim Date: 10/22/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| HALLOCK, GERALD C<br>1065 OXFORD LANE<br>KING, NC 27021 | | Claim Number: 12060<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| HALLORAN, ANTHONY<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32977<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|
| HALONSKI, WALTER C.<br>6341 SW US HWY 27<br>FORT WHITE, FL 32038 | | Claim Number: 15788<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|
| HALONSKI, WALTER C.<br>6341 SW US HWY 27<br>FORT WHITE, FL 32038 | | Claim Number: 15789<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HALPIN, THOMAS<br>PO BOX 416<br>MENTOR, OH 44061 | | Claim Number: 10815<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HALPRIN, DONALD H.<br>32 LAWNCREST RD<br>NEW HAVEN, CT 06515 | | Claim Number: 14325<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HALPRIN, DONALD H.<br>32 LAWNCREST ROAD<br>NEW HAVEN, CT 06515 | | Claim Number: 14402<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| PRIORITY | Claimed: | $0.00   UNDET |
| HALSEY, BILL<br>2252 SPICEWOOD LN<br>CARROLLTON, TX 75006 | | Claim Number: 12838<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HALSEY, RIELEIN LEE<br>9828 W ROAD<br>NESS CITY, KS 67560 | | Claim Number: 11673<br>Claim Date: 09/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HALSEY, RUBY JUNE<br>1602 E ANTELOPE RD<br>DOUGLAS, WY 82633-8959 | Claim Number: 11562<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| HALVERSON, KELLY<br>3575 SNEED RD<br>FORT PIERCE, FL 34945 | Claim Number: 61940<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| HALVERSON, KELLY<br>3575 SNEED RD<br>FORT PIERCE, FL 34945 | Claim Number: 61941<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| HALVORSEN, RICHARD A.<br>130 OLD BASS RIVER ROAD<br>SOUTH DENNIS, MA 02660 | Claim Number: 60388<br>Claim Date: 08/23/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| HAM, LOYD<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | Claim Number: 16110<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $15,000.00 |

| | | |
|---|---|---|
| HAMAKER, TINA<br>16537 W HADLEY ST<br>GOODYEAR, AZ 85338-4516 | | Claim Number: 16034<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| HAMBY, HARVEY<br>PO BOX 86<br>ETON, GA 30724 | | Claim Number: 12505<br>Claim Date: 10/22/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HAMBY, WOODROW<br>**NO ADDRESS ON FILE** | | Claim Number: 35102<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HAMEL, PETER W<br>922 RAMBLING RIDGE DR<br>SPARTANBURG, SC 29307-1558 | | Claim Number: 10286<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HAMILL, ARTHUR M.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32978<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HAMILTON, ALONZO | Claim Number: 32979 | |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 | |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. | |
| SUITE 900, BOX 10 | | |
| WOODBRIDGE, NJ 07095 | | |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HAMILTON, CHARLES | Claim Number: 62850 | |
| 741 MOSS GLEN DR | Claim Date: 12/13/2015 | |
| PROSPER, TX 75078 | Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HAMILTON, CHARLES B. | Claim Number: 35047 | |
| **NO ADDRESS PROVIDED** | Claim Date: 12/12/2015 | |
| | Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HAMILTON, CLIFTON C. | Claim Number: 32980 | |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 | |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. | |
| SUITE 900, BOX 10 | | |
| WOODBRIDGE, NJ 07095 | | |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HAMILTON, HARRY C | Claim Number: 29183 | |
| C/O WEITZ & LUXENBERG | Claim Date: 12/11/2015 | |
| 700 BROADWAY | Debtor: EECI, INC. | |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HAMILTON, JOAN<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 63164<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| HAMILTON, LINDA<br>212 MONTCLAIR AVENUE<br>PITTSBURGH, PA 15237 | Claim Number: 62580<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| HAMILTON, LINDA LEE<br>224 MONTCLAIR AVENUE<br>PITTSBURGH, PA 15237 | Claim Number: 62608<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| HAMILTON, MARK<br>224 MONTCLAIR AVENUE<br>PITTSBURGH, PA 15237 | Claim Number: 62610<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| HAMILTON, MARNE ANN CORKLE<br>14530 DREXEL ST<br>OMAHA, NE 68137 | Claim Number: 35063<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |

| HAMILTON, MYRON V | Claim Number: 11096 |
| 3832 BURNTWOOD DRIVE | Claim Date: 08/31/2015 |
| HARVEY, LA 70058 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| HAMILTON, RICHARD | Claim Number: 62574 |
| 212 MONTCLAIR AVE | Claim Date: 12/11/2015 |
| PITTSBURGH, PA 15237 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| HAMILTON, RICHARD | Claim Number: 62611 |
| 503 LANGDON DRIVE | Claim Date: 12/11/2015 |
| GIBSONIA, PA 15044 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| HAMILTON, ROBERT J | Claim Number: 29181 |
| C/O WEITZ & LUXENBERG | Claim Date: 12/11/2015 |
| 700 BROADWAY | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| HAMILTON, WALTER GERALD | Claim Number: 10283 |
| 9101 COUNTY ROAD 3620 | Claim Date: 08/11/2015 |
| MURCHISON, TX 75778 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| HAMM, ANTHONY<br>255 PINE ST<br>TURBOTVILLE, PA 17772-8807 | | Claim Number: 61088<br>Claim Date: 10/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAMMEL, ALAN W.<br>1506 N. MARKET ST.<br>SPARTA, IL 62286 | | Claim Number: 14671<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAMMER, BAILEY J<br>P.O. BOX 45733<br>BOISE, ID 83711 | | Claim Number: 12478<br>Claim Date: 10/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAMMOCK, WILLIAM T<br>9981 S.W. 202ND CIRCLE<br>DUNNELLON, FL 34431 | | Claim Number: 12404<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAMMOND, ARNOLD<br>100 JACOBS DR<br>COATESVILLE, PA 19320 | | Claim Number: 63515<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HAMMOND, HENRY B.<br>5459 LIMESTONE LN<br>LAKELAND, FL 33809-0830 | | Claim Number: 31036<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HAMMOND, JOHN P.<br>7 ASPENWOOD DRIVE<br>LEWES, DE 19958 | | Claim Number: 16376<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HAMPSON, JOHN RICHARD<br>10319 HWY T<br>PERRYVILLE, MO 63775 | | Claim Number: 13115<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HAMPTON, EDWIN G<br>54 BIRCH LANE<br>OSWEGO, NY 13126 | | Claim Number: 10673-02<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HAMPTON, EDWIN GEORGE<br>54 BIRCH LN<br>OSWEGO, NY 13126-2982 | | Claim Number: 10723<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| HAMPTON, JOAN SYDNEY<br>6800 AUGUSTA HILLS DR. NW<br>RIO RANCHO, NM 87144 | | Claim Number: 34279<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HANCOCK, ANDREW<br>3621 FABERGE WAY<br>SACRAMENTO, CA 95826 | | Claim Number: 11113-03<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HANCOCK, KENNETH<br>228 FOREST GREEN<br>STATEN ISLAND, NY 10312-1721 | | Claim Number: 11290-03<br>Claim Date: 09/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HANCOCK, KENNETH<br>228 FOREST GREEN<br>STATEN ISLAND, NY 10312 | | Claim Number: 11296<br>Claim Date: 09/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HANCOCK, SYLVIA<br>228 FOREST GREEN<br>STATEN ISLAND, NY 10312 | | Claim Number: 11242-03<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HANCOCK-BROWN, ADRIENNE<br>144 CHRISTOL ST.<br>METUCHEN, NJ 08840 | | Claim Number: 12207-03<br>Claim Date: 10/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HANDLER, GEORGE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29189<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HANEY, THOMAS J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29188<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HANKINSON, BARRY<br>521 FLAMINGO DR.<br>APOLLO BEACH, FL 33572 | | Claim Number: 60207<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HANKINSON, JAMIE<br>521 FLAMINGO DR.<br>APOLLO BEACH, FL 33572 | | Claim Number: 60208<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HANLEY, DONALD W<br>3409 GATES RD<br>GENEVA, NY 14456 | | Claim Number: 11000-02<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HANLEY, JOSEPH<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32981<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HANNA, BONNIE<br>383 SUMMER DR<br>KYLE, TX 75640 | | Claim Number: 60616<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HANNA, DANNY J.<br>7907 LINEN DRIVE<br>SANTEE, CA 92071 | | Claim Number: 13855<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HANNA, ZANE<br>383 SUMMER DR<br>KYLE, TX 78640 | | Claim Number: 60615<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HANNAN, WALTER THOMAS JR.<br>100 NUBBINS RIDGE PO BOX 36<br>OCRACOKE, NC 27960 | Claim Number: 31215-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HANNAN, WALTER THOMAS, JR<br>PO BOX 36<br>OCRACOKE, NC 27960-0036 | Claim Number: 31764<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| HANNAWAY, THOMAS<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33307<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HANNIGAN, WILLIAM<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29187<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HANSELMAN, MICHAEL W<br>1937 MARLAND STREET<br>SPRINGFIELD, IL 62702-2656 | Claim Number: 11935<br>Claim Date: 10/01/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HANSEN, BETTY L.<br>***NO ADDRESS PROVIDED*** | Claim Number: 29004<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HANSEN, BETTY L.<br>5625 SPOUT LN.<br>PORT ORANGE, FL 32127 | Claim Number: 36800<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HANSEN, DEBORAH JEAN<br>12600 S PFLUMM ROAD SUITE 104<br>OLATHE, KS 66062 | Claim Number: 10848<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HANSEN, LEE<br>716 W 4TH ST<br>SOUTH SIOUX CITY, NE 68776 | Claim Number: 14223<br>Claim Date: 11/25/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HANSEN, LEE<br>716 W 4TH ST<br>SOUTH SIOUX CITY, NE 68776 | Claim Number: 14226<br>Claim Date: 11/25/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HANSEN, MARK RUSSELL<br>5625 SPOUT LANE<br>PORT ORANGE, FL 32127 | | Claim Number: 29003<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HANSEN, MARK RUSSELL<br>5625 SPOUT LANE<br>PORT ORANGE, FL 32127-7762 | | Claim Number: 36817<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HANSEN, MARLAN D<br>12600 S PFLUMM ROAD SUITE 104<br>OLATHE, KS 66062 | | Claim Number: 10847<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HANSEN, MARLAN D, JR<br>14047 COLLEGE BLVD UNIT 3301<br>OLATHE, KS 66215-4048 | | Claim Number: 10849<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HANSEN, RAYMOND H<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29193<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| HANSEN, STEVEN E<br>2210 S 62ND ST<br>LINCOLN, NE 68506 | | Claim Number: 10850<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HANSON, FORREST P<br>1620 RAYMOND DR<br>IDAHO FALLS, ID 83402 | | Claim Number: 10672<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAPNER, THOMAS LEE<br>21548 NE 135 LANE<br>FT MCCOY, FL 32134 | | Claim Number: 11241<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAPPEL, HENRY J<br>122 E. RADIO TOWER RD<br>SCOTTSBURG, IN 47170 | | Claim Number: 12829<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | | Claim Number: 32013<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |
| UNSECURED | Claimed: | $100,000.00 |

| | | |
|---|---|---|
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | Claim Number: 32015<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $100,000.00 | |
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | Claim Number: 32016<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) | |
| UNSECURED          Claimed: | $100,000.00 | |
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | Claim Number: 32020<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) | |
| UNSECURED          Claimed: | $100,000.00 | |
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | Claim Number: 32021<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) | |
| UNSECURED          Claimed: | $100,000.00 | |
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | Claim Number: 32022<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) | |
| UNSECURED          Claimed: | $100,000.00 | |

| | | |
|---|---|---|
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | | Claim Number: 32023<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |
| UNSECURED | Claimed: | $100,000.00 |
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | | Claim Number: 32026<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |
| UNSECURED | Claimed: | $100,000.00 |
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | | Claim Number: 32046<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |
| UNSECURED | Claimed: | $100,000.00 |
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | | Claim Number: 32066<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |
| UNSECURED | Claimed: | $100,000.00 |
| HARBAUGH, GEORGE<br>292 SOUTHBURY DRIVE<br>MYRTLE BEACH, SC 29588 | | Claim Number: 60786<br>Claim Date: 09/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HARBOUR, FREDERICK<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | | Claim Number: 14609<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $350,000.00 |
| HARDEE, ROBERT<br>857 EL CAMINO DR<br>CANTONMENT, FL 32533-6992 | | Claim Number: 60884<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARDIE, ROBERT<br>604 WEST MILL<br>BUTLER, MO 64730 | | Claim Number: 62862<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARDIE, RUTH<br>604 WEST MILL STREET<br>BUTLER, MO 64730 | | Claim Number: 62953<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARDIN, R A JACK<br>1020 C.R. 290 PO BOX 111<br>WETMORE, CO 81253 | | Claim Number: 12315<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HARDIN, ROBERT A.<br>2704 PENNY LN<br>MCKINNEY, TX 75070 | | Claim Number: 29085-06<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARDING, MARY C.<br>514 S. GEORGE ST.<br>CHARLES TOWN, WV 25414 | | Claim Number: 13866<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARDY, MICHAEL<br>7108 ALAMILLO RD NW<br>ALBUQUERQUE, NM 87114 | | Claim Number: 61183<br>Claim Date: 11/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARDY, STANLEY<br>P.O. BOX 7505<br>NEWCOMB, NM 87455 | | Claim Number: 14205<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARDY, STANLEY<br>P.O. BOX 7505<br>NEWCOMB, NM 87455 | | Claim Number: 14642<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| HARDY, WILLIS D.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36952<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| HARGAS, STEVE R<br>775 ROCA RD<br>CHULA VISTA, CA 91910 | | Claim Number: 12018<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| HARGIS, BEVERLY<br>2023 ANTIOCH CHURCH RD<br>TIMBERLAKE, NC 27583-9324 | | Claim Number: 31529<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| HARGIS, BEVERLY ANN<br>910 E. MAIN ST.<br>LITTLE RIVER ACADEMY, TX 76554 | | Claim Number: 14711-03<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| HARGIS, BEVERLY ANN<br>910 E. MAIN ST.<br>LITTLE RIVER ACADEMY, TX 76554 | | Claim Number: 14742<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |

HARGIS, TERRY BARKER
2023 ANTIOCH CHURCH RD
TIMBERLAKE, NC 27583-9324

Claim Number: 31530
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

HARGIS, WILBERT LEE, SR
910 E MAIN ST
LITTLE RIVER ACADEMY, TX 76554

Claim Number: 14718-03
Claim Date: 12/04/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

HARGIS, WILBERT LEE, SR
910 E MAIN ST
LITTLE RIVER ACADEMY, TX 76554

Claim Number: 14739
Claim Date: 12/04/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

HARGRAVES, GERALD A.
C/O LAW OFFICE OF G. PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA, SUITE 612
BIRMINGHAM, AL 35209

Claim Number: 32087
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

HARGROVE, BARBARA
C/O RICHARD A. DODD, L.C.
312 S. HOUSTON AVE.
CAMERON, TX 76520

Claim Number: 14608
Claim Date: 12/03/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $50,000.00 |
|---|---|---|

| | | |
|---|---|---|
| HARGROVE, BURX M<br>9357 MARTIN LANE<br>GILMER, TX 75645 | | Claim Number: 12466-02<br>Claim Date: 10/20/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HARGROVE, CLYDE L, JR<br>12222 N FM 487<br>BUCKHOLTS, TX 76518 | | Claim Number: 12132<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HARGROVE, CODY BURKE<br>116 WOOD DUCK LN<br>HALLSVILLE, TX 75650-6229 | | Claim Number: 12465-02<br>Claim Date: 10/20/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HARGROVE, JANICE GRIFFIN<br>9357 MARTIN LN.<br>GILMER, TX 75645 | | Claim Number: 12464-02<br>Claim Date: 10/20/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HARI, JOHN V<br>121 CLEVELAND AVENUE<br>LACKAWANNA, NY 14218-3521 | | Claim Number: 11090<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HARKIN, CHARLES J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29192<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HARKIN, GEORGE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29190<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HARKNESS, JACK E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33767<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |
| UNSECURED | Claimed: | $2,000.00 |
| HARM, ARTHUR C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29197<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HARM, DAVID F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29196<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| HARMON, BARBARA<br>754 CHESTNUT RIDGE ROAD<br>WEST UNION, OH 45693-9779 | Claim Number: 61210<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| HARMON, BARBARA<br>754 CHESTNUT RIDGE ROAD<br>WEST UNION, OH 45693-9779 | Claim Number: 61215<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| HARMON, JERRY<br>754 CHESTNUT RIDGE ROAD<br>WEST UNION, OH 45693-9779 | Claim Number: 61209<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| HARNESS, MICHAEL<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | Claim Number: 16115<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $15,000.00 |
|---|---|---|
| HARNEY, ROY V, JR<br>164 GLENWOOD AVE<br>HARAHAN, LA 70123 | Claim Number: 10535<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| HARNISCH, RICHARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29195<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| HARP-HARTZELL, TONI L VANCE<br>20565 LONDON LN<br>WAYNESVILLE, MO 65583-3147 | Claim Number: 62645<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| HARPER, CAREY A.<br>1640 HILL RD<br>BLAIRSVILLE, PA 15717 | Claim Number: 37353<br>Claim Date: 12/18/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| HARPER, JOHN W. III<br>1220 RIVERVIEW RD<br>DAUPHIN, PA 17018 | Claim Number: 36732<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| HARPER, JOHN W. III<br>1220 RIVERVIEW RD<br>DAUPHIN, PA 17018 | Claim Number: 36739<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HARPER, JOHN W. III | | Claim Number: 36765 |
| 1220 RIVERVIEW RD | | Claim Date: 12/14/2015 |
| DAUPHIN, PA 17018 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| HARPER, LORRAINE S | | Claim Number: 12624 |
| 307 S. 7TH AVE. | | Claim Date: 10/26/2015 |
| MT. VERNON, NY 10550 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| HARPER, MARIA | | Claim Number: 34272-02 |
| 1611 W. 10TH STREET | | Claim Date: 12/13/2015 |
| MOUNT PLEASANT, TX 75455 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| HARPER, WAYNE E. | | Claim Number: 37352 |
| 1640 HILL RD | | Claim Date: 12/18/2015 |
| BLAIRSVILLE, PA 15717 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| HARQUAIL, RAYMOND D | | Claim Number: 11270 |
| 25711 WINDJAMMER DRIVE | | Claim Date: 09/04/2015 |
| SAN JUAN CAPISTRANO, CA 92675 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HARR, JOSEPH<br>47 PACERS RIDGE DR<br>CANONSBURG, PA 15317 | | Claim Number: 63278<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARRELL, KENNETH E<br>P.O. BOX 472<br>310 WHARTON<br>CALVERT, TX 77837 | | Claim Number: 10259<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARRELL, MELVIN R<br>837 FULLER AVE.<br>ST.PAUL, MN 55104 | | Claim Number: 12470<br>Claim Date: 10/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARRINGTON, EDWARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29194<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARRINGTON, JAMES F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29201<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HARRINGTON, JESSE L<br>1100 CAIRO BEND RD.<br>LEBANON, TN 37087 | | Claim Number: 12866<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARRINGTON, PAUL<br>8321 SEDONA SUNRISE DR.<br>LAS VEGAS, NV 89128 | | Claim Number: 61654<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARRINGTON, ROBERT<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16072<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $15,000.00 |
| HARRIS, AMBER<br>404 ASPEN CIRCLE<br>GOLDSBORO, NC 27530 | | Claim Number: 31447<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARRIS, CALVIN<br>5020 MONTROSE BLVD.<br>SUITE 800<br>HOUSTON, TX 77006 | | Claim Number: 63416<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HARRIS, CALVIN LOUIS<br>884 OLIVE HILL CH. R.D.<br>LEASBURG, NC 27291 | | Claim Number: 14273<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARRIS, CAROLYN<br>1341 COUNTY ROAD 1650<br>GRAPELAND, TX 75844-7612 | | Claim Number: 11822<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| HARRIS, CHERYL D<br>8711 CREEKLAND VIEW DR APT 13104<br>FORT WORTH, TX 76244-9152 | | Claim Number: 13545<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARRIS, DANARD, SR<br>15 BULL RUN N.<br>TIMBERLAKE, NC 27583 | | Claim Number: 14453<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARRIS, DAVID<br>406 MEECH RD.<br>P.O. BOX 1067<br>GOLDENDALE, WA 98620 | | Claim Number: 60052<br>Claim Date: 08/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HARRIS, DAVID A<br>40 HARRISON ST APT 19E<br>NEW YORK, NY 10013 | | Claim Number: 11069<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARRIS, DEBRA BINCH<br>404 ASPEN CIRCLE<br>GOLDSBORO, NC 27530 | | Claim Number: 31448<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARRIS, EDWIN RAY<br>399 CHARLIE CARR RD.<br>ROXBORO, NC 27574 | | Claim Number: 12792<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARRIS, ERNST LEROY<br>4228 FALCON HILL ST<br>NORTH LAS VEGAS, NV 89032 | | Claim Number: 15022<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARRIS, GEORGE ALBERT<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36923<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HARRIS, GEORGE F.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36924<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARRIS, GLORIA<br>5020 MONTROSE BLVD.<br>SUITE 800<br>HOUSTON, TX 77006 | | Claim Number: 63422<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARRIS, JACKIE GLENN<br>1341 CR 1650<br>GRAPELAND, TX 75844 | | Claim Number: 11821<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $388,800.00 |
| HARRIS, JACQUELINE Y<br>26040 US HWY 80 WEST<br>DEMOPOLIS, AL 36732 | | Claim Number: 12731<br>Claim Date: 10/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARRIS, JASON TREADWAY<br>487 LAWSON FARM RD<br>ROXBORO, NC 27574 | | Claim Number: 12284<br>Claim Date: 10/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HARRIS, JOHN<br>4639 S LECLAIRE AVE<br>CHICAGO, IL 60638 | | Claim Number: 61297<br>Claim Date: 11/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARRIS, JULIE<br>7835 S. 1ST DRIVE<br>PHOENIX, AZ 85041 | | Claim Number: 37279<br>Claim Date: 12/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARRIS, KENNETH<br>1021 LOCH VAIL UNIT 16<br>APOPKA, FL 32712 | | Claim Number: 63379<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARRIS, LINWOOD D.<br>205 CRAWFORD RD<br>HILLSBOROUGH, NC 27278 | | Claim Number: 31531<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARRIS, MARGARET<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 63097<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HARRIS, MARTHA RACHEL<br>191 STEWART RD<br>SIX MILE, SC 29682-9742 | | Claim Number: 31265<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARRIS, MARY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36731<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARRIS, MARY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 37086<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARRIS, MELVIN CONRAD<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36925<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARRIS, MICHAEL D<br>305 EAST LOOP DRIVE<br>PO BOX 566<br>BRADY, TX 76825 | | Claim Number: 60632-07<br>Claim Date: 09/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HARRIS, RICHARD E, JR<br>50 ACADIA CT SE<br>RIO RANCHO, NM 87124 | Claim Number: 13086<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| HARRIS, ROBERT<br>C/O LEVIN SIMES KAISER & GORNICK, LLP<br>44 MONTGOMERY STREET, 32ND FLOOR<br>SAN FRANCISCO, CA 94104 | Claim Number: 32451<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
|---|---|---|

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| HARRIS, ROBERT ALLEN, SR.<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | Claim Number: 16076<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
|---|---|---|

| UNSECURED | Claimed: | $15,000.00 |
|---|---|---|

| HARRIS, ROBERT, JR<br>112 SHADY HEIGHTS<br>DEMOPOLIS, AL 36732 | Claim Number: 12767<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC. | |
|---|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| HARRIS, RODNEY<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 63094<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
|---|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HARRIS, SAMUEL<br>5926 LARUE STREET<br>HARRISBURG, PA 17112 | | Claim Number: 62619<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARRIS, SUSANNA M.<br>205 CRAWFORD RD<br>HILLSBOROUGH, NC 27278 | | Claim Number: 34408<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARRISON, DARRELL BRADFORD<br>3221 OLD STAKE RD<br>CHADBOURN, NC 28431 | | Claim Number: 31532<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARRISON, GRANT MICHAEL<br>14604 SNOWHILL DRIVE<br>FRISCO, TX 75035 | | Claim Number: 31692-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARRISON, KENNETH<br>509 BUSH ROAD<br>GREENVILLE, AL 36037 | | Claim Number: 13916<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

HARRISON, KERRY                          Claim Number: 61293
1216 PITTMAN RD                          Claim Date: 11/11/2015
LUMBERTON, NC 28358                       Debtor: EECI, INC.

UNSECURED            Claimed:                     $0.00   UNLIQ CONT

HARRISON, TRENEVA                        Claim Number: 14759
4830 STORM COVE VIEW                     Claim Date: 12/04/2015
HUMBLE, TX 77396                         Debtor: EECI, INC.

UNSECURED            Claimed:                     $0.00   UNLIQ CONT

HARROD, JOHN                             Claim Number: 14433
***NO ADDRESS PROVIDED***                Claim Date: 12/01/2015
                                         Debtor: EECI, INC.

UNSECURED            Claimed:                     $0.00   UNLIQ CONT

HART, JOHN M                             Claim Number: 29200
C/O WEITZ & LUXENBERG                     Claim Date: 12/11/2015
700 BROADWAY                             Debtor: EECI, INC.
NEW YORK, NY 10003

UNSECURED            Claimed:                     $0.00   UNLIQ CONT

HART, MARVIN W. AND IRENE A.             Claim Number: 5814
WILLIAMS KHERKHER HART & BOUNDAS L.L.P.  Claim Date: 10/21/2014
SAMANTHA FLORES                          Debtor: EECI, INC.
8441 GULF FREEWAY SUITE 600
HOUSTON, TX 77017

UNSECURED            Claimed:                $20,000.00        Scheduled:              $0.00  UNLIQ

| | | |
|---|---|---|
| HARTEL, PAUL H<br>75 WILSON STREET<br>WEST SENECA, NY 14224 | | Claim Number: 12420<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARTGROVE, DAVID<br>4236 CR 4875<br>PITTSBURG, TX 75686 | | Claim Number: 61085-08<br>Claim Date: 10/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARTGROVE, DAVID<br>4236 CR 4875<br>PITTSBURG, TX 75686 | | Claim Number: 61087-03<br>Claim Date: 10/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARTHAN, TIMOTHY J.<br>40449 COUNTY ROAD 242<br>COHASSET, MN 55721 | | Claim Number: 29116<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARTLESS, MARVIN<br>110CR681<br>TEAGUE, TX 75860 | | Claim Number: 60062<br>Claim Date: 08/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.    Case 14-10979-CSS    Doc 12061-1    Filed 10/16/17    Page 1963 of 4800
Alphabetical Claims Register for TXU ENERGY (14-10992)

Date: 10/05/2017

| | | | |
|---|---|---|---|
| HARTLEY, DANIEL<br>154 NIMROD ST.<br>SALIX, IA 51052 | | Claim Number: 30890<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| HARTLEY, FRANKIE M<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61829<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| HARTLEY, SUE<br>2730 FLORIDA AVE N APT 117<br>CRYSTAL, MN 55427 | | Claim Number: 63330<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| HARTLEY, WILLIS LAMAR<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61827<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| HARTMAN, JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29558<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| HARTSOCK, RICHARD<br>C/O O'SHEA & REYES, LLC<br>ATTN: JANE HARTSOCK, P.R.<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16117<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $70,000.00 |
| HARTUNG, MICHAEL<br>219 S JEFFERSON AVE<br>CANONSBURG, PA 15317 | | Claim Number: 63052<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARTUNG, RONALD<br>7234 OPPORTUNITY PL.<br>BILLINGS, MT 59106 | | Claim Number: 62196<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARTY, CATHERINE M<br>334 E. LAKE RD #231<br>PALM HARBOR, FL 34685 | | Claim Number: 31212<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARTY, JOAN E.<br>80 LESLEY LANE<br>OLDSMAR, FL 34677 | | Claim Number: 31211<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HARVEY, CHARLES P.<br>1181 HIGHWAY 42 N<br>MCDONOUGH, GA 30253-5529 | | Claim Number: 10651<br>Claim Date: 08/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HARVEY, JEFFREY<br>12010 KLEINMEADOW DR.<br>HOUSTON, TX 77066 | | Claim Number: 60127<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HARVEY, JEFFREY<br>12010 KLEINMEADOW DR.<br>HOUSTON, TX 77066 | | Claim Number: 60128<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HARVEY, JEFFREY<br>12010 KLEINMEADOW DR.<br>HOUSTON, TX 77066 | | Claim Number: 60129<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HARVEY, JEFFREY<br>12010 KLEINMEADOW DR.<br>HOUSTON, TX 77066 | | Claim Number: 60130<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HARVEY, JEFFREY<br>12010 KLEINMEADOW DR.<br>HOUSTON, TX 77066 | | Claim Number: 60131<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARVEY, REX<br>17390 SWEETWATER RD.<br>DADE CITY, FL 33523 | | Claim Number: 12474<br>Claim Date: 10/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARVEY, SAM<br>8250 CURICO LANE<br>MINT HILL, NC 28227 | | Claim Number: 60418<br>Claim Date: 08/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HASENOHR, CHARLES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29199<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HASKINS, WILLIAM A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29198<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HASLETT, GAIL<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 63174<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HASLETT, JOHN W<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 63170<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HASSLER, WILLIAM J<br>7239 EVANS ST<br>HOUSTON, TX 77061 | | Claim Number: 12918<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HATAWAY, MARY ANN<br>4170 SE PALMETTO ST.<br>STUART, FL 34997 | | Claim Number: 37375<br>Claim Date: 12/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HATCH, THEODORE<br>5250 BIRCH GROVE LN<br>FORT WORTH, TX 76137 | | Claim Number: 60642-03<br>Claim Date: 09/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HATFIELD, JOE LAYBURN (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: JOE M. HATFIELD<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13601<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $10,000.00 |
|---|---|---|

| | | |
|---|---|---|
| HATHAWAY, COLE W.<br>7955 E MINNESUING ACRES DR<br>LK NEBAGAMON, WI 54849-9067 | | Claim Number: 30861<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HATHAWAY, LORI A<br>7955 E MINNESUING ACRES DR<br>LK NEBAGAMON, WI 54849-9067 | | Claim Number: 30862<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HATHAWAY, MACKENZIE, J.<br>7955 E MINNESUING ACRES DR<br>LK NEBAGAMON, WI 54849-9067 | | Claim Number: 30864<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HATHAWAY, NATHAN W.<br>7955 E MINNESUING ACRES DR<br>LK NEBAGAMON, WI 54849-9067 | | Claim Number: 30863<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HATHAWAY, RICHARD<br>144 COUNTY RD<br>HUNTINGTON, MA 01050-9613 | | Claim Number: 13155<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HATTEN, CYNTHIA LASTER<br>1629 COLUMBIA RD NW<br>APT 821<br>WASHINGTON, DC 20009 | | Claim Number: 31533<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HATTEN, MATTHEW<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29203<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HATTENBRUN, DAVID<br>119 SOUTH ROAD<br>KENSINGTON, NH 03833-6820 | | Claim Number: 61071<br>Claim Date: 10/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HAUG, JOHN HENRY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29202<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| HAUG, WOLFGANG H<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29204<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HAUGH, DAVID<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29205<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HAUPT, HOWARD G., JR.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36936<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HAUPT, LEONARD J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29206<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HAUPTMAN, FREDERICK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29207<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| HAUSERMAN, SEAN<br>285 COUNTRY CLUB DR<br>ELLWOOD CITY, PA 16117 | | Claim Number: 30992<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HAVEL, FRANK R.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32982<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| HAWBAKER, TERRANCE R<br>APT. 1011<br>103 S 7TH ST<br>ATCHISON, KS 66002 | | Claim Number: 37691<br>Claim Date: 07/28/2016<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| HAWKINS, JOHN J.<br>9 SOUTH GLEN AVE<br>GLENOLDEN, PA 19036 | | Claim Number: 37209<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HAWKINS, MARTY MELVIN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29208<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

HAWKINS, PAUL D
2181 ZACKS FORK RD
LENOIR, NC 28645

Claim Number: 12808
Claim Date: 11/02/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

HAWKS, MICHAEL
C/O LAW OFFICE OF G. PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA, SUITE 612
BIRMINGHAM, AL 35209

Claim Number: 32088
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNDET |
|---|---|---|---|

HAWLEY, SEAN C
7531 20TH AVENUE NE
SEATTLE, WA 98115

Claim Number: 11189
Claim Date: 09/02/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

HAWTHORNE, HENRY
306 DARLEY DR
VALLEJO, CA 94591-8514

Claim Number: 63111
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

HAY, SANDRA K.
405 HARBOR PT # 301
VIRGINIA BEACH, VA 23451

Claim Number: 16009
Claim Date: 12/09/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | | |
|---|---|---|
| HAYDU, GARY<br>5540 SW 7 STREET<br>FORT LAUDERDALE, FL 33317-2406 | | Claim Number: 60286<br>Claim Date: 08/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAYDU, RITA H<br>5540 SW 7 STREET<br>PLANTATION, FL 33317-4306 | | Claim Number: 61901<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAYES, CHRISTINA<br>276 E SEAMAN AVE<br>FREEPORT, NY 11520-1714 | | Claim Number: 61111<br>Claim Date: 10/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAYES, DAVID<br>3421 MCGHEE ROAD<br>MARYVILLE, TN 37803 | | Claim Number: 28971<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAYES, DAVID<br>3421 MCGHEE ROAD<br>MARYVILLE, TN 37803 | | Claim Number: 34356<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HAYES, DAVID<br>3421 MCGHEE ROAD<br>MARYVILLE, TN 37803 | Claim Number: 34358<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HAYES, DAVID TROY<br>**ADDRESS NOT PROVIDED** | Claim Number: 34317<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HAYES, DEBBIE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 36730<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HAYES, DEBBIE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 37085<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HAYES, DENSIL<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61740<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| HAYES, EDWARD C.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33308<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HAYES, JAMES C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29209<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAYES, JAMES R<br>1376 DANA RD<br>HENDERSONVILLE, NC 28792 | Claim Number: 11832<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAYES, KENNETH<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33309<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HAYES, SAMUEL PAUL<br>164 CRANE RD<br>LIBERTY, SC 29657 | Claim Number: 31534<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

HAYES, THOMAS A
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29210
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

HAYNER, GEORGE LEWIS, SR.
965 SW. MAGNOLIA BLUFF DR.
PALM CITY, FL 34990

Claim Number: 13963
Claim Date: 11/24/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

HAYNES, JUDY ANN
C/O TERRELLHOGAN
233 EAST BAY STREET, 8TH FLOOR
JACKSONVILLE, FL 32202

Claim Number: 61741
Claim Date: 12/02/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

HAYNES, MELINDA (MINDY)
4201 JENNIFER LN
CROWLEY, TX 76036

Claim Number: 36754-02
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

HAYNES, WILLIAM RICHARD
1905 VISTA VALLEY RD
WASHINGTON, PA 15301-8995

Claim Number: 10578-02
Claim Date: 08/17/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HAYS, BRUCE CARLTON (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: LORA B. HAYS<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | Claim Number: 13602<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $10,000.00 |
|---|---|---|

| | | |
|---|---|---|
| HAYS, JAMES L. AND CAROL<br>C/O GORI JULIAN & ASSOCIATES<br>ATTN: RANDY L GORI<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 | Claim Number: 16620<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $0.00  UNLIQ |
|---|---|---|---|---|

| | | |
|---|---|---|
| HAYS, LARRY G.<br>P.O. BOX 40046<br>OVERLAND PARK, KS 66204 | Claim Number: 14327<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HAYS, LESTER<br>2305 N. ROSS AVE.<br>CAMERON, TX 76520 | Claim Number: 16033<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| HAYS, RUSSELL<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | Claim Number: 16047<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $15,000.00 |
|---|---|---|

| | | |
|---|---|---|
| HAYWARD, CLAIR<br>310 BOGGS HOLLOW RD<br>310 BOGGS HOLLOW ROAD<br>GREENSBURG, PA 15601 | | Claim Number: 63415<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAYWARD, JOHN<br>310 BOGGS HOLLOW RD<br>GREENSBURG, PA 15601 | | Claim Number: 62395<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAYWARD, STEPHANIE<br>310 BOGGS HOLLOW ROAD<br>GREENSBURG, PA 15601 | | Claim Number: 62812<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAYWOOD, OLAND<br>C/O GORI JULIAN & ASSOCIATES, PC<br>156 NORTH MAIN STREET<br>EDWARDSVILLE, IL 62025 | | Claim Number: 16629<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| HAZELIP, KENNETH D<br>7234 HAVENRIDGE LN<br>KAUFMAN, TX 75142-7163 | | Claim Number: 10142-02<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HAZLETT, GARY<br>3850 SCHULL DRIVE<br>HOOD RIVER, OR 97031 | | Claim Number: 60315<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HEADLEY, DONALD DEAN<br>518 BURTON ST<br>SIOUX CITY, IA 51103 | | Claim Number: 14356<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HEADLEY, DONALD DEAN<br>518 BURTON ST<br>SIOUX CITY, IA 51103 | | Claim Number: 14357<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HEADLEY, DONALD DEAN<br>518 BURTON ST<br>SIOUX CITY, IA 51103 | | Claim Number: 14358<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HEADLEY, DONALD DEAN<br>518 BURTON ST<br>SIOUX CITY, IA 51103 | | Claim Number: 14359<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HEADLEY, DONALD DEAN<br>518 BURTON ST<br>SIOUX CITY, IA 51103 | | Claim Number: 14360<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HEALD, GEORGE H<br>604 COUNTRY CLUB DRIVE<br>SILVER CITY, NM 88061 | | Claim Number: 12082<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HEALD, MARGARET<br>604 COUNTRY CLUB DRIVE<br>SILVER CITY, NM 88061 | | Claim Number: 12081<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HEALD, SUSAN<br>2 RIVER RD APT. 3<br>LISBON, CT 06351 | | Claim Number: 13399<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HEALY, CHARLES R<br>23 HAMPTON CT<br>RED BANK, NJ 07701 | | Claim Number: 10892<br>Claim Date: 08/25/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HEALY, PAULA<br>39-65 52 STREET, APT 10-L<br>WOODSIDE, NY 11377 | | Claim Number: 12566<br>Claim Date: 10/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HEANY, RONNIE<br>710 TWIN CREEK CIRCLE<br>P.O. BOX 659<br>PAGOSA SPRINGS, CO 81147 | | Claim Number: 60623<br>Claim Date: 09/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HEARN, JOE H<br>2107 MARKET ST<br>HARRISBURG, PA 17103 | | Claim Number: 11912<br>Claim Date: 09/29/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HEARN, JOE H<br>2107 MARKET ST<br>HARRISBURG, PA 17103 | | Claim Number: 12020<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HEATH, JAMES R.<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | | Claim Number: 32089<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| HEATH, KEVIN<br>1961 RIVER RD<br>ABERDEEN, OH 45101 | | Claim Number: 15792<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HEATH, RICHARD<br>4180 VISTA PINON DRIVE<br>FARMINGTON, NM 87401 | | Claim Number: 34413<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HEBERT, DEVORA<br>2707 AVE. I<br>BAY CITY, TX 77414 | | Claim Number: 14432<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HECKMAN, SEYMOUR D<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29211<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HEDGECOCK, DONALD<br>13001 N 23RD STREET<br>PHOENIX, AZ 85022 | | Claim Number: 61200<br>Claim Date: 11/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HEDGEMON, LUCY A<br>5418 U.S. HWY 43 SOUTH<br>EUTAW, AL 35462 | | Claim Number: 13111<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HEDGEMON, LUCY A<br>5418 U.S. HWY 43 SOUTH<br>EUTAW, AL 35462 | | Claim Number: 13121<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |
| HEDGEPETH, DANNY<br>4309 NC 55W<br>ANGIER, NC 27501 | | Claim Number: 60469<br>Claim Date: 08/25/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HEDGEPETH, WILLIAM E.<br>5595 TIN TOP HWY<br>GRANBURY, TX 76048 | | Claim Number: 15018-02<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HEDGES, THOMAS<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16070<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $70,000.00 |

| | | |
|---|---|---|
| HEDRICK, MICHAEL | | Claim Number: 12972 |
| C/O SHRADER & ASSOCIATES LLP | | Claim Date: 11/03/2015 |
| ATTN: ALLYSON M. ROMANI | | Debtor: EECI, INC. |
| 22 A GINGER CREEK PARKWAY | | |
| GLEN CARBON, IL 62034 | | |

| UNSECURED | Claimed: | $250,000.00 |
|---|---|---|

| | | |
|---|---|---|
| HEGARTY, RANDY R | | Claim Number: 12981 |
| 2903 OAKLEY STREET | | Claim Date: 11/03/2015 |
| BAKERSFIELD, CA 93311 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HEGGE, GORDON | | Claim Number: 60530 |
| 929 ITHACA WAY | | Claim Date: 08/29/2015 |
| DAKOTA CITY, NE 68731 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HEGLAR, SHIRLEY B. | | Claim Number: 37496 |
| 4520 AMITY HILL RD | | Claim Date: 01/11/2016 |
| CLEVELAND, NC 27013 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HEHL, PETER | | Claim Number: 29559 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HEINE, DONNY<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | | Claim Number: 14607<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $50,000.00 |
| HEINE, STEPHEN<br>C/O LAW OFFICES OF MICHAEL R BILBREY, PC<br>8724 PIN OAK ROAD<br>EDWARDSVILLE, IL 62025 | | Claim Number: 13058<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $50,000.00   UNLIQ |
| HEINLEIN, HENRY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29560<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HEINTZ, JASON<br>10441 MEINERT RD<br>WEXFORD, PA 15090 | | Claim Number: 62181<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HEINZ, WILLIAM J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33310<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| HEISER, RICHARD<br>1704 W DOYLE STREET<br>GRANBURY, TX 76048 | | Claim Number: 10474-02<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HEISIER, JOSEPH F.<br>1909 GUYWAY<br>DUNDALK, MD 21222 | | Claim Number: 13884<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HEITCHLER, GEORGE MATTHEW<br>122 NOBLES RD<br>BROWNSVILLE, PA 15417-9286 | | Claim Number: 11903-02<br>Claim Date: 09/29/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HEITMANN, JAMES R.<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | | Claim Number: 32090<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| HELD, JOHN F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29561<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HELLBERG, JAMES<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33311<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| HELLENTHAL, JOHN EDWARD<br>397 NORTH DIVISION AVENUE<br>HOLLAND, MI 49424 | Claim Number: 13400<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. | |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT | |
| HELLER, KENNETH H<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29562<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT | |
| HELM, DWAINE<br>4712 45TH AVE SOUTH<br>FARGO, ND 58104 | Claim Number: 60941<br>Claim Date: 10/12/2015<br>Debtor: EECI, INC. | |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT | |
| HELM, GEORGE K.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33312<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |

HELMKE, WILLIAM MARTIN
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29563
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

HELMS, STEVENS
75 TANGLEWOOD DR.
COVINGTON, GA 30016

Claim Number: 28995
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

HELMS, STEVENS (BT2)
75 TANGLEWOOD DR.
COVINGTON, GA 30016

Claim Number: 30985
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

HELTON, PAUL
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 17034
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

HELTON, SUZANNE
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 17277
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| HEMBREE, BRANDONN<br>4506 E 197TH ST<br>BELTON, MO 64012 | | Claim Number: 63380<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HEMBREE, MIKE<br>4506 E.197TH ST<br>BELTON, MO 64012 | | Claim Number: 62666<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HEMBREE, MIKE<br>4506 E. 197TH ST<br>BELTON, MO 64012 | | Claim Number: 62681<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HEMMERLING, WILLIAM A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29564<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HEMMERT, JEFFREY DOUGLAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29565<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HEMPSMYER, LARRY D.<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13604<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |
| HEMSLEY, BRUCE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29566<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HENDERSHOT, CALLIE<br>3805 CLOVER LN.<br>DEER PARK, TX 77536 | | Claim Number: 61706<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HENDERSHOT, JERRY<br>3805 CLOVER LN.<br>DEER PARK, TX 77536 | | Claim Number: 61705<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HENDERSON JR, JOSEPH L<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61419<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HENDERSON, CHRISTINE<br>2110 S CRENSHAW BL #7<br>LAS ANGELES, CA 90016 | | Claim Number: 11739<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HENDERSON, CHRISTINE<br>2110 S CRENSHAW BL #7<br>LAS ANGELES, CA 90016 | | Claim Number: 11745<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC. |
| PRIORITY | Claimed: | $400.00 |
| HENDERSON, EDWARD M, JR<br>407 SMITH STREET<br>SEATTLE, WA 98109-2155 | | Claim Number: 10313<br>Claim Date: 08/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HENDERSON, J. RICHARD<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 62572<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HENDERSON, JACK ALLEN<br>PO BOX 1857<br>GAFFNEY, SC 29342 | | Claim Number: 31535<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HENDERSON, JOE B<br>C/O DAVID O MCCORMICK, ESQ<br>CUMBEST CUMBEST HUNTER & MCCORMICK P.A.<br>PO DRAWER 1287<br>PASCAGOULA, MS 39568-1287 | | Claim Number: 11426<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNDET |
| HENDERSON, JUDY L.<br>606 PEMBERTON ST.<br>WATERLOO, SC 29384 | | Claim Number: 37487<br>Claim Date: 01/11/2016<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| HENDERSON, LARRY EARL<br>106 E SECOND ST<br>YAZOO CITY, MS 39194-4102 | | Claim Number: 15885<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| HENDERSON, MARY<br>10944 HWY 252<br>WARE SHOALS, SC 29692 | | Claim Number: 31266<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| HENDERSON, RAY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29567-02<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| | | |
|---|---|---|
| HENDERSON, ROBERT C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29568<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HENDERSON, THOMAS ROBERT<br>6720 KLEIN ST<br>OLYMPIA, WA 98502 | Claim Number: 11465<br>Claim Date: 09/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HENDREN, DANIEL<br>507 MONROE STREET<br>DE WITT, MO 64639 | Claim Number: 62539<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HENDREN, JACQUELINE<br>507 MONROE STREET<br>DE WITT, MO 64639 | Claim Number: 62540<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HENDRICKS, CLIFFORD B.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | Claim Number: 36937<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HENDRICKS, COURTNEY<br>1740 MULFORD AVE, APT. 8A<br>BRONX, NY 10461 | | Claim Number: 61978<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HENDRICKS, DARIAN<br>1740 MULFORD AVENUE<br>APT 8A<br>BRONX, NY 10461 | | Claim Number: 63246<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HENDRICKS, HAZEL<br>1740 MULFORD AVE, APT. 8A<br>BRONX, NY 10461 | | Claim Number: 61979<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HENDRICKS, JEFFREY<br>8000 NW 54TH COURT<br>LAUDERHILL, FL 33351 | | Claim Number: 61975<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HENDRICKS, THOMAS J<br>7000 RUSSELL PL.<br>CHANDLER, IN 47610 | | Claim Number: 13091<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HENDRICKSON, PAUL<br>222 LOMA BONITA DRIVE<br>SAN LUIS OBISPO, CA 93401 | | Claim Number: 61977-02<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HENDRIX, JANE DEES<br>919 TIMMERMAN DRIVE<br>HARTSVILLE, SC 29550 | | Claim Number: 16404<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HENDRIX, LESTER J<br>61 PHELPS DR<br>MANCHESTER, GA 31816 | | Claim Number: 11253<br>Claim Date: 09/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HENGLEIN, JOHN P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29569<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HENLEY, CARMEN<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36720<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

HENLEY, CARMEN
C/O BRAYTON PURCELL, LLP
222 RUSH LANDING RD
NOVATO, CA 94948-6169

Claim Number: 37084
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

HENNELLY, BERNARD T.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33313
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

HENNIGAN, ALFONZO
925 N 43 ST
PHILADELPHIA, PA 19104

Claim Number: 34274
Claim Date: 12/13/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

HENNIGAN, ALFONZO
925 N 43 ST
PHILADELPHIA, PA 19104

Claim Number: 34275
Claim Date: 12/13/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

HENNINGER, JAMES R.
205 DAVIS AVE
PITTSBURGH, PA 15223

Claim Number: 15538
Claim Date: 12/09/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

---

HENNINGER, RANDELL L, JR
P.O. BOX 227
91 NORTH T-BIRD LANE
FREEBURG, PA 17827

Claim Number: 14446
Claim Date: 12/01/2015
Debtor: EECI, INC.

---

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

---

HENRICHSEN, VINCENT JAMES
1715 W 16TH STREET
SIOUX CITY, IA 51103-2806

Claim Number: 13254
Claim Date: 11/10/2015
Debtor: EECI, INC.

---

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

---

HENRICKSON, HUNTER
141 KELLY AVE
BELLE VERNON, PA 15012

Claim Number: 62499
Claim Date: 12/10/2015
Debtor: EECI, INC.

---

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

---

HENRICKSON, LINDSAY
141 KELLY AVE
BELLE VERNON, PA 15012

Claim Number: 62503
Claim Date: 12/10/2015
Debtor: EECI, INC.

---

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

---

HENRIQUEZ GAMONAL, DORIS VALERIA
PEDRO AGUIRRE CERDA 531
QUILPUE, 2421263
CHILE

Claim Number: 62336
Claim Date: 12/09/2015
Debtor: EECI, INC.

---

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

---

| | | |
|---|---|---|
| HENRY, DAVID E.<br>31411 KNOXVILLE ROAD<br>RICHLAND, MO 65556 | | Claim Number: 31183<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HENRY, DERRICK<br>577 MINERAL SPRINGS RD<br>DARLINGTON, SC 29532 | | Claim Number: 63499<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HENRY, JAMES<br>BOX 463<br>210 E BATES<br>DREXEL, MO 64742 | | Claim Number: 63256<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HENRY, JERRY DON<br>15 COUNTY ROAD SE 4350<br>SCROGGINS, TX 75480 | | Claim Number: 11342-02<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HENRY, JOHN<br>PO BOX 305<br>DREXEL, MO 64742 | | Claim Number: 63095<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HENRY, ORIE, JR.<br>2102 KOONCE ST.<br>GOLDSBORO, NC 29750 | | Claim Number: 31536<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HENSEL, MARY K.<br>55 W FRANKLIN ST APT 307<br>EPHRATA, PA 17522-1976 | | Claim Number: 16434<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HENSLEY, HASSELL GENE<br>8006 ESTER C.T<br>ASHLAND, KY 41102 | | Claim Number: 14554<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HENSON, LARRY<br>3663 WOODGATE DR.<br>WHEATFIELD, IN 46392 | | Claim Number: 61221<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HENSON, SANDRA<br>37881 CR 374<br>PAW PAW, MI 49079 | | Claim Number: 60389<br>Claim Date: 08/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| HENSON, WESLEY JOE | | Claim Number: 13902 |
| 3944 HIGHWAY 77 | | Claim Date: 11/23/2015 |
| ROCKDALE, TX 76567-3366 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |

| HENSON, WILLIAM | | Claim Number: 60387 |
| 37881 CR 374 | | Claim Date: 08/23/2015 |
| PAW PAW, MI 49079 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| HENZLER, RONALD | | Claim Number: 31026 |
| 5430 GIBSON RD | | Claim Date: 12/14/2015 |
| GIBSONIA, PA 15044 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| HEPTINSTALL, RUSSELL A | | Claim Number: 15051 |
| 182 PERSIMMON LANE | | Claim Date: 12/07/2015 |
| YELLVILLE, AR 72687 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| HERBERT, JOSEPH W. | | Claim Number: 33314 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | | |
| WOODBRIDGE, NJ 07095 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| HERBERT, MICHAEL<br>168 HANSEN RDG<br>LEHI, UT 84043 | | Claim Number: 60406<br>Claim Date: 08/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HERBST, DENNIS<br>#11 EAST 2ND STREET<br>BRONSON, IA 51007 | | Claim Number: 13960<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HERIDIA, FRANCISCO SANTIAGO<br>CALLE-LEISLA ESTE V-52<br>4TA SECCION LEVITTOWN<br>TOA BAJA, PR 00950 | | Claim Number: 37292<br>Claim Date: 12/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HERING, WILLIAM<br>1005 PEAKSAIL POINT<br>LANOKA HARBOR, NJ 08734 | | Claim Number: 62885<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HERMAN, HARRY E, JR<br>727 KINDERHOOK RD<br>COLUMBIA, PA 17512 | | Claim Number: 11004<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| HERMAN, STEPHEN 104 PERRY LANE GOODE, VA 24556-9609 | Claim Number: 60729 Claim Date: 09/23/2015 Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| HERMANN, MARK 1208 HARVEST COURT BRIDGEVILLE, PA 15017 | Claim Number: 63492 Claim Date: 12/14/2015 Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| HERMANNS, ARTHUR C/O KAZAN MCCLAIN SATTERLEY GREENWOOD JACK LONDON MARKET 55 HARRISON STREET, STE 400 OAKLAND, CA 94607-3858 | Claim Number: 17028 Claim Date: 12/11/2015 Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00 |

| HERMANNS, SCOTT L. 4135 RECTOR RD COCOA, FL 32926 | Claim Number: 15937 Claim Date: 12/09/2015 Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| HERMANNS, WILLIAM H., SR. 6450 LAKE SUNRISE DR. APOLLO BEACH, FL 33572 | Claim Number: 12897 Claim Date: 11/02/2015 Debtor: EECI, INC. Comments: DOCKET: 11114 (04/05/2017) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |

| HERNANDEZ, EDUARDO R | | Claim Number: 13964 |
|---|---|---|
| 4801 N. SYCAMORE DR. | | Claim Date: 11/24/2015 |
| KANSAS CITY, MO 64119 | | Debtor: EECI, INC. |
| | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| HERNANDEZ, EMILY | | Claim Number: 10733-04 |
|---|---|---|
| 6426 AMERICAN WAY | | Claim Date: 08/20/2015 |
| DALLAS, TX 75237 | | Debtor: EECI, INC. |
| | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| HERNANDEZ, GUSTAVO A | | Claim Number: 11338-02 |
|---|---|---|
| 1511 LEADONHALL CIRCLE | | Claim Date: 09/08/2015 |
| CHANNELVIEW, TX 77530 | | Debtor: EECI, INC. |
| | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| HERNANDEZ, GUSTAVO ARTURO | | Claim Number: 11428 |
|---|---|---|
| 1511 LEADENHALL CIR | | Claim Date: 09/08/2015 |
| CHANNELVIEW, TX 77530-2164 | | Debtor: EECI, INC. |
| | | |
| UNSECURED | Claimed: | $0.00   UNDET |

| HERNANDEZ, JAIME | | Claim Number: 29570 |
|---|---|---|
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |
| | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| HERNANDEZ, JAIME<br>4525 40TH STREET<br>APT 3F<br>SUNNYSIDE, NY 11104 | | Claim Number: 63059<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| HERNANDEZ, JESSE (G)<br>3206 GAYLE<br>VICTORIA, TX 77901 | | Claim Number: 11702<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| HERNANDEZ, JESSE G.<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13603<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $10,000.00 | |
| HERNANDEZ, JOSEPH A.<br>165 ODDSTAD DR. #50<br>VALLEJO, CA 94589 | | Claim Number: 15931<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| HERNANDEZ, MIGUEL A<br>15630 E ASBURY PL<br>AURORA, CO 80013 | | Claim Number: 31124<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| HERNANDEZ, NICHOLAS<br>4525 40TH STREET<br>APT 3F<br>SUNNYSIDE, NY 11104 | | Claim Number: 63063<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HERNANDEZ, RAUL<br>SAN MARTIN 702<br>VALPARAISO<br>QUILPUE,<br>CHILE | | Claim Number: 63340<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HERNANDEZ, ROBERT<br>619 W. ASH<br>SALINA, KS 67401-2162 | | Claim Number: 12644<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HERNANDEZ, VICTOR<br>3160 W LOUISIANA<br>APT 101<br>DENVER, CO 80223 | | Claim Number: 37409<br>Claim Date: 12/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HERNANDEZ-SMITH, CARMEN M.<br>6172 RADIO DRIVE<br>SAN DIEGO, CA 92114 | | Claim Number: 14859<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HERNDON, RALPH<br>7560 NORWALK LN<br>ST LOUIS, MO 63121 | | Claim Number: 63353<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HERR, ANNE A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29571<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HERR, FREDERICK D<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29572<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HERR, MICHAEL<br>4542 IRONWOOD DR<br>HAMBURG, NY 14075 | | Claim Number: 62791<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HERR, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29573<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

HERR, THOMAS
169 FROGTOWN ROAD
PEQUEA, PA 17565

Claim Number: 60367
Claim Date: 08/22/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

HERRERA, MANUEL A
631 W. QUARTZ ST
BUTTE, MT 59701

Claim Number: 12574
Claim Date: 10/23/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

HERRERA, RICHARD
C/O FOSTER & SEAR, LLP
817 GREENVIEW DR.
GRAND PRAIRIE, TX 75050

Claim Number: 13657
Claim Date: 11/19/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $10,000.00 |
|---|---|---|

HERRIN, REDA J.
197 MADDOX RD.
GAFFNEY, SC 29340

Claim Number: 31267
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

HERRING, DAVID W
10 STEPHEN LANE
METROPOLIS, IL 62960

Claim Number: 13429
Claim Date: 11/16/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | | |
|---|---|---|
| HERRING, KENNETH<br>PO BOX 641<br>EDWARDSVILLE, IL 62025-0641 | Claim Number: 13059<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $50,000.00   UNLIQ | |
| HERRING, KENNETH, INDIVIDUALLY AND AS<br>PO BOX 641<br>EDWARDSVILLE, IL 62025-0641 | Claim Number: 13060<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $50,000.00   UNLIQ | |
| HERRING, KENNETH, INDIVIDUALLY AND AS<br>1573 LAKE SHORE DR UNIT 112<br>BRANSON, MO 65616-8023 | Claim Number: 13061<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $50,000.00   UNLIQ | |
| HERRING, SANDRA<br>9327 JENKINS RD<br>CALVERT, TX 77837 | Claim Number: 34932<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| HERRING, YVONNE B.<br>4832 PINEDALL BLVD<br>LUMBERTON, NC | Claim Number: 31537<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| HERSCH, CHARLES E<br>35246 US HIGHWAY 19 N #124<br>PALM HARBOR, FL 34684 | | Claim Number: 10675-03<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HERTZLER, HAROLD V<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29574<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HERZICH, PETER<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29575<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HERZOG, NICHOLAS ALAN<br>3270 S STATE HIGHWAY 14<br>BREMOND, TX 76629-4599 | | Claim Number: 11132<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| HESS, ALONZO<br>21900 VALLEY VIEW DRIVE<br>WEST LAFAYETTE, OH 43845 | | Claim Number: 60337<br>Claim Date: 08/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HESS, BRADLEY<br>53621 TOWNSHIP ROAD 1214<br>W LAFAYETTE, OH 43845-9502 | Claim Number: 60344<br>Claim Date: 08/21/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HESS, CATHERINE<br>21900 VALLEY VIEW DRIVE<br>WET LAFAYETTE, OH 43845 | Claim Number: 60336<br>Claim Date: 08/21/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HESS, JERALD<br>3813 FOREST GROVE RD<br>SANDY HOOK, VA 23153-2020 | Claim Number: 60339<br>Claim Date: 08/21/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HESS, ROBERT<br>10 PALM STREET<br>LACKAWANNA, NY 14218 | Claim Number: 62661<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HESS, RONALD<br>865 KENILWORTH AVENUE<br>COSHOCTON, OH 43812 | Claim Number: 60338<br>Claim Date: 08/21/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| HESS, SANDRA<br>805 WELKER DRIVE<br>WEST LAFAYETTE, OH 43845 | | Claim Number: 60335<br>Claim Date: 08/21/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| HESS, THOMAS<br>805 WELKER DRIVE<br>WEST LAFAYETTE, OH 43845 | | Claim Number: 60272<br>Claim Date: 08/19/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| HESS, THOMAS<br>805 WELKER DRIVE<br>WEST LAFAYETTE, OH 43845 | | Claim Number: 60334<br>Claim Date: 08/21/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| HESSEN, HENRY<br>2350 BRUSHVILLE LANE<br>PUEBLO, CO 81006 | | Claim Number: 62472-02<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| HESTER, GARY R., SR<br>13570 ANN DR.<br>NORTH HUNTINGTON, PA 15642 | | Claim Number: 31090<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |

| | | |
|---|---|---|
| HESTER, JAMES S<br>1505 20TH ST<br>BEDFORD, IN 47421 | Claim Number: 13434<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HETRICK, RICK<br>117COWANSHANNOCK RD<br>KITTANNING, PA 16201 | Claim Number: 62754<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HETTINGER, FRANCIS G<br>130 WALKER RD<br>MINEOLA, NY 11501 | Claim Number: 10903-02<br>Claim Date: 08/25/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HEUBISH, KENNETH J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33315<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HEVENER, ROBERT<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | Claim Number: 16071<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $70,000.00 |
|---|---|---|

| | | |
|---|---|---|
| HEWELL, B JOSEPH<br>1908 PENWOOD DRIVE<br>KNOXVILLE, TN 37922 | | Claim Number: 10570<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HEWELL, LEWIS T, SR<br>2414 67TH ST S<br>TAMPA, FL 33619 | | Claim Number: 10413<br>Claim Date: 08/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HEWETT, REX ALLEN<br>490 WILLARD LN<br>SHALLOTTE, NC 28470 | | Claim Number: 36797<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HIBBARO, ROY<br>603 ANCHOR CT APT 121<br>MONTICELLO, IN 47960 | | Claim Number: 31052<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HIBLER, RICHARD H.<br>P.O. BOX 889<br>GRANTSVILLE, UT 84029 | | Claim Number: 15122<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HICKERSON, FRANCIE N.<br>1232 SPRINGVALE TERRACE CT.<br>LELAND, NC 28451 | Claim Number: 31538<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HICKERSON, WAYNE THOMAS<br>1232 SPRINGVALE TERRACE CT<br>LELAND, NC 28451 | Claim Number: 31539<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HICKMAN, JOHNNY P<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | Claim Number: 31353<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HICKOX, JAMES C<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 63112<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HICKOX, SARI<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 63114<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HICKS, BETTY E<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 62249<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HICKS, HENRY<br>1844 BETHEL RD<br>NICKELSVILLE, VA 24271 | | Claim Number: 62478<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HICKS, HENRY C<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 62248<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HICKS, HERBERT<br>4609 BRINKLEY STREET<br>HOUSTON, TX 77051 | | Claim Number: 13080<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HICKS, RALPH<br>87 CLARK STREET<br>EASTPORT, ME 04631 | | Claim Number: 10572<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HICKS, ROYCE E<br>512 E. SCHARBAUER<br>HOBBS, NM 88240 | | Claim Number: 12208<br>Claim Date: 10/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HICKS, ROYCE E.<br>512 E. SCHARBAUER<br>HOBBS, NM 88240 | | Claim Number: 60333<br>Claim Date: 08/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HICKS, SHIRLEY<br>1823 OLD CHARLES ST<br>LANCASTER, SC 29720-3809 | | Claim Number: 11561<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HICKSON, RUSSELL D<br>923 ANDREWS MILL ROAD<br>LAMAR, SC 29069 | | Claim Number: 12839<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HIDALGO, DANIEL<br>PEDRO DE VALDIVIA 962<br>VALPARAISO<br>QUILLOTA, 2261261<br>CHILE | | Claim Number: 62261<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HIGBY, BRIAN<br>9422 DIBOT CT.<br>HUDSON, FL 34667 | Claim Number: 60516<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HIGGINBOTHAM, CAROLYN<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 63185<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HIGGINBOTHAM, DOROTHY<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 62156<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HIGGINBOTHAM, MAURICE G<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 62155<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HIGGINBOTHAM, WILLIAM LEE<br>1530 E US HWY 84<br>PALESTINE, TX 75801 | Claim Number: 11076-03<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HIGGINS MARLOW, AMY<br>752 WEDGE LANE<br>JACKSON, MO 63755 | | Claim Number: 62412<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HIGGINS, EVAN<br>752 WEDGE LANE<br>JACKSON, MO 63755 | | Claim Number: 62479<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HIGGINS, LIAM<br>752 WEDGE LANE<br>JACKSON, MO 63755 | | Claim Number: 62476<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HIGGINS, RICHARD<br>300 N 2ND STREET<br>CRESWELL, OR 97426 | | Claim Number: 62124<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HILDEBRANDT, MARVIN J<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61769<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HILDEBRANDT, SUSAN<br>23 SIERRA STREET<br>GLENS FALLS, NY 12801 | Claim Number: 62924<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HILDEBRANDT, VIRGINIA J<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61771<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HILFER, ARTHUR<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | Claim Number: 16663<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HILL, CARL DON<br>15433 CURTIS AVE. N.W.<br>MONTICELLO, MN 55362 | Claim Number: 12411<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HILL, EDWARD ST.<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30588<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HILL, FRANKLIN<br>829 HIGH ST<br>COSHOCTON, OH 43812-1079 | | Claim Number: 62979<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HILL, GARY W<br>15788 FM 848<br>WHITEHOUSE, TX 75791 | | Claim Number: 10906<br>Claim Date: 08/25/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HILL, GLYNDA<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 63102<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HILL, JAMES WALTER<br>PO BOX 24<br>MONCURE, NC 27559 | | Claim Number: 31540<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HILL, LYNN<br>829 HIGH ST<br>COSHOCTON, OH 43812-1079 | | Claim Number: 62980<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HILL, PATRICK<br>PO BOX 921<br>SUPERIOR, WI 54880-0921 | | Claim Number: 15997<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HILL, RICHARD<br>4228 ASHFIELD PL<br>SOUTHPORT, NC 28461-9293 | | Claim Number: 60361<br>Claim Date: 08/22/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HILL, WAYNE<br>11002 S.W. 93 ST<br>MIAMI, FL 33176 | | Claim Number: 62986<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HILL, WENDELL D<br>8065 RT. 56 HWY E<br>HOMER CITY, PA 15748-5726 | | Claim Number: 13027<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HILLIN. JOHN, JR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33316<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| HILLMAN, STANLEY<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | Claim Number: 36938<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HILPERT, BOBBY<br>811 CLEARVIEW TERRACE<br>NEW MARTINSVILLE, WV 26155 | Claim Number: 62882<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HILSON, CARL WALTER, JR.<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | Claim Number: 15510<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HIMES, MARTY<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | Claim Number: 16049<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $15,000.00 |
|---|---|---|

| | | |
|---|---|---|
| HIMMEL, ROBERT T., JR.<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | Claim Number: 13658<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $80,000.00 |
|---|---|---|

| | | |
|---|---|---|
| HINDOCHA, ASHWINI K.<br>1408 TRAVIS CIRCLE S<br>IRVING, TX 75038 | | Claim Number: 37436<br>Claim Date: 12/31/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HINELINE, WILLIAM P<br>41 WILLIAMS RD.<br>JEFFERSON TWP, PA 18436 | | Claim Number: 13304<br>Claim Date: 11/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HINES, CHARLES<br>330 ELLA LANE<br>VASS, NC 28394 | | Claim Number: 31541<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HINES, RAYMOND E<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61670<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HINKLE, DELMAR C.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36939<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HINKLE, SALLIE JANIECE<br>5220 LAKE CHARLES DR<br>WACO, TX 76710 | | Claim Number: 10806<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HINKLE, WALTER<br>5385 HWY 35<br>MT HOOD PARKDALE, OR 97041 | | Claim Number: 60354<br>Claim Date: 08/21/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HINSON, DANNIE S.<br>493 SEEGARS MILL RD<br>CAMDEN, SC 29020 | | Claim Number: 16333<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HINSON, THOMAS LEE<br>493 SEEGARS MILL RD<br>CAMDEN, SC 29020 | | Claim Number: 16332<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HINTON JR., CURTIS<br>300 E. APRIL LANE<br>GOLDSBORO, NC 27530 | | Claim Number: 62893<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HINTON, CURTIS<br>1811 W. NEW HOPE RD.<br>GOLDSBORO, NC 27530 | | Claim Number: 62891<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HINTON, MARY<br>1811 W. NEW HOPE RD.<br>GOLDSBORO, NC 27530 | | Claim Number: 62895<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HINTZ, JIM<br>226 NORTH THIRD STREET<br>P.O. BOX 731<br>GLENROCK, WY 82637 | | Claim Number: 61255<br>Claim Date: 11/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HIPPELY, JOHN<br>1004 CRESTVIEW DR<br>MILLBRAE, CA 94030 | | Claim Number: 60211<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HIRIARTE, TOMAS AVELINO<br>1065 9TH ST<br>WASCO, CA 93280 | | Claim Number: 11888<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $60,000.00 |

| | | |
|---|---|---|
| HIRSCHMAN, GARY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29576<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HIRT, J J<br>405 ALLDAY ST<br>ROCKDALE, TX 76567-5293 | | Claim Number: 37312<br>Claim Date: 12/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| HIRT, JAMES M<br>208 N 1ST STREET<br>THORNDALE, TX 76577 | | Claim Number: 11738<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HIRT, REX D<br>1824 CR 152<br>ROSCOE, TX 79545 | | Claim Number: 11736<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HIRT, RONALD M.<br>350 STEVENS DR.<br>APT 202<br>PITTSBURGH, PA 15237 | | Claim Number: 16457<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

HIRT, WENDY R
4964 CR 455
THORNDALE, TX 76577

Claim Number: 11737
Claim Date: 09/21/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

HITZEL, FREDERICK
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33317
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

HIX, KYLE L.
1910 CLEAR CREEK DR
WEATHERFORD, TX 76087-3803

Claim Number: 13918-02
Claim Date: 11/23/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

HIX, TERRY T.
100 WHITETAIL DR.
ALEDO, TX 76008

Claim Number: 13921-02
Claim Date: 11/23/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

HIX, W. CODY
100 RUTH CT.
ALEDO, TX 76008

Claim Number: 13919-02
Claim Date: 11/23/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HIX, WILLIAM R.<br>100 WHITETAIL DR.<br>ALEDO, TX 76008 | | Claim Number: 13922-02<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HNEDAK, JOHN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33318<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HOAFAT, ROBERT G.<br>9224 RADIO DR.<br>SAINT LOUIS, MO 63123 | | Claim Number: 29122<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOAFAT, TAMI J.<br>9224 RADIO DR.<br>SAINT LOUIS, MO 63123 | | Claim Number: 29121<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOBAN, JOHN P.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33319<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| HOBBINS, ERIN DAVIDEK<br>753 CR 149<br>BOLING, TX 77420 | | Claim Number: 11255<br>Claim Date: 09/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HOBBS, JERRY<br>449 CR 475<br>STEPHENVILLE, TX 76401 | | Claim Number: 60360-03<br>Claim Date: 08/22/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HOBBS, RANDALL<br>241 VERNA DRIVE<br>PITTSBURGH, PA 15209 | | Claim Number: 62486<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HOBBS, ROGER C.<br>2180 STATE HWY 11<br>WINNSBORO, TX 75494 | | Claim Number: 16377-02<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HOCH, DONALD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29577<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

HOCH, RICHARD S
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29578
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

HOCHHALTER, STEVEN LEE
19921 WHALESHEAD, RD U-16
BROOKING, OR 97415

Claim Number: 13499
Claim Date: 11/18/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

HODGES, BETTY
C/O TERRELL HOGAN
233 EAST BAY STREET, 8TH FLOOR
JACKSONVILLE, FL 32202

Claim Number: 61735
Claim Date: 12/02/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

HODGES, BRIAN
36805 E CHURCH RD
OAK GROVE, MO 64075-9057

Claim Number: 63048
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

HODGES, CONRAD
28 BRIDGESIDE BLVD
MT PLEASANT, SC 29464

Claim Number: 36940
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

HODGES, FLOYD GENE
8514 HWY 367N
BRADFORD, AR 72020

Claim Number: 36808
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

HODGES, JACK C
C/O TERRELL HOGAN
233 EAST BAY STREET, 8TH FLOOR
JACKSONVILLE, FL 32202

Claim Number: 61733
Claim Date: 12/02/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

HODGES, JOHN MARVIN
C/O FOSTER & SEAR, LLP
817 GREENVIEW DR.
GRAND PRAIRIE, TX 75050

Claim Number: 13583
Claim Date: 11/19/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $10,000.00 |
|---|---|---|

HODGES, SHIRLEY PARKER
PO BOX 263
1303 ROANOAKE ST
GRAHAM, TX 76450-0263

Claim Number: 11248
Claim Date: 09/03/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNDET |
|---|---|---|---|

HODGKINSON, DENNIS RICHARD
3000 HAVELOCK PL.
SHALLOTTE, NC 28470

Claim Number: 13172
Claim Date: 11/09/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | | |
|---|---|---|
| HOELKER, MERRITT J<br>3914 3RD AVE<br>SIOUX CITY, IA 51106 | | Claim Number: 60246<br>Claim Date: 08/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOERSTER, KENNETH L<br>1704 B LLANO ST #108<br>SANTA FE, NM 87505 | | Claim Number: 10784<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOFER, DAVID<br>409 S. MARKET ST.<br>MUNCY, PA 17756 | | Claim Number: 60413<br>Claim Date: 08/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOFFER, BARBARA<br>1004 HENN AVE<br>EPHRATA, PA 17522 | | Claim Number: 62096<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOFFMAN II, JOHN<br>5 HENDRICKSON RD.<br>DANVILLE, PA 17821 | | Claim Number: 61628<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HOFFMAN, BENJAMIN<br>109 MAPLE RIDGE CT<br>CANONSBURG, PA 16317 | | Claim Number: 61962<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HOFFMAN, CHARLES, INDIVIDUALLY AND AS<br>PO BOX 641<br>EDWARDSVILLE, IL 62025-0641 | | Claim Number: 13062<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $50,000.00  UNLIQ |
| HOFFMAN, EUGENE R.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33320<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| HOFFMAN, JAMES<br>520 LOUISVILLE DRIVE<br>PITTSBURGH, PA 15237 | | Claim Number: 61958<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HOFFMAN, OLIVER R<br>22122 VALLEY VIEW DR<br>WEST LAFAYETTE, OH 43845 | | Claim Number: 12408<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| HOFFMAN, ZACHARY<br>121 HAMILTON DR<br>SEWICKLEY, PA 15143 | | Claim Number: 61963<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOFFMEYER, ERNEST<br>1802 HIGHLAND AVE.<br>ROCKDALE, TX 76567 | | Claim Number: 14743<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HOFMAIER, ALLAN<br>12923 W ALLEGRO DR<br>SUN CITY WEST, AZ 85375 | | Claim Number: 10891<br>Claim Date: 08/25/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOFMANN, WILLIAM C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29579<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOFSETH, RICHARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29580<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HOGAN, ALONZO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29581<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HOGAN, JAMES, JR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32983<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| HOGAN, MATTHEW C.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33323<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| HOGAN, PATRICK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29582<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HOGARTH, MARJORIE (EGAN)<br>450 FOSTER ROAD<br>STATEN ISLAND, NY 10309 | Claim Number: 13498<br>Claim Date: 11/18/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HOGE, JOSEPH G.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33322<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HOGSED, ROLAND<br>3270 MACEDONIA CHURCH RD.<br>LAKE TOXAWAY, NC 28747 | Claim Number: 13257<br>Claim Date: 11/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| HOHENSTEIN, JOHN J<br>C/O PAUL, REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15456<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HOJNOWSKI, PAUL J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33321<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HOLBERT, DEBORAH<br>PO BOX 1046<br>FREELAND, WA 98249 | Claim Number: 12124<br>Claim Date: 10/07/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |

---

HOLECEK, JAMES W
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29583
Claim Date: 12/11/2015
Debtor: EECI, INC.

---

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

HOLGUIN, ANGELINA
2489 CO. RD 157
AUXVASSE, MO 65231

Claim Number: 35024
Claim Date: 12/14/2015
Debtor: EECI, INC.

---

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

HOLGUIN, VALERIE A PAYNE
3658 LAUGHLIN BLVD.
LAUGHLIN, NV 89029

Claim Number: 12827
Claim Date: 11/02/2015
Debtor: EECI, INC.

---

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

HOLL, JOHN F
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29584
Claim Date: 12/11/2015
Debtor: EECI, INC.

---

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

HOLLAND, CAROL F
954 OLD OLIVE RD
BENTON, KY 42025

Claim Number: 10970
Claim Date: 08/27/2015
Debtor: EECI, INC.

---

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

| | | | |
|---|---|---|---|
| HOLLAND, GARY<br>3945 FM 3135 EAST<br>HENDERSON, TX 75652 | | Claim Number: 13163-02<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| HOLLAND, JAMES<br>954 OLD OLIVE ROAD<br>BENTON, KY 42025 | | Claim Number: 10969<br>Claim Date: 08/27/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| HOLLAND, MARLA<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61415<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| HOLLAND, RICHARD E, SR<br>309 LOMA DR<br>CAMARILLO, CA 93010-2321 | | Claim Number: 13904<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| HOLLAND, RICHARD E. SR<br>309 LOMA DR.<br>CAMARILLO, CA 93010 | | Claim Number: 13886<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| HOLLEMAN, KENNETH WAYNE<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13582<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |
| HOLLEMAN, KENNETH WAYNE, JR.<br>7889 F.M. 2022<br>GRAPELAND, TX 75844 | | Claim Number: 15142<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOLLEMAN, WILLIAM L.<br>249 P.R. 8469<br>PALESTINE, TX 75803 | | Claim Number: 15141<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOLLEY, CAROL<br>138 CHARLIE POWELL RD<br>MURFREESBORO, NC 27855 | | Claim Number: 60969<br>Claim Date: 10/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOLLEY, KRISTEN<br>138 CHARLIE POWELL RD<br>MURFREESBORO, NC 27855 | | Claim Number: 60970<br>Claim Date: 10/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HOLLEY, RONNIE<br>138 CHARLIE POWELL RD<br>MURFREESBORO, NC 27855 | | Claim Number: 60968<br>Claim Date: 10/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOLLIDAY, EDWARD<br>751 KROCKS CT<br>ALLENTOWN, PA 18106 | | Claim Number: 15137<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOLLIDAY, LORI<br>751 KROCKS CT<br>ALLENTOWN, PA 18106 | | Claim Number: 15138<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOLLIDAY, RONALD<br>1189 HOLLIDAY TRAIL<br>MORLEY, MI 49336 | | Claim Number: 62921<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOLLIDAY, SAVANNA<br>751 KROCKS CT.<br>ALLENTOWN, PA 18106 | | Claim Number: 15140<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HOLLINGSWORTH, CHAD<br>310 KENNETT DR<br>ELIZABETH, PA 15037-2445 | | Claim Number: 63181<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOLLINGSWORTH, FRANK D<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29585<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOLLIS, WILLIAM<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29586<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOLM, FRITZ M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29587<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOLM, THOMAS W.<br>21796 172ND AVE<br>NEW ULM, MN 56073 | | Claim Number: 29072<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HOLMES, EDWARD J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33325<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HOLMES, GLORIA<br>274 BRIGHT STREET<br>SAN FRANCISCO, CA 94132 | | Claim Number: 36750<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HOLMES, GLORIA<br>274 BRIGHT STREET<br>SAN FRANCISCO, CA 94132 | | Claim Number: 36751<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HOLMES, MARJORIE L<br>1188 ELLIS RD.<br>LUDINGTON, MI 49431 | | Claim Number: 12822<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HOLMES, PHILIP C<br>814 S. RUBY DR.<br>KEY LARGO, FL 33037 | | Claim Number: 12861<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HOLMES, WALTER, JR<br>17523 SUGAR PINE DR<br>HOUSTON, TX 77090-2053 | | Claim Number: 60963<br>Claim Date: 10/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOLSHOUSER, JEFFREY CRAIG<br>PO BOX 1111<br>ROCKWELL, NC 28138 | | Claim Number: 13261<br>Claim Date: 11/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOLST, MILTON R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29588<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOLSTEIN, LEONARD<br>3120 SABINE POINT WAY<br>MISSOURI CITY, TX 77459 | | Claim Number: 60794-02<br>Claim Date: 10/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOLSTEN, TIM<br>34794 W. 211 LN.<br>BETHANY, MO 64424 | | Claim Number: 12992<br>Claim Date: 11/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HOLTON, ERMA<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61773<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| HOLTON, JACK S<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61772<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| HOLTON, WILLIAM<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29589<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| HOLZMACHER, GEORGE<br>1874 SE MANTUA STREET<br>PORT SAINT LUCIE, FL 34952 | Claim Number: 60340<br>Claim Date: 08/21/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| HOLZSHU, JONATHAN<br>911 MARKET ST<br>BEAVER, PA 15009 | Claim Number: 62761<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| HOMA, ROBERT A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29590<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOMAN, PRESTON<br>13224 SHAMROCK RD<br>DIANA, TX 75640 | | Claim Number: 11956-03<br>Claim Date: 09/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOMAN, PRESTON<br>13224 SHAMROCK RD<br>DIANA, TX 75640 | | Claim Number: 12050-03<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HONARDOOST, ABBAS<br>526 COUNTRY CLUB RD<br>YORK, PA 17304 | | Claim Number: 10717<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOOD, GLEN EARL<br>302 BUFFALO CREEK DRIVE<br>WAXAHACHIE, TX 75165 | | Claim Number: 11639-02<br>Claim Date: 09/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HOOD, JERRY<br>9951 SILVER STRAND DR<br>HUNTINGTON BEACH, CA 92646 | Claim Number: 12696<br>Claim Date: 10/27/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOOD, JERRY G<br>9951 SILVER STRAND DR<br>HUNTINGTON BEACH, CA 92646 | Claim Number: 12721<br>Claim Date: 10/27/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| HOOK, MARK<br>1113 BURNS AVE<br>ALTOONA, PA 16601 | Claim Number: 60327<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOOKS, CHERYL<br>102 CAROLINA STREET, EAST<br>FREMONT, NC 27830 | Claim Number: 62992<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOOLAHAN, CRAIG<br>2400 E. SPRINGWOOD DR.<br>GLENSHAW, PA 15116 | Claim Number: 62341<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HOOLAHAN, RICHARD J.<br>3278 LONG MEADOW DR.<br>ALLISON PARK, PA 15101 | | Claim Number: 15807<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOOLAHAN, THOMAS R.<br>227 GREENWOOD AVE.<br>PITTSBURGH, PA 15202 | | Claim Number: 15748<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOOPER, DIANA M.<br>9550 HOOPER RD<br>LELAND, NC 28451 | | Claim Number: 31543<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOOPER, JAMES<br>PO BOX 624<br>HALLSVILLE, TX 75650 | | Claim Number: 10838<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOOPER, JAMES A<br>714 MOUNT PLEASANT RD<br>HALLSVILLE, TX 75650-4448 | | Claim Number: 10858<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| HOOPER, MELVIN | Claim Number: 31544 | |
| 9550 HOOPER RD | Claim Date: 12/14/2015 | |
| LELAND, NC 28451 | Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| HOOPS, JERRY C | Claim Number: 10232-02 | |
| 2787 FOXTAIL CREEK AVENUE | Claim Date: 08/11/2015 | |
| HENDERSON, NV 89052 | Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| HOOVER, DALE | Claim Number: 62364 | |
| 2230 MAHANTANGO CREEK ROAD | Claim Date: 12/09/2015 | |
| DALMATIA, PA 17017 | Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| HOOVER, STEVEN | Claim Number: 60416 | |
| 507 ADAMS ST | Claim Date: 08/23/2015 | |
| NEWBURGH, IN 47630 | Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| HOPE, ROBERT | Claim Number: 33356 | |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 | |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. | |
| SUITE 900, BOX 10 | | |
| WOODBRIDGE, NJ 07095 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HOPEWELL, LEE<br>120 W WILLOW ST<br>SHAMOKIN, PA 17872 | | Claim Number: 61362<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOPKINS, HAROLD E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29591<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOPKINS, HARRY M, JR.<br>6141 SCENIC CT<br>DENMARK, WI 54208 | | Claim Number: 31041<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOPKINS, JAMES<br>12375 W. STOCKTON RD<br>MOODY, TX 76557 | | Claim Number: 62957-03<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOPKINS, JAMES<br>220 BALLARD ROAD<br>VILONIA, AR 72173 | | Claim Number: 62983<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

HOPKINS, JOHN
1001 S. CAPITAL OF TX HWY
STE M200
WEST LAKE HILLS, TX 78746

Claim Number: 31354
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

HOPKINS, JOHN
16134 HITCHING POST CT.
CYPRESS, TX 77429

Claim Number: 62076
Claim Date: 12/07/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

HOPKINS, LOUISE G
325 MARTIN STREET
P.O. BOX 504
ESTILL, SC 29918

Claim Number: 37288
Claim Date: 12/17/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

HOPKINS, PAT
7308 N EASTERN AVE.
KANSAS CITY, MO 64119

Claim Number: 15112
Claim Date: 12/08/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

HOPKINS, ROBERT V.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33357
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HOPKINS, TEDDY<br>357 LAKEWOOD DR<br>CENTER, TX 75935 | | Claim Number: 60010<br>Claim Date: 08/06/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HOPPEL, KEITH<br>3026 BASELINE ROAD<br>GRAND ISLAND, NY 14072 | | Claim Number: 61326<br>Claim Date: 11/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HOPPER, BARRY<br>110 GLOUCESTER ROAD<br>NATCHEZ, MS 39120-4510 | | Claim Number: 62064<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HOPPER, BARRY<br>110 GLOUCESTER ROAD<br>NATCHEZ, MS 39120-4510 | | Claim Number: 62067<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HOPPER, BARRY<br>110 GLOUCESTER ROAD<br>NATCHEZ, MS 39120 | | Claim Number: 62069<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HOPPER, JOSEPH<br>315 GEORGETOWN LANE<br>EXPORT, PA 15632 | | Claim Number: 61325-02<br>Claim Date: 11/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORGAN, DANIEL<br>5741 LITTLE MARAIS ROAD<br>FINLAND, MN 55603 | | Claim Number: 62676<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORM, JOHN F<br>1145 LISA LANE<br>BARTOW, FL 33830 | | Claim Number: 10193<br>Claim Date: 08/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORM, JOHN F<br>1145 LISA LANE<br>BARTOW, FL 33830 | | Claim Number: 10253<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORN, DORIAN<br>568 VERBENIA CT<br>SATELLITE BEACH, FL 32937 | | Claim Number: 15983<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HORN, ROGER ROY<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36941<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORNBUCKLE, BILLY RAY<br>PO BOX 89<br>805 PIN OAK ST.<br>TRINIDAD, TX 75163-7214 | | Claim Number: 13460<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $58,023.64 |
| HORNE, CLYDE W.<br>3475 LORD BYRON DRIVE<br>BETHLEHEM, PA 18017 | | Claim Number: 31452<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORNE, DOUGLAS<br>292 WILLIAMS RD<br>WILMINGTON, NC 28409 | | Claim Number: 10147-02<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORNE, GREGORY H.<br>3475 LORD BYRON DRIVE<br>BETHLEHEM, PA 18017 | | Claim Number: 31451<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

HORNE, LOUELLA M
3475 LORD BYRON DRIVE
BETHLEHEM, PA 18017

Claim Number: 31450
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|-----------|----------|-------------------|

HOROWITZ, ALBERT
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29592
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|-----------|----------|-------------------|

HORTON, ANTHONY R
1601 BRYAN ST
DALLAS, TX 75201

Claim Number: 6107
Claim Date: 10/23/2014
Debtor: EECI, INC.
Comments: WITHDRAWN
DOCKET: 4083 (04/08/2015)

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|-----------|----------|-------------------|

HORTON, ANTHONY R
1601 BRYAN ST
DALLAS, TX 75201

Claim Number: 8146
Claim Date: 10/27/2014
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|-----------|----------|-------------------|

HORTON, JAMES
6820 STATE HWY 34
LOT 7
WOODWARD, OK 73801

Claim Number: 15948
Claim Date: 12/09/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|-----------|----------|-------------------|

| | | |
|---|---|---|
| HORTON, OSCAR<br>712 FOLZ BLVD<br>MOOSE LAKE, MN 55767 | | Claim Number: 63249<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ROBIN C, SR<br>1013 WALNUT CREEK DR<br>FAIRFIELD, TX 75840 | | Claim Number: 10896-02<br>Claim Date: 08/25/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORVATH, CHARLES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29593<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORVATH, JAMES EDWARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29594<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORVATH, RONALD G<br>1022 LEVEL CREEK ROAD APT 407<br>SUGAR HILL, GA 30518 | | Claim Number: 60682<br>Claim Date: 09/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HORVATH, THOMAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29595<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HORWATH, JOHN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33363<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| HOSEIN, STALIN KEITH<br>1510 HILTON HEAD DR<br>MISSOURI CITY, TX 77459 | | Claim Number: 12266<br>Claim Date: 10/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HOSKINS, JAMES MICHAEL<br>C/O SHRADER & ASSOCIATES LLP<br>ATTN: ALLYSON M. ROMANI<br>22 A GINGER CREEK PARKWAY<br>GLEN CARBON, IL 62034 | | Claim Number: 12953<br>Claim Date: 11/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $250,000.00 |

| | | |
|---|---|---|
| HOSKINS, JAMES MICHAEL<br>C/O SHRADER & ASSOCIATES, LLP<br>3900 ESSEX LANE, SUITE 390<br>HOUSTON, TX 77027 | | Claim Number: 12966<br>Claim Date: 11/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $250,000.00 |

| | | |
|---|---|---|
| HOUCK, LEO<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16078<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $15,000.00 |
| HOUK, RICHARD<br>3664 N. KATMAI<br>MESA, AZ 85215 | | Claim Number: 61534<br>Claim Date: 11/27/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOULDER, CHARLES C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29596<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOUSE, ROBERT<br>4825 WINDING ROSE DR.<br>SUWANEE, GA 30024 | | Claim Number: 60741-02<br>Claim Date: 09/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOUSEKEEPER JR., JOHN C.<br>830 S. 400 W.<br>P O BOX 648<br>FERRON, UT 84523 | | Claim Number: 61880<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HOUSEKEEPER, JULIE M.<br>830 S. 400 W.<br>P O 648<br>FERRON, UT 84523 | | Claim Number: 61881<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HOUSER, WILLIAM (TERRY)<br>96 EAST 900 NORTH<br>PRICE, UT 84501 | | Claim Number: 61515<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HOUSER, WILLIAM (TERRY)<br>96 EAST 900 NORTH<br>PRICE, UT 84501 | | Claim Number: 61516<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HOUSLEY, DIANE<br>407 DIAMONDVILLE, AVE<br>P.O. BOX 64<br>DIAMONDVILLE, WY 83116 | | Claim Number: 34264<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HOUSTON, AKUA<br>720 GOLDWIRE WAY SW<br>B'HAM, AL 35211 | | Claim Number: 13364<br>Claim Date: 11/13/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HOUSTON, DANNY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34069<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |

| UNSECURED | Claimed: | $12,000.00 |
|---|---|---|

| | | |
|---|---|---|
| HOUSTON, DANNY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34070<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |

| UNSECURED | Claimed: | $2,000.00 |
|---|---|---|

| | | |
|---|---|---|
| HOUSTON, DANNY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34072<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |

| UNSECURED | Claimed: | $5,000.00 |
|---|---|---|

| | | |
|---|---|---|
| HOUSTON, DANNY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34073<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $5,000.00 |
|---|---|---|

| | | |
|---|---|---|
| HOUSTON, MILTON, SR<br>720 GOLDWIRE WAY SW<br>BIRMINGHAM, AL 35211 | | Claim Number: 13372<br>Claim Date: 11/13/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| HOUSTON, ROBERT<br>P.O. BOX 6746<br>ORANGE, CA 92863 | | Claim Number: 37304<br>Claim Date: 12/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOUSTON, ROBERT<br>P.O. BOX 6746<br>ORANGE, CA 92863 | | Claim Number: 37308<br>Claim Date: 12/17/2015<br>Debtor: EECI, INC. |
| PRIORITY | Claimed: | $12,475.00 |
| HOUSTON, ROBERT<br>18768 WILBER ROAD<br>HAMSHIRE, TX 77622 | | Claim Number: 60033<br>Claim Date: 08/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOUSTON, SCOT P<br>1701 6TH ST NW<br>GREAT FALLS, MT 59404 | | Claim Number: 15882<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOWARD, BENNY<br>297 STILES RD<br>ELMIRA, NY 14901 | | Claim Number: 60930<br>Claim Date: 10/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HOWARD, CLYDE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29597<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HOWARD, JAMES D<br>2208 MARGARET COURT<br>REDONDO BEACH, CA 90278 | Claim Number: 10278<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HOWARD, LAMETRIC<br>900 ROSE ST.<br>GREENWOOD, MS 38930 | Claim Number: 63396<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HOWARD, RUSSELL<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33358<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HOWARD, STEPHEN MICHAEL, SR<br>466 HICKORY RIDGE TRAIL<br>RINGGOLD, GA 30736 | Claim Number: 13476<br>Claim Date: 11/17/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HOWARD, WILLIAM J, JR<br>827 AIRPORT RD<br>JENNINGS, LA 70546-3505 | | Claim Number: 10390<br>Claim Date: 08/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOWELL, BOBBY LYNN<br>506 N. HILLANDALE DR<br>P.O. BOX 792<br>FREMONT, NC 27830 | | Claim Number: 31268<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOWELL, LEONARD B<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34001<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |
| UNSECURED | Claimed: | $24,000.00 |
| HOWELL, MONTY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29598<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOWELL, PAMELA A<br>162 WILLIFORD LN<br>SPRING LAKE, NC 28398 | | Claim Number: 12704-02<br>Claim Date: 10/27/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HOWINGTON, MAGGIE<br>1102 BULLRUN DR<br>BYRAM, MS 39272-4484 | | Claim Number: 14824<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOWLE, JUSTIN LEE<br>1642 PACOLET RD<br>HARTSVILLE, SC 29550 | | Claim Number: 31545<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOWLE, RONNIE<br>1521 BETHLEHEM ROAD<br>HARTSVILLE, SC 29550 | | Claim Number: 61770<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOYT, CAROL ANN<br>***NO ADDRESS PROVIDED*** | | Claim Number: 13831<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOYT, CAROL ANN<br>***NO ADDRESS PROVIDED*** | | Claim Number: 13833<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HOYT, CAROL ANN<br>PO BOX 4080<br>DOWLING PARK, FL 32064 | Claim Number: 15767<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOYT, ERNEST<br>***NO ADDRESS PROVIDED*** | Claim Number: 15768<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOYT, RONALD<br>91 HOPE RD<br>PLAINFIELD, CT 06374 | Claim Number: 11377<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HRABOWSKA, MARY<br>160 W 96TH ST APT 6 P<br>NEW YORK, NY 10025 | Claim Number: 10890-02<br>Claim Date: 08/25/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HRONSKY, DOMINIC<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33359<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

HSU, WU-HSUAN
63-30 DIETERLE CRESCENT
REGO PARK, NY 11374-4823

Claim Number: 10687-02
Claim Date: 08/20/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

HUBBARD, DONALD
8147 SOLLEY RD
PASADENA, MD 21122-1131

Claim Number: 13851
Claim Date: 11/23/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

HUBBARD, ELAINE S.
1824 APOLLO LANE
LANCASTER, TX 75134

Claim Number: 37276
Claim Date: 12/16/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

HUBER, JOHN W
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29599
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

HUBER, LORE HA
331 SAMPSON AVE
ISLANDIA, NY 11749

Claim Number: 34351
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HUBER, RONNIE F.<br>4760 CANDLEWOOD LANE<br>POST FALLS, ID 83854 | | Claim Number: 31739<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $100,000.00 |
| HUBER, WILLIAM C.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33360<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HUBISH, JOHN D<br>254 S 8TH ST<br>JEANNETTE, PA 15644 | | Claim Number: 12181-02<br>Claim Date: 10/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HUCKEY, LESLIE STEVEN<br>1075 N SAM SNEAD LOOP<br>WASILLA, AK 99623 | | Claim Number: 60728<br>Claim Date: 09/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HUCKEY, LESLIE STEVEN<br>1075 N SAM SNEAD LOOP<br>WASILLA, AK 99623-4128 | | Claim Number: 60730<br>Claim Date: 09/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| HUDDY, CARL<br>3001 MATHENY ROAD<br>NELSONVILLE, OH 45764 | | Claim Number: 62323<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| HUDDY, MARK<br>3001 1/2 MATHENY ROAD<br>NELSONVILLE, OH 45764 | | Claim Number: 61646<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| HUDGINS, WILMA<br>282 WALNUT RIDGE DR.<br>IRON STATION, NC 28080 | | Claim Number: 31269<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| HUDNALL, LEE UPTON<br>P.O. BOX 656<br>BATAVIA, OH 45103 | | Claim Number: 13791<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| HUDNALL, REBECCA (BECKY) R<br>PO BX 656<br>4561 ELDYWOOD LANE<br>BATAVIA, OH 45103 | | Claim Number: 13771<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| HUDOCK, GEORGE T, JR<br>323 STEWART ST<br>JEANNETTE, PA 15644 | | Claim Number: 10165-01<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HUDSON, BEN M<br>320 COUNTY ROAD 28<br>ANGLETON, TX 77515 | | Claim Number: 10686<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HUDSON, BILLY<br>2005 POPLAR RIDGE PL<br>CUMMING, GA 30040-2819 | | Claim Number: 60927<br>Claim Date: 10/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HUDSON, GLENN<br>4214 BLACK LOCUST DR<br>HOUSTON, TX 77088 | | Claim Number: 10560<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HUDSON, HENRY<br>515 E. ACADEMY ST.<br>LOUISVILLE, MS 39339 | | Claim Number: 14365<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HUDSON, RICHARD<br>1800 SE SAINT LUCIE BLVD APT 10-201<br>STUART, FL 34996-4238 | Claim Number: 11207<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| HUESKE, WAYNE<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | Claim Number: 16085<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $35,000.00 |
|---|---|---|
| HUFF, CLIFFORD<br>104 JOE PLACE<br>CAPE CANAVERAL, FL 32920 | Claim Number: 60868<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| HUFFMAN, BILLY N<br>11122 136TH ST E<br>PUYALLUP, WA 98374-3935 | Claim Number: 12942<br>Claim Date: 11/03/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| HUFFMAN, KATHERINE<br>1019 LOOM CT<br>CROSBY, TX 77532-4069 | Claim Number: 13090<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HUFFMAN, NEALY LEE (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: TIFFANY CANO<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13710<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |
| HUFFSTICKLER, RUBY JEAN THOMAS<br>405 HOWARD'S LANDING RD.<br>HAMPSTEAD, NC 28443 | | Claim Number: 37576<br>Claim Date: 02/01/2016<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HUFFSTICKLER, RUBY THOMAS<br>405 HOWARD'S LANDING RD<br>HAMPSTEAD, NC 28443 | | Claim Number: 31270<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HUFNAGEL, DAVID M<br>485 ONONDAGA ST<br>LEWISTON, NY 14092-1203 | | Claim Number: 16538<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $6,000,000.00 |
| HUFNAGLE, MARK D<br>819 SAND HILL ROAD<br>SELINSGROVE, PA 17870 | | Claim Number: 13300<br>Claim Date: 11/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HUGGINS, BOBBIE<br>1620 MORNINGSIDE DRIVE<br>HARTSVILLE, SC 29550 | | Claim Number: 62259<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HUGGINS, HAROLD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29600<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HUGGINS, MARTHA WELSH<br>108 ARISTIDES DRIVE<br>IRMO, SC 29063 | | Claim Number: 31271<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HUGGINS, RANDALL<br>104 BRENDA DRIVE<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 15890-03<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HUGGINS, RANDALL EUGENE<br>104 BRENDA DR<br>MOUNT PLEASANT, TX 75455-2064 | | Claim Number: 16026<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| HUGGINS, TONY<br>1620 MORNINGSIDE DRIVE<br>HARTSVILLE, SC 29550 | | Claim Number: 62255<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HUGHART, ALAN A<br>1243 N. BRIGGS<br>HASTINGS, NE 68901 | | Claim Number: 12406<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HUGHART, DONALD<br>662 TABLE RD.<br>CRAWFORD, NE 69339 | | Claim Number: 60791<br>Claim Date: 09/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HUGHES, ALAN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29601<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HUGHES, ANTHONY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29602<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

HUGHES, FRED B
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29603
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

HUGHES, JAMES KENNETH
P.O. BOX 217
SNOOK, TX 77878

Claim Number: 10406-02
Claim Date: 08/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

HUGHES, JOHN
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33361
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ |

HUGHES, JOHN C
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29604
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

HUGHES, JOY
C/O PAUL REICH & MYERS, P.C.
1608 WALNUT STREET, SUITE 500
PHILADELPHIA, PA 19103

Claim Number: 15216
Claim Date: 12/08/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HUGHES, PEARL T<br>1964 MACEDONIA RD<br>CENTREVILLE, MS 39631 | | Claim Number: 10524-02<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HUGHES, ROBERT<br>490 PIERSON RUN ROAD<br>PLUM, PA 15239 | | Claim Number: 60474-02<br>Claim Date: 08/25/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HUGHES, ROBERT V<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29605<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HUGHES, ROY R.<br>704 KENTUCKY ST.<br>ADRIAN, MO 64720 | | Claim Number: 16385<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HUGHES, SHARON<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36721<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| HUGHES, SHARON<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 37083<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| HUGHES, SHERRY<br>304 SOUTH 19TH STREET<br>NEWARK, NJ 07103 | | Claim Number: 12403<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| HUGHES, SHERRY<br>304 S 19TH ST<br>NEWARK, NJ 07103-1356 | | Claim Number: 12446<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. | |
| PRIORITY | Claimed: | $500,000.00 | |
| HUGHES, THOMAS JAMES<br>624 BRIARWOOD DR<br>LAKE WYLIE, SC 29710 | | Claim Number: 12224<br>Claim Date: 10/12/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| HUHN, GEORGE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33999<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) | |
| UNSECURED | Claimed: | $500.00 | |

| | | |
|---|---|---|
| HULBERT, STEPHEN L<br>P.O. BOX 1071<br>WEST COLUMBIA, TX 77486 | | Claim Number: 11055<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HULKE, JAMES<br>1501 SOUTH VALLEY<br>NEW ULM, MN 56073 | | Claim Number: 60423<br>Claim Date: 08/23/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HULL, EDWARD<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33362<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HULL, JIMMIE<br>C/O GORI JULIAN & ASSOCIATES, PC<br>156 NORTH MAIN STREET<br>EDWARDSVILLE, IL 62025 | | Claim Number: 16632<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| HULL, LESTER B<br>14564 ELM DR.<br>MOUNT UNION, PA 17066 | | Claim Number: 12765<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

ENERGY FUTURE HOLDINGS CORP.
Case 14-10979-CSS   Doc 12061-1   Filed 10/16/17   Page 2077 of 4800
Alphabetical Claims Register for TXU ENERGY (14-10992)

Date: 10/05/2017

| | | |
|---|---|---|
| HULL, LESTER B<br>14564 ELM DR.<br>MOUNT UNION, PA 17066 | | Claim Number: 12781<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC. |
| PRIORITY | Claimed: | $0.00   UNDET |
| HULL, THOMAS C.<br>105 MALONE HILL RD.<br>ELMA, WA 98514 | | Claim Number: 37367<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HUMCZAK, IRENA<br>15208 N 53RD ST<br>SCOTTSDALE, AZ 85254 | | Claim Number: 34961<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HUMMEL, GARY F.<br>C/O PAUL, REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | | Claim Number: 15521<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HUMMEL, PATRICIA<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | | Claim Number: 15194<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.　　　Case 14-10979-CSS　　Doc 12061-1　　Filed 10/16/17　　Page 2078 of 4800
Alphabetical Claims Register for TXU ENERGY (14-10992)

Date: 10/05/2017

| | | |
|---|---|---|
| HUMPHREY (LIPSCOMB), DOROTHY JEAN<br>413 GEORGE WRIGHT HOMES<br>PARIS, TX 75460-6978 | | Claim Number: 31335<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| HUMPHREY, CATHY<br>13643 MEADOWLAKE CT<br>HOUSTON, TX 77044-6521 | | Claim Number: 37625<br>Claim Date: 07/11/2016<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNDET |
| HUMPHREY, HOLLAN RAY<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13709<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |
| HUMPHREY, JOHN<br>8808 VILLA BEACH RD.<br>ANDERSON ISLAND, WA 98303 | | Claim Number: 62485<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| HUMPHRIES, ROGER<br>4033 CLARKS RUN ROAD<br>MAYSVILLE, KY 41056 | | Claim Number: 61655<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| | | |
|---|---|---|
| HUNG, FRANCIS C., JR.<br>2515 AIKEN AVE<br>LOS ANGELES, CA 90004 | | Claim Number: 37394<br>Claim Date: 12/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HUNT, AUDREY SWETT<br>4940 BUD WILSON RD<br>GASTONIA, NC 28056 | | Claim Number: 36675<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HUNT, BRIAN<br>828 HIGH STREET<br>WEST MILTON, PA 17886 | | Claim Number: 61532<br>Claim Date: 11/26/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HUNT, EDDIE RAY<br>8061 GLEN IRIS DRIVE<br>RIVERDALE, GA 30296 | | Claim Number: 15024-02<br>Claim Date: 12/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HUNT, EDWARD LEE<br>1619 HOLLAND DR.<br>LATTA, SC 29565 | | Claim Number: 31546<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HUNT, JESSE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35825<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |
| UNSECURED | Claimed: | $36,000.00 |
| HUNT, JESSE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37133<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |
| UNSECURED | Claimed: | $36,000.00 |
| HUNT, KRISTIE<br>399 PINNACLE ROAD<br>THOMPSONTOWN, PA 17094 | | Claim Number: 61531<br>Claim Date: 11/26/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HUNT, MARIA<br>800 NORTH LOCUST GROVE ROAD<br>PORT TREVORTON, PA 17864 | | Claim Number: 61530<br>Claim Date: 11/26/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HUNT, MICHAEL<br>800 NORTH LOCUST GROVE ROAD<br>PORT TREVORTON, PA 17864 | | Claim Number: 61529<br>Claim Date: 11/26/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HUNT, SHAWN, MICHAEL<br>20200 LOCUST GROVE RD<br>STURGEON, MO 65284 | | Claim Number: 29000<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HUNTE, HERSLEY<br>11707 PEACH LIMB DR<br>HOUSTON, TX 77099 | | Claim Number: 37581<br>Claim Date: 02/11/2016<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HUNTER, CHARLES W<br>2099 LAKE FOREST DRIVE<br>TEGA CAY, SC 29708 | | Claim Number: 10909<br>Claim Date: 08/25/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HUNTER, DAVID S<br>55 SUNDANCE DRIVE<br>COS COB, CT 06807 | | Claim Number: 10520<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HUNTER, EALIE<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36943<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HUNTER, EDWARD<br>1746 QUINNIPIAC AVE<br>NEW HAVEN, CT 06513 | | Claim Number: 37370<br>Claim Date: 12/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HUNTER, EDWARD<br>1746 QUINNIPIAC AVE<br>NEW HAVEN, CT 06513 | | Claim Number: 37386<br>Claim Date: 12/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| HUNTER, GORDON MONROE<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13728<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |
| HUNTER, STEVEN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33364<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HUNTER, THERON C<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61846<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HUNTER, WILLIAM<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34116<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) | |

| UNSECURED | Claimed: | $2,000.00 |
|---|---|---|

| | | |
|---|---|---|
| HUNTING, GERALD DEAN (DECEASED)<br>C/O DIXIE HUNTING, SPOUSE<br>3224 ASHWOOD LN<br>IONA, ID 83427 | Claim Number: 12532<br>Claim Date: 10/22/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HUPE, LOREN D<br>PO BOX 2331<br>FLAGSTAFF, AZ 86003 | Claim Number: 11857<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HURD, CLAYTON JAMES<br>302 POPLAR GROVE RD<br>WILMINGTON, NC 28411 | Claim Number: 31547<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HURIBURT, STEPHEN<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | Claim Number: 16083<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $15,000.00 |
|---|---|---|

| | | |
|---|---|---|
| HURLEY, VALERIA<br>1121 D CHERAW RD<br>CASSATT, SC 29032 | | Claim Number: 60237<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HURON, ROBERT<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33365<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HURST, ALFRED W., JR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33366<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HURST, JOHN D<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 62582<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HUSSEY, LLOYD H<br>11964 N 7TH ST<br>VERNON, TX 76384 | | Claim Number: 10773<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HUSTED, RICHARD J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29606<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HUTCHINS, CHARLES R<br>8018 REBAWOOD DRIVE<br>HUMBLE, TX 77346 | | Claim Number: 10415<br>Claim Date: 08/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HUTCHINS, WALTER<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33367<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| HUTCHINSON, ROBERT<br>136-37 58TH ROAD<br>FLUSHING, NY 11355 | | Claim Number: 60738<br>Claim Date: 09/23/2015<br>Debtor: EECI, INC.<br>Comments: WITHDRAWN |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HUTCHISON, DIANA<br>3575 GERMANTOWN RD.<br>MAYSVILLE, KY 41056 | | Claim Number: 13243<br>Claim Date: 11/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| HUTCHISON, JAMES<br>3575 GERMANTOWN RD.<br>MAYSVILLE, KY 41056 | | Claim Number: 13244<br>Claim Date: 11/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HUTTO, DEAN<br>22951 HWY 49<br>JEFFERSON, TX 75657 | | Claim Number: 29027<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HUTTO, ROGER<br>4231 WAYNESBORO HWY.<br>SYLVANIA, GA 30467 | | Claim Number: 60870<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HUTTON, MARSHA PINTAR<br>408 WINDSOR CT.<br>PITTSBURG, KS 66762 | | Claim Number: 15706<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HUTTON, MARSHA PINTAR<br>408 WINDSOR CT.<br>PITTSBURG, KS 66762 | | Claim Number: 15707<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HUTTON, MARSHA PINTAR<br>408 WINDSOR CT.<br>PITTSBURG, KS 66762 | | Claim Number: 16347<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HUTTON, MARSHA PINTAR<br>408 WINDSOR COURT<br>PITTSBURG, KS 66762 | | Claim Number: 62588<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HUTZLER, ROBERT S<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29607<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HYDE, ALFRED<br>5542 S STATE HWY 60<br>WHARTON, TX 77488 | | Claim Number: 60310<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HYDE, ALFRED<br>5542 S STATE HWY 60<br>WHARTON, TX 77488 | | Claim Number: 60312<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HYDE, JASON S<br>3986 MOBLEY LN<br>TYLER, TX 75707 | | Claim Number: 11047<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HYDE, JERRY L.<br>PO BOX 271<br>101 FLOYD LOOP ST<br>SHUQUALAK, MS 39361 | | Claim Number: 37622<br>Claim Date: 06/20/2016<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HYDE, RICHARD H<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29608<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HYLAS, MARK K<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29609<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HYMAN, HAROLD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29610<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| HYNES, MICHAEL F.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33368<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| HYNES, THOMAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29611<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| IANAZZI, ARTHUR<br>1417 7TH STREET<br>WEST BABYLON, NY 11704 | Claim Number: 11507<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| IANDOLI, ALPHONSE H.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33369<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| IANNOLO, SALVATORE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33370<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | |
|---|---|---|
| IANNOTTI, JOHN M<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33371<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| IAVARONE, JOHN<br>379 EAST ST<br>9<br>PITTSFIELD, MA 01201 | | Claim Number: 60502<br>Claim Date: 08/27/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| IDEKER, EDWARD<br>303 N MOGOLLON TRL<br>PAYSON, AZ 85541-6240 | | Claim Number: 10607<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| IDEKER, SHIRLEY<br>303 N MAGALLON TRAIL<br>PAYSON, AZ 85541 | | Claim Number: 10594<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| IEHLE, NORMAN F.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33372<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| ILIEV, STEFAN<br>908 SUNNYSIDE RD<br>HUMMELSTOWN, PA 17036 | | Claim Number: 62208<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| ILLIES, RICHARD<br>16312 7TH ST NE<br>NEW LONDON, MN 56273 | | Claim Number: 63269<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| ILOVAR, IVAN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29612<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| IMMENHAUSER, ALAN DALE<br>27 PRIVATE ROAD 1501<br>EDNA, TX 77957 | | Claim Number: 11705<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| IMMENHAUSER, HENRY CARL (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: ALAN IMMENHAUSER<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13675<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $60,000.00 |
|---|---|---|

| | | |
|---|---|---|
| IMPELLIZZERI, LEO G<br>264 CADMAN AVE<br>WEST BABYLON, NY 11704 | | Claim Number: 11834<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| IMPERATORE, MARIO<br>7690 NW 29 STREET<br>MARGATE, FL 33063 | | Claim Number: 60605<br>Claim Date: 09/07/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| INCONTRERA, FRANK VITO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29613<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| INGARRA, FRANK V.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33373<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| INGRAM, MICHAEL MORRIS<br>132 CEDAR RIDGE CT.<br>TITUS, AL 36080 | | Claim Number: 13936<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| INGRAM, PATRICIA<br>3975 OLD CAMDEN HIGHWAY<br>HEATH SPRINGS, SC 29058 | | Claim Number: 11555<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| INMAN, RONNIE L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34511<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |

| UNSECURED | Claimed: | $24,000.00 |
|---|---|---|

| | | |
|---|---|---|
| INTERRANTE, CHARLES J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33374<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| IPPOLITO, DENNIS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29614<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| IRWIN, JAMES O., JR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33375<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ISAAC, ROGERS<br>4326 BROOKSTON ST.<br>HOUSTON, TX 77045 | | Claim Number: 29069<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ISAAC, ROGERS<br>4326 BROOKSTON ST.<br>HOUSTON, TX 77045 | | Claim Number: 31118<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ISAAC, SAMUEL<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | | Claim Number: 14606<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $150,000.00 |
| ISAAC, VIRGIE<br>416 ARGYLE ST.<br>MCCOMB, MS 39648 | | Claim Number: 12487<br>Claim Date: 10/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| ISAAC, VIRGIE<br>416 ARGYLE ST.<br>MCCOMB, MS 39648 | | Claim Number: 12488<br>Claim Date: 10/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ISAAC, WILLIE MAE<br>5401 OLD NATIONAL HWY APT 703<br>ATLANTA, GA 30349 | | Claim Number: 63441<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| ISBELL, NATHANIEL<br>445 10TH ST APT 2<br>WEST PALM BCH, FL 33401-3342 | | Claim Number: 12365<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| ISCHY, TOM<br>3210 CR 264 P<br>BOX 471<br>DAMON, TX 77430 | | Claim Number: 60281<br>Claim Date: 08/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| ISENHART, JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29615<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| ISHEE, JAMES T<br>PO BOX 642<br>CARTHAGE, TX 75633 | | Claim Number: 60042<br>Claim Date: 08/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

ISLEY, LARRY                          Claim Number: 60935
31218 KENADY LANE                    Claim Date: 10/12/2015
COTTAGE GROVE, OR 97424              Debtor: EECI, INC.

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

ISOLA, VIOLA                         Claim Number: 10735
33 SUMMERWINDS DRIVE                 Claim Date: 08/20/2015
LAKEWOOD, NJ 08701                   Debtor: EECI, INC.

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

ISOLINE, ALICE, INDIVIDUALLY AND AS  Claim Number: 13063
PO BOX 641                           Claim Date: 10/19/2015
EDWARDSVILLE, IL 62025-0641          Debtor: EECI, INC.

UNSECURED          Claimed:                    $50,000.00   UNLIQ

IVENS, MARY D                        Claim Number: 11696
1963 WINDSWEPT OAK LANE              Claim Date: 09/21/2015
FERNANDINA BEACH, FL 32034           Debtor: EECI, INC.

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

IVIC, JOSEPH D., JR.                 Claim Number: 37324
1550 FOX HOLLOW RD                   Claim Date: 12/15/2015
STATE COLLEGE, PA 16803              Debtor: EECI, INC.

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

| | | |
|---|---|---|
| IVIC, MICHAEL<br>237 IVIC LANE<br>BELLEFONTE, PA 16823 | | Claim Number: 62734<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| IVY, EFFEUNIA<br>408 KNIGHTSBRIDGE RD<br>#401<br>ARLINGTON, TX 76014 | | Claim Number: 34301<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| IVY, ROBERT E.<br>408 KNIGHTSBRIDGE RD<br>#401<br>ARLINGTON, TX 76014 | | Claim Number: 34303<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| JACKMAN, PAUL H<br>4637 SE LAKE RD<br>MILWAUKIE, OR 97222 | | Claim Number: 12650<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC.<br>Comments: WITHDRAWN<br>DOCKET: 11624 (07/27/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| JACKSON, ALVIS A, JR<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31357<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| JACKSON, ALVIS A. JR<br>P.O. BOX 526<br>MALAKOFF, TX 75148 | Claim Number: 37714<br>Claim Date: 10/13/2016<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| JACKSON, BARBARA<br>2 AUTUMN LF.<br>NEWNAN, GA 30265 | Claim Number: 60134<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| JACKSON, CALVERT<br>2612 NORTH GOVERN WILLIAMS HWY<br>DARLINGTON, SC 29540 | Claim Number: 31548<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| JACKSON, CHARLES<br>817 DREW DR<br>DARLINGTON, SC 29540 | Claim Number: 62083<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| JACKSON, CLARENCE<br>11211 EMILE JACKSON RD.<br>GONZALES, LA 70737 | Claim Number: 12288<br>Claim Date: 10/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| JACKSON, CLARENCE<br>11211 EMILE JACKSON RD.<br>GONZALES, LA 70737 | | Claim Number: 12289<br>Claim Date: 10/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JACKSON, DATERIA DONNETTE<br>335 BRIARCLIFF RD<br>SPARTANBURG, SC 29301-3019 | | Claim Number: 11799<br>Claim Date: 09/25/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JACKSON, ELLEN<br>134 SWANEE LANE<br>WOODSTOCK, GA 30188 | | Claim Number: 62356<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JACKSON, EVE<br>95 W CANYON ROAD<br>FERRON, UT 84523 | | Claim Number: 62701<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JACKSON, GARY L<br>1692 BRUNER RD.<br>BLAIRSVILLE, PA 15717 | | Claim Number: 30994<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| JACKSON, HERRITA L<br>P.O. BOX 358<br>PRAIRIEVILLE, LA 70769 | | Claim Number: 13469<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| JACKSON, HOWARD<br>2 AUTUMN LF.<br>NEWNAN, GA 30265 | | Claim Number: 60133<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| JACKSON, LESLIE THOMAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29616<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| JACKSON, LOUIS J.<br>5967 RIDGEWAY<br>HOUSTON, TX 77033 | | Claim Number: 15157<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| JACKSON, MANUEL<br>496 HARE RD<br>GOLDSBORO, NC 27534 | | Claim Number: 31549<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| JACKSON, MATTIE<br>PO BOX 202052<br>HOUSTON, TX 77220 | Claim Number: 31095<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JACKSON, NORRIS EDWARD<br>9625 GLENGREEN ST.<br>DALLAS, TX 75217 | Claim Number: 12527<br>Claim Date: 10/22/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JACKSON, ROGER<br>567 OLEANDER DR<br>DARLINGTON, SC 29532 | Claim Number: 63501<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JACKSON, SCOTT<br>555 W 180 S<br>FERRON, UT 84523 | Claim Number: 62699<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JACKSON, SHIRLEY FAYE BRANHAM<br>1107 JACKSON LANE<br>LUGOFF, SC 29078 | Claim Number: 31550<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| JACKSON, STANLEY WAYNE<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13674<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |
| JACKSON, TOMMY E<br>124 ROCKY CREEK RD<br>P.O. BOX 305<br>MEDINA, TX 78055 | | Claim Number: 13119-02<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| JACKSON, TRENT<br>555 W 180 S<br>FERRON, UT 84523 | | Claim Number: 62706<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| JACKSON, WILLIAM<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29617<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| JACOBS, ALEXANDER<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29618<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| JACOBS, DUDLEY CLAY<br>16525 VILLAGE GR DR SOUTH<br>BALDWIN, FL 32234 | | Claim Number: 11387<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JACOBS, JAMES BRESTWOOD<br>1842 WHISTLING RUFUS<br>PEMBROKE, NC 28372 | | Claim Number: 31551<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JACOBS, MARCUS<br>3701 BOLIVAR AVE<br>NORTH HIGHLANDS, CA 95660 | | Claim Number: 60702<br>Claim Date: 09/22/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JACOBS, NORMAN<br>2580 NW 103RD AVE APT 309<br>SUNRISE, FL 33322 | | Claim Number: 61268<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JACOBS, SHEILA<br>2580 NW 103RD AVE APT 309<br>SUNRISE, FL 33322 | | Claim Number: 61269<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| JACOBS, VICTORIA<br>1840 WHISTLING RUFUS<br>PEMBROKE, NC 28372 | | Claim Number: 31552<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JACOBY, MICHAEL N<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29619<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JACQUES, LAURENCE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29620<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JAEGER, ROBERT F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29621<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JAHN, ELIZABETH P.<br>9325 HIGHLAND RD<br>PITTSBURGH, PA 15237 | | Claim Number: 37251<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS  Doc 12061-1  Filed 10/16/17  Page 2105 of 4800
Alphabetical Claims Register for TXU ENERGY (14-10992)

Date: 10/05/2017

JAHN, RALPH R., JR.
9325 HIGHLAND RD
PITTSBURGH, PA 15237

Claim Number: 37250
Claim Date: 12/15/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

JAKELSKY, GEORGE
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33376
Claim Date: 12/14/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ

JAKUBOWSKI, JOSEPH A., JR.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33377
Claim Date: 12/14/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ

JAMES, ALFRED
7598 PUTTERS COVE DRIVE
JACKSONVILLE, FL 32256

Claim Number: 60046
Claim Date: 08/08/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

JAMES, CARL
1001 S. CAPITAL OF TX HWY
STE M200
WEST LAKE HILLS, TX 78746

Claim Number: 31358
Claim Date: 12/14/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

JAMES, DANI JO
3712 FARM FIELD LANE
FORT WORTH, TX 76137

Claim Number: 14814-06
Claim Date: 12/07/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

JAMES, DAVID ROBERT
C/O FOSTER & SEAR, LLP
817 GREENVIEW DR.
GRAND PRAIRIE, TX 75050

Claim Number: 13673
Claim Date: 11/19/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $10,000.00 |
|---|---|---|

JAMES, EMERSON S
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29622
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

JAMES, ERNEST EUGENE, JR
6351 MCCRARY RD EXT
SEMMES, AL 36575

Claim Number: 12051-02
Claim Date: 10/05/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

JAMES, FRIENDLY CARROLL, JR.
142 BALDWIN DR.
LELAND, NC 28451

Claim Number: 31553
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| JAMES, GEORGIA E.<br>79 CAROL LYNN DR NE<br>LELAND, NC 28451-9312 | | Claim Number: 31272<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| JAMES, JESE<br>3712 FARM FIELD LANE<br>FORT WORTH, TX 76137 | | Claim Number: 14813-06<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| JAMES, LEE E<br>11701 280TH AVE<br>NEW AUBURN, WI 54757 | | Claim Number: 13389<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| JAMES, LEE E<br>11701 280TH AVE<br>NEW AUBURN, WI 54757 | | Claim Number: 13452<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| JAMES, NICHOLAS JO<br>3712 FARM FIELD LANE<br>FORT WORTH, TX 76137 | | Claim Number: 14812-06<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

JAMES, NOAH JAY
3712 FARM FIELD LANE
FORT WORTH, TX 76137

Claim Number: 14815-06
Claim Date: 12/07/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

JAMES, QUINCY
C/O GORI JULIAN & ASSOCIATES, PC
156 NORTH MAIN STREET
EDWARDSVILLE, IL 62025

Claim Number: 16645
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

JAMES, RICHARD
3114 S. EVERETT PL
KENNEWICK, WA 99336

Claim Number: 62494
Claim Date: 12/10/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

JAMES, THOMAS
1923 BANBURY ROAD
JACKSONVILLE, FL 32211

Claim Number: 62332
Claim Date: 12/09/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

JAMES, VIRGINIA
10 OAK TREE DR
SENECA, SC 29678

Claim Number: 37573
Claim Date: 01/28/2016
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 |
|---|---|---|

| JAMINET, DOUGLAS | | Claim Number: 28980 |
| 5216 SEGER AVE | | Claim Date: 12/11/2015 |
| SIOUX CITY, IA 51106 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| JAMRUZ, ALAN K. | | Claim Number: 14556 |
| 11716 HARDIN VALLEY RD. | | Claim Date: 12/03/2015 |
| KNOXVILLE, TN 37932 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| JANDA, FRANCIS | | Claim Number: 60232 |
| 7706 PASADENA AVE | | Claim Date: 08/17/2015 |
| OMAHA, NE 68124 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| JANES, NANCY E | | Claim Number: 11099-02 |
| 16 MIDDLE LOOP RD | | Claim Date: 08/31/2015 |
| STATEN ISLAND, NY 10308-1923 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| JANIK, EUGENE | | Claim Number: 61136 |
| 111 MAPLE AVE | | Claim Date: 10/26/2015 |
| PAOLI, PA 19301 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| JANKA, DOUGLAS<br>37465 S JACY TRAIL<br>MARANA, AZ 85658 | | Claim Number: 60572<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JANKE, CURTIS J<br>3025 CREASEY DR<br>TEMPLE, TX 76501-1417 | | Claim Number: 12002<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JANKOWSKI, STAN M<br>4 SORBERTOWN HL. RD.<br>HUNLOCK CREEK, PA 18621 | | Claim Number: 12476<br>Claim Date: 10/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JANUSZ, CHRISTOPHER M.<br>3644 HWY 82<br>GLENWOOD SPRINGS, CO 81601 | | Claim Number: 13942<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JAQUES, MICHAEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29623<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| JARA, PEDRO FERRADA<br>ALAMEDA 171 DEPTO 508<br>SANTIAGO, 8320000<br>CHILE | | Claim Number: 15027<br>Claim Date: 12/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| JARNEVIC, JOHN<br>C/O O'SHEA & REYES, LLC<br>ATTN: JEANINNE BUSECK, P.R.<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16065<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $15,000.00 |

| | | |
|---|---|---|
| JARVA, AARON<br>P.O. BOX 363<br>BOVEY, MN 55709 | | Claim Number: 14347<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| JARVIS, DONALD L., SR<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36832<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| JARVIS, DONALD R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29624<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

JARVIS, GRAHAM
***NO STREET ADDRESS PROVIDED***
APT 15C
CHARLESTON, SC 29406

Claim Number: 31554
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

JARVIS, RICHARD M
C/O TERRELL HOGAN
233 EAST BAY STREET, 8TH FLOOR
JACKSONVILLE, FL 32202

Claim Number: 62292
Claim Date: 12/09/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

JAVORNICK, ROGER
147 COUNTY LINE RD
BURGETTSTOWN, PA 15021-2320

Claim Number: 16346
Claim Date: 12/10/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

JEDLICKA, DEREK J
5701 E 99TH AVE
ANCHORAGE, AK 99507-6655

Claim Number: 13341
Claim Date: 11/13/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

JEDLICKA, LEO
3900 IRVINE AVE. NW #713
BEMIDJI, MN 56601

Claim Number: 60822
Claim Date: 10/05/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | | |
|---|---|---|---|
| JEFFERIES, RONALD E.<br>1349 STONE ST.<br>MEBANE, NC 27203 | | Claim Number: 31555<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| JEFFERS, COLUMBUS W<br>44 ST JAMES RD<br>ROANOKE RAPIDS, NC 27870 | | Claim Number: 11336<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| JEFFERS, DENNIS WINFRED<br>225 DUNNAWAY RD<br>SEMORA, NC 27343 | | Claim Number: 31556<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| JEFFERS, HOWARD H.<br>285 DUNNAWAY RD<br>SEMORA, NC 27343 | | Claim Number: 31557<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| JEFFERS, OLLIE<br>285 DUNNAWAY RD<br>SEMORA, NC 27343 | | Claim Number: 31558<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

JEFFRIES, BENJAMIN EDWARD
954 S. SAN PEDRO RD.
GOLDEN VALLEY, AZ 86413

Claim Number: 12844
Claim Date: 11/02/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

JELARDI, ROBERT
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29625
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

JENKINS, JAMES C.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33378
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

JENKINS, JAY
C/O LAW OFFICE OF G. PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA, SUITE 612
BIRMINGHAM, AL 35209

Claim Number: 32091
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

JENKINS, WILLIE
GROVE APTS 205 LYNN LANE APT 7-A
STARKVILLE, MS 39759

Claim Number: 13175
Claim Date: 11/09/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| JENNINGS, BRADEN<br>516 S. POWELL RD<br>INDEPENDENCE, MO 64056 | | Claim Number: 29136<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JENNINGS, BRADLEY<br>516 S. POWELL RD<br>INDEPENDENCE, MO 64056 | | Claim Number: 29135<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JENNINGS, JADEN<br>516 S. POWELL RD<br>INDEPENDENCE, MO 64056 | | Claim Number: 29104<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JENNINGS, JOHNNIE<br>516 S. POWELL RD<br>INDEPENDENCE, MO 64056 | | Claim Number: 29103<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JENSEN, ERIK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29626<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

JENSEN, FINN A
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29627
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
|-----------|----------|-------------------|

JENSEN, SCOTT
4918 BEECH COURT
SCHNECKSVILLE, PA 18078

Claim Number: 62993
Claim Date: 12/13/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
|-----------|----------|-------------------|

JERABEK, LEONARD
48 CONSTITUTION WAY
DOVER, NH 03820

Claim Number: 62966
Claim Date: 12/13/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
|-----------|----------|-------------------|

JERLA LI, MATTHEW B
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29628
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
|-----------|----------|-------------------|

JERMANY, WILLIE JEAN
8030 RACINE DR.
DALLAS, TX 75232

Claim Number: 34302
Claim Date: 12/13/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
|-----------|----------|-------------------|

| | | |
|---|---|---|
| JERNIGAN, DAVID WARREN, JR.<br>302 RIVERS EDGE CT<br>JACKSONVILLE, NC 28540 | Claim Number: 31559<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JEROME, CLARENCE<br>6410 TIFFANY DR<br>HOUSTON, TX 77085 | Claim Number: 12242-02<br>Claim Date: 10/13/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JERVIS, JEFFERY<br>2106 SUNFLOWER ST<br>GARDEN CITY, KS 67846 | Claim Number: 60875<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JESTES, HERMAN RALPH AND OPEL<br>C/O SHRADER & ASSOCIATES LLP<br>ATTN: ROSS D. STOMEL<br>3900 ESSEX LANE SUITE 390<br>HOUSTON, TX 77027 | Claim Number: 12969<br>Claim Date: 11/03/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $250,000.00 |
| JETER, ANN<br>106 RICHARD ST<br>UNION, SC 29379 | Claim Number: 62607-02<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| JEWELL, MARGARET<br>C/O SHRADER & ASSOCIATES, LLP<br>3900 ESSEX LANE, SUITE 390<br>HOUSTON, TX 77027 | | Claim Number: 12968<br>Claim Date: 11/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $250,000.00 |
| JEWELL,II, PORTER<br>4220 LEAH AVENUE<br>DOVER, PA 17315 | | Claim Number: 63281<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JHANSON, NANCY<br>284 DELEZENE RD<br>ELMA, WA 98541 | | Claim Number: 15544<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JHANSON, NANCY M<br>284 DELEZENE RD<br>ELMA, WA 98541 | | Claim Number: 15564<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| JIMINEZ, ARTHUR RAYMOND<br>6 WINONA CT<br>DENVER, CO 80219 | | Claim Number: 12102<br>Claim Date: 10/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

JIMINEZ, JOE R                          Claim Number: 10513
427 E MAYFIELD DR                       Claim Date: 08/17/2015
SAN TAN VLY, AZ 85143-4929              Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

JINKS, BILLY                            Claim Number: 61222-02
13689 BLUE MOUNTAIN RD                  Claim Date: 11/05/2015
PRAIRIE GROVE, AR 72753-8042           Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

JIRON, MANUEL                           Claim Number: 31359
1001 S. CAPITAL OF TX HWY               Claim Date: 12/14/2015
STE M200                                Debtor: EECI, INC.
WEST LAKE HILLS, TX 78746

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

JOCK, RANDOLPH R                        Claim Number: 29629
C/O WEITZ & LUXENBERG                   Claim Date: 12/11/2015
700 BROADWAY                            Debtor: EECI, INC.
NEW YORK, NY 10003

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

JOE, EDWARD, SR.                        Claim Number: 36833
28 BRIDGESIDE BLVD                      Claim Date: 12/14/2015
MT PLEASANT, SC 29464                  Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| JOHANSON, JOSEPH<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33379<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| JOHN, TOM<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36834<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| JOHNDRO, EDMUND<br>215 E ELM AVE APT 304<br>MONROE, MI 48162 | | Claim Number: 10835-02<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| JOHNS, DEBRA<br>909 W WEATHERBEE RD<br>FORT PIERCE, FL 34982 | | Claim Number: 61684<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| JOHNS, EARNEST W<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61672<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| JOHNS, KELLY J. | Claim Number: 31049 | |
| 809 W. 87 TERR | Claim Date: 12/14/2015 | |
| KANSAS CITY, MO 64114 | Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| JOHNS, OGARITA | Claim Number: 61674 | |
| C/O TERRELL HOGAN | Claim Date: 12/01/2015 | |
| 233 EAST BAY STREET, 8TH FLOOR | Debtor: EECI, INC. | |
| JACKSONVILLE, FL 32202 | | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| JOHNS, WALTER J | Claim Number: 61673 | |
| C/O TERRELL HOGAN | Claim Date: 12/01/2015 | |
| 233 EAST BAY STREET, 8TH FLOOR | Debtor: EECI, INC. | |
| JACKSONVILLE, FL 32202 | | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| JOHNSEN, WALTER W. | Claim Number: 33380 | |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 | |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. | |
| SUITE 900, BOX 10 | | |
| WOODBRIDGE, NJ 07095 | | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| JOHNSON, ADIE, JR | Claim Number: 13322 | |
| 22 DUNNING AVE. | Claim Date: 11/11/2015 | |
| COLONIE, NY 12205-4505 | Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| JOHNSON, ANDREW L<br>3526 BLOOMFIELD ST<br>HOUSTON, TX 77051 | | Claim Number: 10299<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSON, ANNIE LOUISE<br>555 BROOKS ROAD<br>COLUMBUS, MS 39702 | | Claim Number: 15114<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSON, BARBARA<br>24181 AIKAN LN<br>HERMOSA, SD 57744 | | Claim Number: 30927<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSON, BRIAN BRADLEY<br>17500 E MAUD RD<br>PALMER, AK 99645 | | Claim Number: 14522<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSON, CALVIN<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36767<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| JOHNSON, CARL<br>760 COCHISE DR<br>DEWEY, AZ 86327 | | Claim Number: 61782<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSON, CARL E<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 62251<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSON, CAROL<br>C/O TERRELL HOGAN<br>233<br>JACKSONVILLE, FL 32202 | | Claim Number: 63167<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSON, CAROLYN<br>451 13TH NW<br>PARIS, TX 75460 | | Claim Number: 12794-04<br>Claim Date: 10/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSON, CHARLES LEE<br>1140 PACIFIC AVE #3<br>LONG BEACH, CA 90803 | | Claim Number: 12525<br>Claim Date: 10/22/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| JOHNSON, CHRISTEE<br>4029 MADISON STREET<br>SIOUX CITY, IA 51108 | | Claim Number: 13809<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSON, CLAUDE E.<br>8316 TRACE RIDGE PARKWAY<br>FORT WORTH, TX 76137 | | Claim Number: 14289-02<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSON, DANIEL B.<br>8431 E. TOM GREEN RD.<br>P.O. BOX 26<br>SOLON SPRINGS, WI 54873 | | Claim Number: 14303<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSON, DEBRA<br>7140 SENDA<br>GRAND PRAIRIE, TX 75054 | | Claim Number: 31136<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSON, DIAMOND<br>204 WALKER HEIGHTS<br>UNION, SC 29379 | | Claim Number: 62663-02<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| JOHNSON, DONALD H.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36835<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSON, DONNY LENDELL<br>2050 FALLOW RUN<br>FAYETTEVILLE, NC 28312 | | Claim Number: 15699<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSON, DONNY LENDELL<br>2050 FALLOW RUN<br>FAYETTEVILLE, NC 28312 | | Claim Number: 15700<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSON, DREW HELEN DANBRIDGE<br>558 CASEYVILLE RD<br>COLLINSVILLE, IL 62234 | | Claim Number: 37444<br>Claim Date: 01/04/2016<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSON, DWAYNE<br>505 EAST 18TH STREET<br>SOUTH SIOUX CITY, NE 68776-2811 | | Claim Number: 14214<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

JOHNSON, EDWARD
9221 LOOKOUT WAY
BENBROOK, TX 76126

Claim Number: 31133
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

JOHNSON, FRANK
C/O GORI JULIAN & ASSOCIATES, PC
156 NORTH MAIN STREET
EDWARDSVILLE, IL 62025

Claim Number: 16642
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNDET |
| --- | --- | --- |

JOHNSON, FRED
8884 EAGLE CLIFF RD
CONIFER, CO 80433

Claim Number: 14688-02
Claim Date: 12/04/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

JOHNSON, FREDDIE B.
C/O EDWARD O. MOODY, P.A.
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

Claim Number: 15507
Claim Date: 12/08/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

JOHNSON, GARY DON
125 E. MERRITT ISLAND CSWY
STE 107-410
MERRITT ISLAND, FL 32952

Claim Number: 14202
Claim Date: 11/24/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

| | | |
|---|---|---|
| JOHNSON, GARY M.<br>122 ARTAVIA ST.<br>DULUTH, MN 55811 | Claim Number: 30997<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSON, GEORGE, JR.<br>2620 HOLBROOK<br>APT210<br>HAMTRAMCK, MI 48212 | Claim Number: 37346<br>Claim Date: 12/18/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSON, GERARD W.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33381<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| JOHNSON, GLENN K<br>131 HUNT ST<br>BROOKFIELD, MO 64628 | Claim Number: 14285<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSON, H. PAUL<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | Claim Number: 32086<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET |

JOHNSON, HEATH BRADLEY
P.O. BOX 2606
PALMER, AK 99645

Claim Number: 14633
Claim Date: 12/02/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

JOHNSON, HERBERT
C/O FOSTER & SEAR, LLP
817 GREENVIEW DR.
GRAND PRAIRIE, TX 75050

Claim Number: 13672
Claim Date: 11/19/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $10,000.00 |
|---|---|---|

JOHNSON, JACK M
C/O TERRELL HOGAN
233 EAST BAY STREET, 8TH FLOOR
JACKSONVILLE, FL 32202

Claim Number: 61691
Claim Date: 12/01/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

JOHNSON, JACK W AND DIANE
C/O SHRADER & ASSOCIATES, LLP
3900 ESSEX LANE, SUITE 390
HOUSTON, TX 77027

Claim Number: 12970
Claim Date: 11/03/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $250,000.00 |
|---|---|---|

JOHNSON, JEFF
9113 WINDSOR DR
LITTLE ELM, TX 75068

Claim Number: 10986-04
Claim Date: 08/27/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

JOHNSON, JILL B.
125 E. MERRITT ISLAND CSWY #107-410
MERRITT ISLAND, FL 32952

Claim Number: 14203
Claim Date: 11/24/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

JOHNSON, JIMMIE COY (DECEASED)
C/O FOSTER & SEAR, LLP
ATTN: MONTIE JANELL JOHNSON
817 GREENVIEW DR.
GRAND PRAIRIE, TX 75050

Claim Number: 13671
Claim Date: 11/19/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $10,000.00 |
|---|---|---|

JOHNSON, JOE
PO BOX 585
MC BEE, SC 29101

Claim Number: 36805
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

JOHNSON, JOSEPH, INDIVIDUALLY AND AS
PO BOX 641
EDWARDSVILLE, IL 62025-0641

Claim Number: 13064
Claim Date: 10/19/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $50,000.00 UNLIQ |
|---|---|---|

JOHNSON, KATHLEEN FRASER
2242 DICKENS TERRACE
NEWARK, DE 19702

Claim Number: 12699
Claim Date: 10/27/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| JOHNSON, KEITH<br>4029 MADISON STREET<br>SIOUX CITY, IA 51108 | | Claim Number: 13810<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSON, KELLY LOWELL<br>1320 BENCH BLVD<br>BILLINGS, MT 59105 | | Claim Number: 37454<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSON, KHRISTIAN K.<br>1007 COLEMAN RD<br>LORMAN, MS 39096 | | Claim Number: 37290<br>Claim Date: 12/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSON, LEONARD<br>751 LAKE DR<br>WEATHERFORD, TX 76085-9057 | | Claim Number: 61987-02<br>Claim Date: 12/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSON, LINDA BROWN<br>602 FARMER ST<br>STARR, SC 29684 | | Claim Number: 31273<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| JOHNSON, MARLEY<br>C/O TRACY JOHNSON<br>PO BOX 408<br>LACYGNE, KS 66040 | Claim Number: 15999<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| JOHNSON, MAYBELLE<br>ON BEHALF OF JAMES JOHNSON (DECEASED)<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET, 55 HARRISON ST, #400<br>OAKLAND, CA 94607-3858 | Claim Number: 35112<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| JOHNSON, MAYBELLE<br>33 CHEROKEE DR<br>GREAT FALLS, MT 59404-6413 | Claim Number: 36746<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| JOHNSON, MAYBELLE<br>33 CHEROKEE DR<br>GREAT FALLS, MT 59404-6413 | Claim Number: 36757<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| JOHNSON, MAYBELLE<br>33 CHEROKEE DR<br>GREAT FALLS, MT 59404-6413 | Claim Number: 36758<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| JOHNSON, MAYBELLE<br>ON BEHALF OF JAMES JOHNSON (DECEASED)<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET, 55 HARRISON ST, #400<br>OAKLAND, CA 94607-3858 | Claim Number: 36993<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed:          $1,000,000.00 | | |
| JOHNSON, MELVIN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17215<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed:          $1,000,000.00 | | |
| JOHNSON, MELVIN<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 62270<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed:          $0.00   UNLIQ CONT | | |
| JOHNSON, MICHAEL<br>4147 MILL CREEK RD.<br>HAYMARKET, VA 20169 | Claim Number: 60625<br>Claim Date: 09/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed:          $0.00   UNLIQ CONT | | |
| JOHNSON, MICHAEL E.<br>6915 MELODY LANE<br>EAST SAINT LOUIS, IL 62203 | Claim Number: 37247<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed:          $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| JOHNSON, MICHAEL E.<br>6915 MELODY LANE<br>EAST SAINT LOUIS, IL 62203 | Claim Number: 37262<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| JOHNSON, NADINE AUDREY<br>4055<br>FISKETT RD<br>DULUTH, MN 55803 | Claim Number: 36734<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| JOHNSON, NADINE AUDREY<br>4055<br>FISKETT RD<br>DULUTH, MN 55803 | Claim Number: 36743<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| JOHNSON, NADINE AUDREY<br>4055<br>FISKETT RD<br>DULUTH, MN 55803 | Claim Number: 36762<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| JOHNSON, PETER<br>8619 MCAVOY DR<br>HOUSTON, TX 77074-7210 | Claim Number: 11766<br>Claim Date: 09/24/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| JOHNSON, PHOEBE FBO OBERT JOHNSON<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | | Claim Number: 16664<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| JOHNSON, RANDY<br>1465 BURNT BRANCH RD<br>HARTSVILLE, SC 29550 | | Claim Number: 61722<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| JOHNSON, RICHARD GEORGE<br>5536 43RD AVE SO<br>MINNEAPOLIS, MN 55417 | | Claim Number: 16390<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| JOHNSON, ROBERT<br>504 SW 5TH ST<br>OAK GROVE, MO 64075 | | Claim Number: 61173<br>Claim Date: 10/30/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| JOHNSON, ROBERT L<br>6576 HWY 286 W<br>INDIANA, PA 15701 | | Claim Number: 11329<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| JOHNSON, ROBERT MICHAEL<br>PO BOX 857<br>DARLINGTON, SC 29540 | Claim Number: 31567<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed:          $0.00   UNLIQ CONT | |

| JOHNSON, ROBERTA<br>3204 RIPPLE DR<br>ANDERSON, IN 46012 | Claim Number: 11280<br>Claim Date: 09/04/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed:          $0.00   UNLIQ CONT | |

| JOHNSON, ROGER DREW<br>4055 FISKETT RD<br>DULUTH, MN 55803 | Claim Number: 36735<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed:          $0.00   UNLIQ CONT | |

| JOHNSON, ROGER DREW<br>4055 FISKETT RD<br>DULUTH, MN 55803 | Claim Number: 36744<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed:          $0.00   UNLIQ CONT | |

| JOHNSON, ROGER DREW<br>4055 FISKETT RD<br>DULUTH, MN 55803 | Claim Number: 36763<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed:          $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| JOHNSON, SARAH<br>PO BOX 408<br>LACYGNE, KS 66040 | | Claim Number: 30860<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSON, SHIRLEY<br>909 SPRING CT<br>HARTSVILLE, SC 29550-5916 | | Claim Number: 62169<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSON, SHIRLEY<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 62252<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSON, SUSAN J<br>8740 S.W. 108 ST.<br>MIAMI, FL 33176 | | Claim Number: 12430<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSON, TERRY LIONEL<br>14307 BEAU HARP DR<br>HOUSTON, TX 77049 | | Claim Number: 12203-02<br>Claim Date: 10/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| JOHNSON, TRACY<br>PO BOX 408<br>LACYGNE, KS 66040 | | Claim Number: 15958<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSON, VELMA<br>C/O GORI JULIAN & ASSOCIATES, PC<br>156 NORTH MAIN STREET<br>EDWARDSVILLE, IL 62025 | | Claim Number: 16630<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| JOHNSON, WAYNE N<br>515 4TH AVE N<br>CLINTON, IA 52732 | | Claim Number: 12610<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSON, WILLIAM FINO<br>19209 WENDIGO PARK RD<br>GRAND RAPIDS, MN 55744 | | Claim Number: 14564<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSON, WILLIAM L<br>PO BOX 445<br>VALENTINE, NE 69201-0445 | | Claim Number: 10761<br>Claim Date: 08/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| JOHNSON, WILLIAM L<br>PO BOX 445<br>VALENTINE, NE 69201-0445 | Claim Number: 10768<br>Claim Date: 08/21/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| JOHNSON, WILLIE<br>1057 NADIA CT.<br>AKRON, OH 44306 | Claim Number: 61398<br>Claim Date: 11/17/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSON, YOLANDA VERNA<br>1050 EAST LIMESTONE STREET APT F-15<br>FLORENCE, AL 35630 | Claim Number: 12616<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSON, ZOEY<br>C/O TRACY JOHNSON<br>PO BOX 408<br>LACYGNE, KS 66040 | Claim Number: 15998<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSTON, GEORGE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29630<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| JOHNSTON, MICHAEL<br>2332 W. 10TH ST.<br>DULUTH, MN 55806 | Claim Number: 30897<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| JOHNSTON, RANDALL W.<br>14431 GOLDEN CYPRESS<br>CYPRESS, TX 77429 | Claim Number: 16469<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|

UNSECURED       Claimed:              $0.00   UNLIQ CONT

JOHNSTON, RITA
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 17196
Claim Date: 12/11/2015
Debtor: EECI, INC.

UNSECURED       Claimed:         $1,000,000.00

JOHNSTON, RONALD KEITH
1805 LAWRENCE ST
TRINIDAD, TX 75163

Claim Number: 11009-07
Claim Date: 08/28/2015
Debtor: EECI, INC.

UNSECURED       Claimed:              $0.00   UNLIQ CONT

JOINER, SIDNEY
37 HARBOUR ISLE DR. EAST
#103
FORT PIERCE, FL 34949

Claim Number: 29081
Claim Date: 12/11/2015
Debtor: EECI, INC.

UNSECURED       Claimed:              $0.00   UNLIQ CONT

| | | |
|---|---|---|
| JOINER, SIDNEY<br>37 HARBOUR ISLE DR. EAST<br>#103<br>FORT PIERCE, FL 34949 | | Claim Number: 34394<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| JOINER, SIDNEY A.<br>37 HARBOUR ISLE DRIVE EAST<br>#103<br>FORT PIERCE, FL 34949 | | Claim Number: 28999<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| JONES, ANGELA YVONNE<br>4453 RAINIER STREET # 355<br>IRVING, TX 75052 | | Claim Number: 37299<br>Claim Date: 12/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| JONES, BERNADETTE LEE WALLEN<br>29029 N. DUNN RD<br>CHATTAROY, WA 99003 | | Claim Number: 14284<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| JONES, CARL L<br>335 W. BELTON AVE.<br>ROCKDALE, TX 76567 | | Claim Number: 12764<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | | |
|---|---|---|---|
| JONES, CARL LEE<br>335 W. BELTON AVE<br>ROCKDALE, TX 76567 | | Claim Number: 12780-02<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| JONES, CASEY B<br>26040 US HWY 80 WEST<br>DEMOPOLIS, AL 36732 | | Claim Number: 12796<br>Claim Date: 10/30/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| JONES, CHARLES R<br>258 GRANBURY<br>LIVINGSTON, TX 77351-0727 | | Claim Number: 10455<br>Claim Date: 08/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| JONES, CHRISTINE ISENHOW<br>807 MAPLEWOOD AVE<br>KANNAPOLIS, NC 28081 | | Claim Number: 31274<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| JONES, CRISTOPHER B<br>330 CHANDLER COURT<br>SUGAR HILL, GA 30518-6258 | | Claim Number: 60681<br>Claim Date: 09/17/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| JONES, CURTIS, JR<br>502 JONQUIL LN<br>MADISON, OH 44057-3169 | | Claim Number: 60070<br>Claim Date: 08/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JONES, DAVID C.<br>139 WOODLAND RD<br>LANSING, KS 66043 | | Claim Number: 30972<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JONES, DAVID D<br>17844 HWY 32<br>KINGSTON, OK 73439 | | Claim Number: 14920<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JONES, DAVID THEODORE<br>925 SO. HIWAY 208<br>COLORADO CITY, TX 79512-3824 | | Claim Number: 11960<br>Claim Date: 10/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| JONES, DELORIS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34149<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |
| UNSECURED | Claimed: | $318,000.00 |

| | | |
|---|---|---|
| JONES, DELORIS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34157<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) | |

| UNSECURED | Claimed: | $318,000.00 |
|---|---|---|

| | | |
|---|---|---|
| JONES, DIERDRE<br>13711<br>STERLING HEIGHTS, MI 48313 | Claim Number: 63429<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| JONES, EDWIN D.<br>19360 LANIER CREEK RD<br>LORANGER, LA 70446 | Claim Number: 34288<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| JONES, ELLEN J<br>139 WOODLAND RD<br>LANSING, KS 66043 | Claim Number: 30970<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| JONES, ELVIN C.<br>139 WOODLAND RD<br>LANSING, KS 66043 | Claim Number: 30969<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

JONES, GEORGE W., JR
304 EWART AVENUE
BECKLEY, WV 25801

Claim Number: 31738
Claim Date: 12/14/2015
Debtor: EECI, INC.

| PRIORITY | Claimed: | $0.00 | UNDET |
|---|---|---|---|

JONES, GERALD
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29631
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

JONES, GERALD E
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29632
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

JONES, GERALDINE
C/O TERRELL HOGAN
233 EAST BAY STREET, 8TH FLOOR
JACKSONVILLE, FL 32202

Claim Number: 61693
Claim Date: 12/01/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

JONES, GREGORY ALLEN
2333 DOUGLAS RD
LANCASTER, SC 29720

Claim Number: 14943
Claim Date: 12/07/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

JONES, H. FLOYD
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33382
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

JONES, HAROLD
10571 FLATLANDS 8TH STREET
BROOKLYN, NY 11236

Claim Number: 60772
Claim Date: 09/28/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

JONES, HARVEY, JR.
1900 MISSOURI AVE.
FORT WORTH, TX 76104

Claim Number: 14312
Claim Date: 11/30/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

JONES, HELEN & KATHLEEN
P.O. BOX 370
HUTTO, TX 78634-0370

Claim Number: 12539-01
Claim Date: 10/22/2015
Debtor: EECI, INC.
Comments:
KATHLEEN JONES DOB: 07/12/1959, SS# 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

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

JONES, HELENE
C/O PAUL REICH & MYERS, P.C.
1608 WALNUT STREET, SUITE 500
PHILADELPHIA, PA 19103

Claim Number: 15233
Claim Date: 12/08/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | | |
|---|---|---|
| JONES, IVY MARIE<br>610 GREENHILL DR APT 4108<br>ROUND ROCK, TX 78665-2208 | | Claim Number: 12454-02<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JONES, JAMES C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29633<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JONES, JAMES M<br>710 BARTON ST<br>HEARNE, TX 77859 | | Claim Number: 12021<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JONES, JAMES REAGAN (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: MAGGIE F. JONES<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13612<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |
| JONES, JANET MOCK<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36836<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| JONES, JOHNNY DWAYNE<br>PO BOX 1356<br>FRAZIER PARK, CA 93225 | | Claim Number: 34945<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| JONES, JON<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17074<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $1,000,000.00 |
| JONES, JOSEPH<br>P.O. BOX 5991<br>TOPEKA, KS 66605 | | Claim Number: 61245<br>Claim Date: 11/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| JONES, KATHLEEN<br>5802 HWY 71 NORTH<br>MALONE, FL 32445 | | Claim Number: 15980<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| JONES, LARRY<br>560 SW 100<br>CLINTON, MO 64735 | | Claim Number: 61284<br>Claim Date: 11/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| JONES, LAVERNE | Claim Number: 16374 |
| 229 MARKWOOD DR. | Claim Date: 12/11/2015 |
| LITTLE ROCK, AR 72205 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| JONES, LEONARD F III | Claim Number: 60680 |
| 4651 FOX FORREST DRIVE | Claim Date: 09/17/2015 |
| FLOWERY BRANCH, GA 30542-3490 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| JONES, LEONARD F, JR | Claim Number: 60678 |
| 330 CHANDLER COURT | Claim Date: 09/17/2015 |
| SUGAR HILL, GA 30518-6258 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| JONES, LOUIS R. | Claim Number: 37404 |
| 102 FOX HOLLOW CT | Claim Date: 12/23/2015 |
| SIMPSONVILLE, SC 29680 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| JONES, MALCOM | Claim Number: 29011 |
| 307 14TH AVE | Claim Date: 12/11/2015 |
| BALTIMORE, MD 21225 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.   Case 14-10979-CSS   Doc 12061-1   Filed 10/16/17   Page 2149 of 4800
Alphabetical Claims Register for TXU ENERGY (14-10992)

Date: 10/05/2017

JONES, MARY G
330 CHANDLER COURT
SUGAR HILL, GA 30518-6258

Claim Number: 60679
Claim Date: 09/17/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

JONES, MARY J
423 CURTIS HOLLOW ROAD
ANTIOCH, TN 37013

Claim Number: 13321
Claim Date: 11/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

JONES, MARY J
423 CURTIS HOLLOW ROAD
ANTIOCH, TN 37013

Claim Number: 13477
Claim Date: 11/17/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

JONES, NEAL RAY
103 CREPE MYRTLE
DUNN, NC 28334

Claim Number: 31568
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

JONES, PATRICIA CLARY
1164 CODDLE CREEK ROAD
MOORESVILLE, NC 28115

Claim Number: 31275
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| JONES, PAULETTE<br>1758 NEWLAND ROAD<br>DENVER, NC 28037 | | Claim Number: 30899<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JONES, ROBERT R.<br>8640 REMINGTON DR.<br>PITTSBURGH, PA 15237 | | Claim Number: 31182<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JONES, ROSALYN<br>467 POWELL ST.<br>BROOKLYN, NY 11212 | | Claim Number: 12730<br>Claim Date: 10/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JONES, ROY E, JR<br>6130 ELEANOR AVE<br>OAKDALE, CA 95361 | | Claim Number: 11986<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JONES, SANDRA<br>102 FOX HOLLOW CT<br>SIMPSONVILLE, SC 29680 | | Claim Number: 37405<br>Claim Date: 12/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| JONES, STEVE<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31361<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JONES, SUZANNE<br>115 BLUE CASTLE CT<br>WEATHERFORD, TX 76088 | | Claim Number: 60404-02<br>Claim Date: 08/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JONES, TERESA<br>HC 61 BOX 50<br>TEEC NOS POS, AZ 86514 | | Claim Number: 35032<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JONES, THOMAS MILTON<br>1180 BRIGHTON CREST DR.<br>BELLINGHAM, WA 98229 | | Claim Number: 14236<br>Claim Date: 11/25/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JONES, THOMAS O.<br>19947 RT. A<br>HOLLIDAY, MO 65258 | | Claim Number: 15121<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| JONES, TIMOTHY KURT<br>1013 CLIFF SWALLOW DR<br>GRANBURY, TX 76048 | | Claim Number: 10612<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNDET | |
| JONES, TRINITY<br>2333 DOUGLAS ROAD<br>LANCASTER, SC 29720 | | Claim Number: 31177<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| JONES, VICKIE<br>512 DARK TREE LANE<br>ROUND ROCK, TX 78664 | | Claim Number: 12698<br>Claim Date: 10/27/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| JONES, WALTER R., JR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33383<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ | |
| JONES, WAYNE E<br>P.O. BOX 604<br>ROCKDALE, TX 76567 | | Claim Number: 13229<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNDET | |

| | | |
|---|---|---|
| JONES, WILLIAM E<br>C/O PAUL, REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | | Claim Number: 15463<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| JONES, WILLIAM E<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61692<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JONES, WILLIAM P.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33254<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| JOPLIN, JAMES E, JR<br>50 29TH ST NW APT 18B<br>EAST WENATCHEE, WA 98802-9065 | | Claim Number: 12066<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOPLIN, JAMES E, JR<br>50 29TH ST NW APT 18B<br>EAST WENATCHEE, WA 98802-9065 | | Claim Number: 12095<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| SECURED | Claimed: | $10,000.00 |

| | | |
|---|---|---|
| JORDAN, BARBARA<br>200 W. PLEASANT ST.<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 15965<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JORDAN, CECIL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29634<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JORDAN, CHARLES<br>1106 7TH ST<br>SIOUX CITY, IA 51105 | | Claim Number: 62697<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JORDAN, DARLA<br>5216 BRYANT IRVIN RD APT 1184<br>FORT WORTH, TX 76132-3836 | | Claim Number: 60029<br>Claim Date: 08/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JORDAN, DONALD G<br>1003 OAK TREE DR<br>FORTH WORTH, TX 76140 | | Claim Number: 10710-02<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| JORDAN, LESTER<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17158<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| JORDAN, ROBERT J<br>6232 GENESEE ST<br>LANCASTER, NY 14086 | | Claim Number: 61116<br>Claim Date: 10/24/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| JORDAN, SAM<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36837<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| JOSEPH, JOHN J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33255<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| JOSEY, KEN E<br>PO BOX 7<br>GEORGETOWN, TN 37336-0007 | | Claim Number: 14342-02<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| JOSEY, REBECCA J<br>PO BOX 7<br>GEORGETOWN, TN 37336-0007 | | Claim Number: 14341<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| JOSHI, J.R.<br>3816 CAMELOT DR. APT 421<br>LEXINGTON, KY 40517 | | Claim Number: 15935<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| JOSHI, NITA<br>3816 CAMELOT DR. APT 421<br>LEXINGTON, KY 40517 | | Claim Number: 15934<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| JOURNEY, ROCKWELL STEPHAN<br>961 N.W. 500 RD<br>URICH, MO 64788 | | Claim Number: 15163<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| JOYNER, DAVID LORENZA<br>SPN: 00508718<br>HARRIS COUNTY JAIL<br>HOUSTON, TX 77002 | | Claim Number: 14781<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $875,000.00 |
|---|---|---|

| | | |
|---|---|---|
| JUHL, STEVEN J<br>1566 VALLEY VIEW CT<br>GOLDEN, CO 80403-7779 | | Claim Number: 10203<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JUHL, STEVEN J<br>1566 VALLEY VIEW CT<br>GOLDEN, CO 80403-7779 | | Claim Number: 10225<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| JUNKINS, SAMANTHA<br>310 S BIRMINGHAM AVE APT 1<br>PITTSBURGH, PA 15202 | | Claim Number: 62872<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JURMU, PAUL A<br>317 TAMARACK ST<br>LAURIUM, MI 49913 | | Claim Number: 11544<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JUST, GEORGE F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29635<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| JUSTI, GEORGE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29636<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| JUSTIN, ELMER EUGENE<br>4869 TROPICAL GARDEN DRIVE<br>BOYNTON BEACH, FL 33436 | Claim Number: 12628<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| JUTSON, NATHERN<br>465 CHRISTOPHER DR.<br>EDDY, TX 76524 | Claim Number: 60027<br>Claim Date: 08/07/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| JUTSON, NATHERN<br>465 CHRISTOPHER DR.<br>EDDY, TX 76524 | Claim Number: 60049<br>Claim Date: 08/08/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KABRIEL, DENNIS<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 16990<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| KACHUK, ALLAN R. | Claim Number: 33256 | |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 | |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. | |
| SUITE 900, BOX 10 | | |
| WOODBRIDGE, NJ 07095 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KADEG, ROGER D. | Claim Number: 14820 | |
| 15248 29TH AVE. SO. | Claim Date: 12/07/2015 | |
| SEATTLE, WA 98188-2008 | Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KADINGO APPLEGATE, NICOLE | Claim Number: 61621 | |
| 700 RED DALE ROAD | Claim Date: 11/30/2015 | |
| ORWIGSBURG, PA 17961 | Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KADINGO DAMM, MELISSA | Claim Number: 61625 | |
| 700 RED DALE ROAD | Claim Date: 11/30/2015 | |
| ORWIGSBURG, PA 17961 | Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KADINGO SHARRER, REBECCA | Claim Number: 61623 | |
| 700 RED DALE ROAD | Claim Date: 11/30/2015 | |
| ORWIGSBURG, PA 17961 | Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | |
|---|---|---|---|
| KADINGO THOMPSON, DANIELLE<br>700 RED DALE ROAD<br>ORWIGSBURG, PA 17961 | | Claim Number: 61620<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| KADINGO, CHARLES<br>700 RED DALE ROAD<br>ORWIGSBURG, PA 17961 | | Claim Number: 61618<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| KADINGO, LOUISE<br>700 RED DALE ROAD<br>ORWIGSBURG, PA 17961 | | Claim Number: 61619<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| KADY, KENNETH<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | | Claim Number: 16665<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| KAELIN, GIL<br>2011 HARTT RD<br>SEBRING, FL 33870 | | Claim Number: 60792<br>Claim Date: 09/30/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| KAIHENUI, BLAIR<br>529 KAWAILOA ROAD<br>KAILUA, HI 96734 | | Claim Number: 62551<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KAINU, RICHARD H<br>14940 CEDARWOOD DR SE<br>TENINO, WA 98589 | | Claim Number: 10503<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KAISER, GEORGE HENRY, JR.<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13613<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |
| KAISER, JOHN R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29212<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KALAT, SAMUEL<br>10356 E CRESTRIDGE LN<br>ENGLEWOOD, CO 80111-6216 | | Claim Number: 61188-02<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KALE, DONNA | | Claim Number: 36722 |
| C/O BRAYTON PURCELL, LLP | | Claim Date: 12/14/2015 |
| 222 RUSH LANDING RD | | Debtor: EECI, INC. |
| NOVATO, CA 94948-6169 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KALE, DONNA | | Claim Number: 37082 |
| C/O BRAYTON PURCELL, LLP | | Claim Date: 12/14/2015 |
| 222 RUSH LANDING RD | | Debtor: EECI, INC. |
| NOVATO, CA 94948-6169 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KAMDAR, SURESH | | Claim Number: 11755 |
| 1170 LIMERIDGE DR | | Claim Date: 09/22/2015 |
| CONCORD, CA 94518 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KAMECK, MICHAEL | | Claim Number: 15090 |
| 5 CHAMBERLAIN ST | | Claim Date: 12/08/2015 |
| CUBA, NY 14727 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KAMECK, MICHAEL | | Claim Number: 15728 |
| 5 CHAMBERLAIN ST | | Claim Date: 12/09/2015 |
| CUBA, NY 14727 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KAMIENSKI, HELEN F<br>10 MCCAY DRIVE<br>ROEBLING, NJ 08554 | | Claim Number: 10230<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KAMINSKI, GARY<br>4410 THADDEUS COURT<br>RICHMOND, TX 77406 | | Claim Number: 16460<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KAMINSKI, HARRY E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29213<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KAMINSKY, JAMES E<br>210 EDGEWOOD DR<br>RICHMOND, TX 77406 | | Claim Number: 14998<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| KAMINSKY, JAMES EDWARD<br>210 EDGEWOOD DR.<br>RICHMOND, TX 77406 | | Claim Number: 14783<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KAMINSKY, JOHN C<br>524 SCOTTDALE AVE<br>SCOTTDALE, PA 15683 | | Claim Number: 10825<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KAMPA, ANN C.<br>7 GRAPEVINE PLACE<br>POUGHKEEPSIE, NY 12603 | | Claim Number: 13989<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KAMPERMANN, AMANDA<br>105 EDINBURGH<br>WACO, TX 76712-4062 | | Claim Number: 62944-05<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KAMPERMANN, JENNIFER<br>105 EDINBURGH<br>WACO, TX 76712-4062 | | Claim Number: 62932-05<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KAMPERMANN, RAYMOND<br>105 EDINBURGH<br>WACO, TX 76712-4062 | | Claim Number: 62736-05<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

KAMRATH, PHYLLIS I
4223 BOBRAY DR SE
SUBLIMITY, OR 97385

Claim Number: 11669
Claim Date: 09/18/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

KANE, MORSE
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DRIVE, SUITE 202
DAVIE, FL 33328

Claim Number: 16094
Claim Date: 12/10/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $70,000.00 |
|---|---|---|

KANE, ROBERT
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33257
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

KANEY, DENNIS
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29214
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

KANN, DEBORAH
9027 GREENWOOD ROAD
PETERSBURG, PA 16669

Claim Number: 60815
Claim Date: 10/04/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KANN, GARY<br>9027 GREENWOOD ROAD<br>PETERSBURG, PA 16669 | | Claim Number: 60814<br>Claim Date: 10/04/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| KANNATT, HERMAN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29215<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| KANSOG, MARY R<br>448C NEW HAVEN WAY<br>MONROE TOWNSHIP, NJ 08831 | | Claim Number: 11848<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| KANYUCH, WILLIAM<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33258<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| KAPFER, LAWRENCE G.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33259<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| KAPUSTA, BRANKO A. | | Claim Number: 16489 |
| 105 ROSEWOOD DR | | Claim Date: 12/11/2015 |
| GLENSHAW, PA 15116 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| KARAKASIANS, JOSEPH | | Claim Number: 29216 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| KARASZ, PAUL S | | Claim Number: 10553 |
| 7 CRICKET COURT | | Claim Date: 08/17/2015 |
| SHIRLEY, NY 11967 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| KARJALA SR, DARRELL | | Claim Number: 60210 |
| 3805 7TH ST N.E. #224 | | Claim Date: 08/17/2015 |
| GREAT FALLS, MT 59404 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| KARL, DONALD | | Claim Number: 61928 |
| 228 WANTAGH AVENUE | | Claim Date: 12/04/2015 |
| LEVITTOWN, NY 11756 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KARLIN, NAOMI<br>501 COUNTY ROAD 3<br>DODGE, ND 58625 | | Claim Number: 60562<br>Claim Date: 09/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KARLINSKI, RALPH<br>840 TICKRIDGE<br>SILEX, MO 63377 | | Claim Number: 63239<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KARLLCH, MARIO<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33260<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KARSTENSEN, ROBERT A<br>6437 SAPPHIRE ST<br>LAS VEGAS, NV 89108 | | Claim Number: 13758<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KARSTENSEN, ROBERT A.<br>6437 SAPPHIRE ST<br>LAS VEGAS, NV 89108 | | Claim Number: 14944<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KARUS, DIANE<br>126 BELLPARK DR<br>PITTSBURGH, PA 15229-2120 | | Claim Number: 34412<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| KASSICK, BERNARD<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33261<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| KASTNER-MARAS, VIVIAN<br>909 W. BRIDGES RD.<br>DEER PARK, WA 99006 | | Claim Number: 14317<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| KASTURI, SRINIVASAN<br>4236 E MODOC DR<br>PHOENIX, AZ 85044 | | Claim Number: 60066<br>Claim Date: 08/09/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| KATARSKY, CAROL<br>207 N 23RD ST<br>PHILADELPHIA, PA 19103 | | Claim Number: 60577<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KATZ, ARNOLD<br>201 NOEL STREET<br>STATEN ISLAND, NY 10312 | | Claim Number: 60200<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KATZ, ARNOLD<br>201 NOEL STREET<br>STATEN ISLAND, NY 10312 | | Claim Number: 60202<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KATZ, FRANCES<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 63178<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KATZ, MARTIN<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 63177<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KATZ, MICHAEL M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29217<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KAUCHAK, FRANK<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33262<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| KAVANAGH, DANIEL<br>102 DOCKWELL LN<br>SUMMERVILLE, SC 29485-4086 | Claim Number: 63191<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KAWA, MICHAEL<br>42 GRAVEL ROAD<br>MIDDLEBURG, PA 17842 | Claim Number: 62867<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KAWAMOTO, SUS<br>95-1045 KEKAHI ST.<br>MILILANI, HI 96789 | Claim Number: 60973<br>Claim Date: 10/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KAY, STANLEY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29218<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KAYE, SIDNEY C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29219<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KAYE, TIMOTHY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29220<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KAYOLA, JOSEPH C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29221<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KAYSEN, EDWARD<br>38658 WCR 43<br>EATON, CO 80615 | | Claim Number: 60487<br>Claim Date: 08/26/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KAYSEN, EDWARD<br>38658 WCR 43<br>EATON, CO 80615 | | Claim Number: 60488<br>Claim Date: 08/26/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

KAYSEN, EDWARD
38658 WCR 43
EATON, CO 80615

Claim Number: 60489
Claim Date: 08/26/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

KAZAN, JEREMY
5356 NORTH GLENWOOD AVE
#3N
CHICAGO, IL 60640

Claim Number: 30931
Claim Date: 12/10/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

KAZENIER, MICHAEL
PO BOX 3663
WOFFORD HEIGHTS, CA 93285

Claim Number: 31223
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

KEAHON, JAMES E
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29222
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

KEALLY, JAMES A.
853 FM 489 W
DONIE, TX 75838

Claim Number: 14241
Claim Date: 11/25/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

| | | | |
|---|---|---|---|
| KEALLY, JAMES A.<br>853 FM 489 W<br>DONIE, TX 75838 | | Claim Number: 14244<br>Claim Date: 11/25/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| KEALLY, JUDITH<br>853-FM 489 W<br>DONIE, TX 75838 | | Claim Number: 15741<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| KEALLY, KENNETH S.<br>8952 GIBBONS CIRCLE RD<br>ANDERSON, TX 77830 | | Claim Number: 15742<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| KEALY, JAMES A.<br>853 FM 489 W<br>DONIE, TX 75838 | | Claim Number: 15740<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| KEARNEY, ALLENE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36692<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

KEARNEY, ALLENE
C/O BRAYTON PURCELL, LLP
222 RUSH LANDING RD
NOVATO, CA 94948-6169

Claim Number: 37081
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

KEARNEY, BRIAN P
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29223
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

KEARNEY, FRANK M
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29224
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

KEATHLEY, MARTIN
1501 BOCA BAY CT
GRANBURY, TX 76048

Claim Number: 12127-02
Claim Date: 10/08/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

KECK, R
7199 EDGEWATER DR.
WILLIS, TX 77318

Claim Number: 12377-03
Claim Date: 10/19/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

KEECH, MARGARET
203 QUAIL DR
GOLDSBORO, NC 27534

Claim Number: 63423
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

KEEFE, REGINA F.
1790 LITTLE MEADOW ROAD
GUILFORD, CT 06437

Claim Number: 36789
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

KEEFE, ROBERT H
204 MORRISON AVE
GREENSBURG, PA 15601

Claim Number: 10707-02
Claim Date: 08/20/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

KEEFE, THOMAS F.
1790 LITTLE MEADOW ROAD
GUILDFORD, CT 06437

Claim Number: 36790
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

KEEGAN, FRANCIS J
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29225
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

ENERGY FUTURE HOLDINGS CORP.     Case 14-10979-CSS   Doc 12061-1   Filed 10/16/17   Page 2177 of 4800
Alphabetical Claims Register for TXU ENERGY (14-10992)

Date: 10/05/2017

KEEL, DUSTIN
12514 W SUNNYSIDE DR
EL MIRAGE, AZ 85335-6314

Claim Number: 63410
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

KEENAN, CHRISTOPHER A
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29226
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

KEENAN, FRANK
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29227
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

KEENAN, JOHN PAUL
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29228
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

KEENER, RICHARD
3502 CLAREMONT AVE
EVANS, CO 80620-2019

Claim Number: 60203
Claim Date: 08/17/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| KEENEY, FRANCIS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29229<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED           Claimed: | $0.00   UNLIQ CONT |

| KEEVER, TERRY WILSON<br>7030 KIDVILLE RD<br>DENVER, NC 28037 | Claim Number: 31276<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED           Claimed: | $0.00   UNLIQ CONT |

| KEFFER, JAMES M<br>8533 NEW MARSHFIELD RD.<br>NEW MARSHFIELD, OH 45766 | Claim Number: 12528<br>Claim Date: 10/22/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED           Claimed: | $0.00   UNLIQ CONT |

| KEHOE, JAMES JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29230<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED           Claimed: | $0.00   UNLIQ CONT |

| KEHOE, JOHN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17268<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED           Claimed: | $1,000,000.00 |

KEIL, KENNETH L
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29231
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

KEILBACH, ROBERT
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29232
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

KEILICH, WALTER H.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33263
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

KEIPER, RICHARD
167 CORONET LANE
PORTAGE, PA 15946

Claim Number: 60704
Claim Date: 09/22/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

KEITH , WILLIAM H
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29233
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

| | | | |
|---|---|---|---|
| KEITT, BETTY<br>68 SEIDLER ST<br>JERSEY CITY, NJ 07304 | | Claim Number: 61478<br>Claim Date: 11/21/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT | |
| KELCH, EUGENE<br>19834 N. ALTA LOMA DR.<br>SUN CITY WEST, AZ 85375 | | Claim Number: 12479<br>Claim Date: 10/20/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT | |
| KELCHNER, GEORGE<br>56 HARMONY STATION<br>PHILLIPSBURG, NJ 08865 | | Claim Number: 10801<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT | |
| KELEMEN, STEPHEN<br>8716 PINE BARRENS DR.<br>ORLANDO, FL 32817 | | Claim Number: 60316<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT | |
| KELLER (WALKER), MARSHA M.<br>4311 HICKORY GROVE DRIVE<br>HOUSTON, TX 77084 | | Claim Number: 16386<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT | |

| | | |
|---|---|---|
| KELLER, JOHN<br>52 COURTLAND DR<br>SHAMOKIN DAM, PA 17876 | Claim Number: 63516<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KELLER, JOSEPH<br>1116 CALLOWHIL ROAD<br>PERKASIE, PA 18944 | Claim Number: 30943<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KELLER, MARSHA M. (WALKER)<br>4311 HICKORY GROVE DRIVE<br>HOUSTON, TX 77084 | Claim Number: 29002<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KELLER, MARYROSE<br>52 COURTLAND DR<br>SHAMOKIN DAM, PA 17876 | Claim Number: 63518<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KELLEY, ALTUS A, II<br>2782 S FM 1229<br>COLORADO CITY, TX 79512 | Claim Number: 11092-02<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KELLEY, CHARLES KENT<br>1830 LOCKSFORD ST<br>HOUSTON, TX 77008-1008 | | Claim Number: 30998<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KELLEY, DEBORAH J<br>4575 ELEVENTH ST<br>KIMBALL, MI 48074 | | Claim Number: 10995<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KELLEY, GERALD<br>10432 VENTRIS RD.<br>GARFIELD, AR 72732 | | Claim Number: 60493<br>Claim Date: 08/26/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KELLEY, GERALD W<br>10432 VENTRIS RD<br>GARFIELD, AR 72732 | | Claim Number: 11227<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KELLEY, JOHN WM, SR<br>723 N 8TH ST<br>LYNDEN, WA 98264-1332 | | Claim Number: 10312<br>Claim Date: 08/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KELLEY, KEVIN S. | | Claim Number: 14298 |
| 708 N. ORANGE ST. | | Claim Date: 11/30/2015 |
| CAMERON, MO 64429 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KELLY, BOBBY F | | Claim Number: 61420 |
| C/O TERRELL HOGAN | | Claim Date: 11/19/2015 |
| 233 EAST BAY STREET, 8TH FLOOR | | Debtor: EECI, INC. |
| JACKSONVILLE, FL 32202 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KELLY, CAITLIN | | Claim Number: 63490 |
| 219 S JEFFERSON AVE | | Claim Date: 12/14/2015 |
| CANONSBURG, PA 15317 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KELLY, CAROL | | Claim Number: 31439 |
| 15883 UNION CHAPEL RD | | Claim Date: 12/14/2015 |
| WOODBINE, MD 21797 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KELLY, GLADYS B | | Claim Number: 12433 |
| 1535 MYRTLE AVE. | | Claim Date: 10/19/2015 |
| COOS BAY, OR 97420 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KELLY, JAMES J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29234<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KELLY, JOHN T.<br>663 WILLIAM HILTON PARKWAY #4225<br>HILTON HEAD ISLAND, SC 29928 | Claim Number: 37579<br>Claim Date: 02/08/2016<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KELLY, JOSEPH<br>2327 LINWOOD DR<br>ALLISON PARK, PA 15101 | Claim Number: 62264<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KELLY, KEVIN M.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33264<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KELLY, MARGIE<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61418<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KELLY, PHYLLIS F<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61421<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KELLY, RAYMOND T<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29235<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KELLY, RICHARD T.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33265<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KELLY, ROBERT M.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33266<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KELLY, RONALD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29236<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KELLY, TEYA M.<br>PO BOX 84<br>SHIPROCK, NM 87420 | | Claim Number: 15940<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KELLY, WILLIE<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61416<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KELSEY, BRUCE<br>3680 S BUTTE RD<br>MENAN, ID 83434-5113 | | Claim Number: 11546-02<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KEMP, DANE<br>448 MISTY HILL DRIVE<br>DELTA, PA 17314 | | Claim Number: 62647<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KEMP, DEBORAH<br>448 MISTY HILL DRIVE<br>DELTA, PA 17314 | | Claim Number: 62640<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| KEMP, DEBORAH | | Claim Number: 62642 |
| 448 MISTY HILL DRIVE | | Claim Date: 12/11/2015 |
| DELTA, PA 17314 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| KEMP, JR., ROBERT | | Claim Number: 61403 |
| 448 MISTY HILL DR | | Claim Date: 11/18/2015 |
| DELTA, PA 17314 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| KENDRICK, DRURY CLYDE | | Claim Number: 31096 |
| 10385 RONNIE BYRD LN S | | Claim Date: 12/14/2015 |
| SEMMES, AL 36575 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| KENDRICK, FLOYD | | Claim Number: 61110 |
| 8507 PINEGATE WAY | | Claim Date: 10/24/2015 |
| HUBER HEIGHTS, OH 45424 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| KENDRICK, RICKY | | Claim Number: 60116 |
| 19378 BIG OAK DR | | Claim Date: 08/10/2015 |
| CONROE, TX 77302 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| KENDRICK, ROD<br>301 RICHARDS DRIVE<br>HUTTO, TX 78634 | | Claim Number: 10135<br>Claim Date: 08/07/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| KENNADA, SAMUEL<br>3733 ROLLING ROCK DR.<br>EVANSVILLE, IN 47711 | | Claim Number: 13887<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| KENNADA, SAMUEL E.<br>3733 ROLLING ROCK DR<br>EVANSVILLE, IN 47711 | | Claim Number: 13837<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| KENNADA, SAMUEL E.<br>3733 ROLLING ROCK DR<br>EVANSVILLE, IN 47711 | | Claim Number: 13838<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| KENNADA, SAMUEL E.<br>3733 ROLLING ROCK DR<br>EVANSVILLE, IN 47711 | | Claim Number: 13885<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| KENNAN, SCOTT ALAN<br>750 BUFFALO LOOP<br>MALVERN, AR 72104 | | Claim Number: 35056-02<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KENNARD, JAMES<br>C/O O'SHEA & REYES, LLC<br>ATTN: KIMBERLY BRACKEN, P.R.<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16066<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $15,000.00 |
| KENNEDY, BURNELL<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17210<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $1,000,000.00 |
| KENNEDY, DANIEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29237<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KENNEDY, FRANK H.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33113<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

KENNEDY, HENRY
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33114
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

KENNEDY, JAMES
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 17115
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $1,000,000.00 | |
|---|---|---|---|

KENNEDY, JAMES M
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29238
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

KENNEDY, JEANINE
212 ESSEX ST.
LOLO, MT 59847

Claim Number: 30891
Claim Date: 12/10/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

KENNEDY, JEROME F
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29239
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | | |
|---|---|---|
| KENNEDY, JOHN B<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29240<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KENNEDY, JOHN J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33115<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| KENNEDY, PATRICK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29241<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KENNEDY, ROBERT L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29242<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KENNEDY, RONALD D.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36838<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KENNEDY, RONNIE JOE (DECEASED) | Claim Number: 13614 | |
| C/O FOSTER & SEAR, LLP | Claim Date: 11/19/2015 | |
| ATTN: JOE KENNEDY | Debtor: EECI, INC. | |
| 817 GREENVIEW DR. | | |
| GRAND PRAIRIE, TX 75050 | | |

| UNSECURED | Claimed: | $60,000.00 |
|---|---|---|

| | | |
|---|---|---|
| KENNER, HENRY AND MARY ALICE | Claim Number: 31815 | |
| C/O THE NEMEROFF LAW FIRM | Claim Date: 12/14/2015 | |
| 3355 W. ALABAMA ST., SUITE 650 | Debtor: EECI, INC. | |
| HOUSTON, TX 77098 | | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| KENNEY, DANIEL J | Claim Number: 29243 | |
| C/O WEITZ & LUXENBERG | Claim Date: 12/11/2015 | |
| 700 BROADWAY | Debtor: EECI, INC. | |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KENNINGTON, ESTHER ROBINSON | Claim Number: 31277 | |
| 7189 FLAT CREEK RD | Claim Date: 12/14/2015 | |
| KERSHAW, SC 29067 | Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KENNY, DORI | Claim Number: 14843 | |
| 7409 PORT CHARLOTTE | Claim Date: 12/07/2015 | |
| LAS VEGAS, NV 89131 | Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KENNY, DOROTHY E.<br>7437 RAVINES AVE<br>LAS VEGAS, NV 89131-1780 | | Claim Number: 14845<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| KENNY, JOHN<br>15 MELNICK PLACE<br>LAKE PEEKSKILL, NY 10537 | | Claim Number: 60912<br>Claim Date: 10/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| KENNY, PETER A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29244<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| KENSEY, WILLIAM E<br>2639 LAUREL RUN ROAD<br>CLYMER, PA 15728 | | Claim Number: 13396<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| KENT, PATRICK<br>6142 N COVENTRY AVE<br>KANSAS CITY, MO 64151 | | Claim Number: 63085<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| | | |
|---|---|---|
| KENT, ROBERT A<br>97 HIDDEN COVE LANE<br>IVA, SC 29655-7940 | Claim Number: 10816<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| KENYON, ELISABETH B<br>24522 MOONFIRE DR<br>DANA POINT, CA 92629 | Claim Number: 11438<br>Claim Date: 09/07/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| KEPHART, JOHN J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29245<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| KEPLER, KENNETH D.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33205<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| KEPPEL, DENNIS R.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33236<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| KERAGA, FRANK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29246<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KERLS, MARIA<br>15507 AUTUMNBROOK DR.<br>HOUSTON, TX 77068 | Claim Number: 60614<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KERN, MARY ELLEN<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15193<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KERN, VINCENT L.<br>C/O PAUL, REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15520<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KERN, WILLIAM KERN<br>4215 E WANETA LAKE RD<br>DUNDEE, NY 14837 | Claim Number: 61019<br>Claim Date: 10/17/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.    Case 14-10979-CSS    Doc 12061-1    Filed 10/16/17    Page 2196 of 4800
Alphabetical Claims Register for TXU ENERGY (14-10992)

Date: 10/05/2017

KERNS, ROGER
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 17005
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

KERR, FRED H
C/O TERRELL HOGAN
233 EAST BAY STREET, 8TH FLOOR
JACKSONVILLE, FL 32202

Claim Number: 61447
Claim Date: 11/19/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

KERR, JENNELLE H
C/O TERRELL HOGAN
233 EAST BAY STREET, 8TH FLOOR
JACKSONVILLE, FL 32202

Claim Number: 61448
Claim Date: 11/19/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

KERR, THOMAS
50776-22 DILTE RD
SCAPPOOSE, OR 97056

Claim Number: 12004
Claim Date: 10/05/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

KESEBIR, MEHMET
45 RIVER DR S APT. 1612
JERSEY CITY, NJ 07310-3719

Claim Number: 15034
Claim Date: 12/07/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KESINGER, LONNIE PATRICK, JR<br>3903 W US HIGHWAY 287<br>GROVETOP, TX 75845 | | Claim Number: 10589<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KESINGER, THOMAS L<br>596 KESINGER RD<br>GROVETON, TX 75845 | | Claim Number: 11860<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KESSEL, RICHARD E<br>100 SPRINGHURST ROAD<br>BEDFORD HILLS, NY 10507 | | Claim Number: 11235<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KESSLER, KEITH<br>1855 VENDUE CT<br>LAWRENCEVILLE, GA 30044 | | Claim Number: 61656-02<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KESSLER, LEONARD<br>72 WINCHESTER DRIVE<br>MANHASSET, NY 11030 | | Claim Number: 60359-02<br>Claim Date: 08/22/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KESSLER, TIM<br>606 KEMP<br>NEWCASTLE, TX 76372 | | Claim Number: 34997-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KESSLER, TIM<br>606 KEMP<br>NEWCASTLE, TX 76372 | | Claim Number: 34998-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KESSLER, TIM<br>606 KEMP<br>NEWCASTLE, TX 76372 | | Claim Number: 34999-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KESSLER, TIM<br>606 KEMP<br>NEWCASTLE, TX 76372 | | Claim Number: 35000-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KESSLER, TIM<br>606 KEMP<br>NEWCASTLE, TX 76372 | | Claim Number: 35001-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KESSLER, TIM<br>606 KEMP<br>NEWCASTLE, TX 76372 | | Claim Number: 35007-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KESSLER, TIM<br>606 KEMP<br>NEWCASTLE, TX 76372 | | Claim Number: 35008-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KESSLER, TIM<br>606 KEMP<br>NEWCASTLE, TX 76372 | | Claim Number: 35009-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KESSLER, TIM<br>606 KEMP<br>NEWCASTLE, TX 76372 | | Claim Number: 35010-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KESSLER, TIM<br>606 KEMP<br>NEWCASTLE, TX 76372 | | Claim Number: 35011-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KESSLER, TIM | | Claim Number: 35087-02 |
| 606 KEMP | | Claim Date: 12/14/2015 |
| NEWCASTLE, TX 76372 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| KESSLER, TIM | | Claim Number: 35088-02 |
| 606 KEMP | | Claim Date: 12/14/2015 |
| NEWCASTLE, TX 76372 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| KESSLER, TIM | | Claim Number: 35089-02 |
| 606 KEMP | | Claim Date: 12/14/2015 |
| NEWCASTLE, TX 76372 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| KESSLER, TIM | | Claim Number: 35090-02 |
| 606 KEMP | | Claim Date: 12/14/2015 |
| NEWCASTLE, TX 76372 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| KESSLER, TIM | | Claim Number: 35091-02 |
| 606 KEMP | | Claim Date: 12/14/2015 |
| NEWCASTLE, TX 76372 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KETCHERSIDE, KENNETH L<br>1876 LAUNIUPOKO PL<br>WAILUKU, HI 96793 | Claim Number: 11166<br>Claim Date: 09/01/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KETCHERSIDE, KENNETH L<br>ESTATE OF<br>1876 LAUNIUPOKO PL<br>WAILUKU, HI 96793-2918 | Claim Number: 11170<br>Claim Date: 09/01/2015<br>Debtor: EECI, INC. | |

| PRIORITY | Claimed: | $15,250.00 |
|---|---|---|

| | | |
|---|---|---|
| KETTERLING, MARTIN<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | Claim Number: 16666<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KETTLES, EDGAR WILLARD<br>3112 LAGO VISTA DRIVE<br>MELBOURNE, FL 32940 | Claim Number: 14440<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KEVIL, GENE<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | Claim Number: 14605<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $150,000.00 |
|---|---|---|

| | | |
|---|---|---|
| KEY, LYDIA<br>PO BOX 708<br>TRINITY, TX 75862 | | Claim Number: 15775<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KEY, LYDIA<br>POBOX 708<br>TRINITY, TX 75862 | | Claim Number: 63074<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KEYES, ROBERT W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29247<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KHALIL, AMIR A<br>8010 IMPERIAL STREET<br>ALEXANDRIA, VA 22309 | | Claim Number: 12738<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KHAN, ABDUL S<br>6806 THREE CHOPT RD<br>RICHMOND, VA 23226-3603 | | Claim Number: 10191<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| KHAN, ABDUL S<br>6806 THREE CHOPT RD<br>RICHMOND, VA 23226-3603 | | Claim Number: 10192<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC. | |

| PRIORITY | Claimed: | $0.00   UNDET |
|---|---|---|
| SECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| KIDD, WALTER LEE (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: TRULIA KIDD<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13615<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $10,000.00 |
|---|---|---|

| | | | |
|---|---|---|---|
| KIDDER, HUGH<br>1205 EAST LYONS AVE.<br>#146<br>SPOKANE, WA 99208 | | Claim Number: 30876<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | |
|---|---|---|---|
| KIEMELE, ERWIN<br>601 YORKSHIRE LN.<br>BISMARCK, ND 58504 | | Claim Number: 12999<br>Claim Date: 11/04/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | |
|---|---|---|---|
| KIESLING, WALTER C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29248<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KIESSEL, PAUL J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33241<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KIESSLING, GARY FRED<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29249<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KIETMAN, JAMES<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33238<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KIETTY, EDWARD R.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33237<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KIGHT, DON<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61682<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

KIGHT, NANCY L
C/O TERRELL HOGAN
233 EAST BAY STREET, 8TH FLOOR
JACKSONVILLE, FL 32202

Claim Number: 61756
Claim Date: 12/02/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| --- | --- | --- | --- |

KILBURN, LEROY A
2900 S MARTHA ST
SIOUX CITY, IA 51106-3320

Claim Number: 11672
Claim Date: 09/18/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| --- | --- | --- | --- |

KILGANNON, KENNETH
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33239
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
| --- | --- | --- | --- |

KILGORE, BONNIE J.
C/O PAUL REICH & MYERS, P.C.
1608 WALNUT STREET, SUITE 500
PHILADELPHIA, PA 19103

Claim Number: 15236
Claim Date: 12/08/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| --- | --- | --- | --- |

KILGORE, EDNA
C/O TERRELL HOGAN
233 EAST BAY STREET, 8TH FLOOR
JACKSONVILLE, FL 32202

Claim Number: 61701
Claim Date: 12/01/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| --- | --- | --- | --- |

KILGORE, JEAN
C/O PAUL REICH & MYERS, P.C.
1608 WALNUT STREET, SUITE 500
PHILADELPHIA, PA 19103

Claim Number: 15238
Claim Date: 12/08/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

KILGORE, VICTOR B
C/O PAUL, REICH & MYERS, P.C.
1608 WALNUT STREET, SUITE 500
PHILADELPHIA, PA 19103

Claim Number: 15455
Claim Date: 12/08/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

KILIAN, FRANK A
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29250
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

KILLEN, LYNDON KEITH
97 BUGVILLE LANE
STEELVILLE, MO 65565

Claim Number: 11365
Claim Date: 09/08/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

KILLIEN, RICHARD JOHN
828 PARK CHASE DRIVE
EVANS, GA 30809

Claim Number: 10683-02
Claim Date: 08/20/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | | |
|---|---|---|
| KILLMEYER, ANTHONY<br>1235 DASCHBACH DRIVE<br>PITTSBURGH, PA 15236 | | Claim Number: 61757<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| KILLMEYER, ANTHONY M<br>1235 DASCHBACH DRIVE<br>PITTSBURGH, PA 15236 | | Claim Number: 61762<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| KILLMEYER, BERNARD<br>568 GLENSHANNON DRIVE<br>PITTSBURGH, PA 15234 | | Claim Number: 63193<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| KILLMEYER, FREDERICK<br>1158 ONEIDA VALLEY RD<br>CHICORA, PA 16025 | | Claim Number: 62045<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| KILLMEYER, KELLY<br>1235 DASCHBACH DRIVE<br>PITTSBURGH, PA 15236 | | Claim Number: 61755<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| KILLMEYER, LINDA<br>1235 DASCHBACH DRIVE<br>PITTSBURGH, PA 15236 | Claim Number: 61764<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KILLMEYER, ZENAIDA<br>1158 ONEIDA VALLEY RD<br>CHICORA, PA 16025 | Claim Number: 62047<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KILLOUGH, RONNIE<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | Claim Number: 16113<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $35,000.00 |
|---|---|---|

| | | |
|---|---|---|
| KILMANIS, GORDON LEE<br>6869-E SONIA ST<br>TACOMA, WA 98404 | Claim Number: 30950<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KILMON, MICHAEL<br>435 OLD STAGE RD<br>CHURCH HILL, TN 37645 | Claim Number: 60164<br>Claim Date: 08/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KILMON, MICHAEL<br>435 OLD STAGE RD<br>CHURCH HILL, TN 37645 | | Claim Number: 60165<br>Claim Date: 08/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KILPATRICK, MARIE<br>616 CLEARWATER PARK RD APT 710<br>WEST PALM BCH, FL 33401-6248 | | Claim Number: 11001<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KILPATRICK, PHILLIP<br>2918 MIDDLE ROAD<br>LENORE, ID 83541 | | Claim Number: 11996<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KIMBALL, JOHN<br>444 PORTLAND STREET<br>ROCHESTER, NH 03867 | | Claim Number: 60467-02<br>Claim Date: 08/25/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KIMBLE, VAN W.<br>12127 PECAN MEADOW<br>HOUSTON, TX 77071 | | Claim Number: 14367<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KIME, JO ANN<br>606 WANOKA CIRCLE<br>WADESBORO, NC 28170 | | Claim Number: 11597<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KINARD, LARRY C<br>2108 WESTCHESTER DR<br>MANSFIELD, TX 76063 | | Claim Number: 10823-02<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KINDER, CHRISTOPHER<br>P.O. BOX 124<br>JEFFERSON CITY, MO 65102 | | Claim Number: 63200<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KINDLE, TECORA<br>28762 FRANKLIN RIVER DR APT 207<br>SOUTHFIELD, MI 48034-5439 | | Claim Number: 60045<br>Claim Date: 08/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KING, ARTHUR P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29251<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| KING, CLAYTON G | Claim Number: 29252 |
| C/O WEITZ & LUXENBERG | Claim Date: 12/11/2015 |
| 700 BROADWAY | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| KING, CURTIS | Claim Number: 37232 |
| 308 EAST KING ST. | Claim Date: 12/15/2015 |
| MACON, MS 39391 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| KING, DARLENE | Claim Number: 61775 |
| C/O TERRELL HOGAN | Claim Date: 12/02/2015 |
| 233 EAST BAY STREET, 8TH FLOOR | Debtor: EECI, INC. |
| JACKSONVILLE, FL 32202 | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| KING, DAVID | Claim Number: 62792 |
| 1395CONEWAGOCREEK RD | Claim Date: 12/12/2015 |
| MANCHESTER, PA 17345 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| KING, ELIZABETH | Claim Number: 15176 |
| C/O PAUL REICH & MYERS, P.C. | Claim Date: 12/08/2015 |
| 1608 WALNUT STREET, SUITE 500 | Debtor: EECI, INC. |
| PHILADELPHIA, PA 19103 | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KING, FREDERICK JAMES<br>1506 W.SHEPERD ST<br>DENISON, TX 75020 | Claim Number: 12950-02<br>Claim Date: 11/03/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| KING, FREDRICK AND PATRICIA<br>701 MARKET ST STE 1000<br>SAINT LOUIS, MO 63101-1851 | Claim Number: 16542<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $0.00  UNLIQ |
|---|---|---|---|---|

| KING, HAROLD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29253<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| KING, NATHAN<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | Claim Number: 14604<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $350,000.00 |
|---|---|---|

| KING, PATRICK J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29254<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| KING, ROBERT L | Claim Number: 61774 |
| C/O TERRELL HOGAN | Claim Date: 12/02/2015 |
| 233 EAST BAY STREET, 8TH FLOOR | Debtor: EECI, INC. |
| JACKSONVILLE, FL 32202 | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| KING, ROGER | Claim Number: 61207 |
| 608 FREEMONT DR | Claim Date: 11/04/2015 |
| LANCASTER, SC 29720-1516 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| KING, ROLAND E | Claim Number: 29255 |
| C/O WEITZ & LUXENBERG | Claim Date: 12/11/2015 |
| 700 BROADWAY | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| KING, RONALD | Claim Number: 29256 |
| C/O WEITZ & LUXENBERG | Claim Date: 12/11/2015 |
| 700 BROADWAY | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| KING, RUSSELL | Claim Number: 29257 |
| C/O WEITZ & LUXENBERG | Claim Date: 12/11/2015 |
| 700 BROADWAY | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| KING, SHANNON R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29258<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KING, THEOPHILUS<br>720 GOLDWIRE WAY S.W.<br>BIRMINGHAM, AL 352111 | | Claim Number: 34326<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KING, THEOPHILUS<br>720 GOLDWIRE WAY S.W.<br>BIRMINGHAM, AL 352111 | | Claim Number: 34328<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KING, WILLIAM<br>20 STATE ST<br>CLARK, NJ 07066 | | Claim Number: 13472<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KING, WILLIAM<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33240<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

KING, WILLIAM C
28134 300TH STREET
HOLCOMBE, WI 54745-5555

Claim Number: 10228-01
Claim Date: 08/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

KINGERY, GORDON L
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 33874
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 11114 (04/05/2017)

| UNSECURED | Claimed: | $2,000.00 |

KINGSHOTT, CATHERINE A BONNIER
6628 THORMAN RD
PORT CHARLOTTE, FL 33981

Claim Number: 28979
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

KINGSOLVER, BLAKE
18659 106TH ST
MC LOUTH, KS 66054-5052

Claim Number: 15951
Claim Date: 12/09/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

KINGSOLVER, KEITH
18659 106TH ST
MC LOUTH, KS 66054-5052

Claim Number: 15950
Claim Date: 12/09/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| KINGSOLVER, RANDAL<br>18659 106TH ST<br>MC LOUTH, KS 66054-5052 | | Claim Number: 15945<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KINGSOLVER, RENEE SUE<br>18659 106TH ST<br>MC LOUTH, KS 66054-5052 | | Claim Number: 15941<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KINLEY, WILLIAM<br>1938 HEALY LANE<br>JOHNSTOWN, PA 15905 | | Claim Number: 61130<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KINNEBREW, BILLY E<br>988 DENNIS CIRCLE<br>IDAHO FALLS, ID 83401 | | Claim Number: 10841-01<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KINNEBREW, BILLY EARL<br>988 DENNIS CIR<br>IDAHO FALLS, ID 83401-5606 | | Claim Number: 10861<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |

KINNEY, DONALD V
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29259
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

KINNEY, SHAWN
94 HOWARD STREET
FREDONIA, NY 14063

Claim Number: 63270
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

KINNIARD, JAMES
2754 LAKE WACCAMAW TRL.
APEX, NC 27502

Claim Number: 14513
Claim Date: 12/02/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

KINSELLA, JAMES
C/O DAVID C. THOMPSON, P.C.
ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW
321 KITTSON AVENUE
GRAND FORKS, ND 58201

Claim Number: 16667
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

KINSLOW, MARK
535 LINDEN WAY
PITTSBURGH, PA 15202-3509

Claim Number: 63179
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

KINSLOW, SHIRLEY                          Claim Number: 63291
535 LINDEN WAY                           Claim Date: 12/14/2015
NONE                                     Debtor: EECI, INC.
PITTSBURGH, PA 15202

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

KIRBY, DOROTHY                           Claim Number: 36689
C/O BRAYTON PURCELL, LLP                 Claim Date: 12/14/2015
222 RUSH LANDING RD                      Debtor: EECI, INC.
NOVATO, CA 94948-6169

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

KIRBY, DOROTHY                           Claim Number: 37080
C/O BRAYTON PURCELL, LLP                 Claim Date: 12/14/2015
222 RUSH LANDING RD                      Debtor: EECI, INC.
NOVATO, CA 94948-6169

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

KIRCHHEIMER, HELMUT                      Claim Number: 29260
C/O WEITZ & LUXENBERG                    Claim Date: 12/11/2015
700 BROADWAY                             Debtor: EECI, INC.
NEW YORK, NY 10003

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

KIREY, GILBERT                           Claim Number: 60921
6592 LUCAYA AVE                          Claim Date: 10/11/2015
BOYNTON BEACH, FL 33437                  Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | | |
|---|---|---|---|
| KIRKLAND JR., SAM E.<br>4423 N KITLEY<br>INDIANAPOLIS, IN 46226 | | Claim Number: 63252<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| KIRKLAND, DORIS V.<br>4423 N. KITLEY<br>INDIANAPOLIS, IN 46226 | | Claim Number: 63274<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| KIRKLAND, LAURA<br>2467 SEAWAY STREET<br>ATLANTIC BEACH, FL 32233 | | Claim Number: 60511<br>Claim Date: 08/27/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| KIRKLAND, TRACEY<br>1503 UTE CIRCLE<br>COTTONWOOD, AZ 86326 | | Claim Number: 61264<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| KIRKPATRICK, JAMIE L MYERS<br>P.O. BOX 373<br>ROYALTON, IL 62983 | | Claim Number: 13239<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| KIRLEY, EUGENE MICHAEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29261<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KIRSON, DENNIS<br>4320 GANNET CIR UNIT 115<br>LAS VEGAS, NV 89103 | Claim Number: 12694<br>Claim Date: 10/27/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KIRVEN, JOHN<br>165 FOREST LANE<br>MCBEE, SC 29101 | Claim Number: 63207<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KIRWAN, PATRICK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29262<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KISENWETHER, ROBERT<br>1 OAK STREET<br>DRUMS, PA 18222 | Claim Number: 62658<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| KISSIAR, PAULA<br>2297 DOGTOWN RD<br>BENTON, KY 42025 | | Claim Number: 12774<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | |
|---|---|---|---|
| KISSIAR, PAULA<br>2297 DOGTOWN RD.<br>BENTON, KY 42025 | | Claim Number: 12785<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC. | |

| PRIORITY | Claimed: | $150,000.00 |
|---|---|---|
| SECURED | Claimed: | $0.00 |

| | | | |
|---|---|---|---|
| KISSINGER, JAMES DILLAN<br>1375 CR 2100<br>IVANHOE, TX 75447 | | Claim Number: 31712-04<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | |
|---|---|---|---|
| KISSINGER, JAMES DON<br>1375 CR 2100<br>IVANHOE, TX 75447 | | Claim Number: 31697-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | |
|---|---|---|---|
| KISSINGER, JAMES DON<br>1375 CR 2100<br>IVANHOE, TX 75447 | | Claim Number: 31710-04<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KISSINGER, JAMES DON<br>1375 CR 2100<br>IVANHOE, TX 75447-3245 | | Claim Number: 31770<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| KISSINGER, JEFFREY DEAN<br>1609 COUNTY ROAD 2100<br>IVANHOE, TX 75447 | | Claim Number: 31698-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KISSINGER, JUDY LORENE CARLOCK<br>1375 CR 2100<br>IVANHOE, TX 75447 | | Claim Number: 31694-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KISSINGER, KANDICE<br>1375 CR 2100<br>IVANHOE, TX 75447 | | Claim Number: 31708-04<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KISTER, DOUGLAS CHARLES<br>206 COUNTRY RD<br>LEWISBURG, PA 17837 | | Claim Number: 14447<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KITKO, EDWARD JAMES, JR<br>556 GREENBRIAR AVENUE<br>NEW KENSINGTON, PA 15068 | | Claim Number: 12007-02<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KITTELL, DANA<br>889 GREEN DR.<br>COSHOCTON, OH 43812 | | Claim Number: 60803<br>Claim Date: 10/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KITTRELL, DONALD<br>57 ADCOCK LANE<br>OVETT, MS 39464 | | Claim Number: 60693<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KITZ, THEODORE J<br>136 NEW DORP PLAZA SOUTH<br>STATEN ISLAND, NY 10306-2950 | | Claim Number: 60515<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KITZEROW, FRANK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29263<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KITZMILLER, DORENE J<br>1905 WAITES RUN RD<br>WARDENSVILLE, WV 26851-8578 | | Claim Number: 12798<br>Claim Date: 10/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| KITZMILLER, DORENE J<br>1905 WAITES RUN RD<br>WARDENSVILLE, WV 26851-8578 | | Claim Number: 12800<br>Claim Date: 10/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNDET |
| KITZMILLER, DORENE J.<br>1905 WAITES RUN RD<br>WARDENSVILLE, WV 26851-8578 | | Claim Number: 31139<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| KITZMILLER, DORENE J.<br>1905 WAITES RUN RD<br>WARDENSVILLE, WV 26851-8578 | | Claim Number: 31726<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNDET |
| KLEIN, KEVIN<br>143 ROVNER PL<br>HAMBURG, NY 14075 | | Claim Number: 62489<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| KLEIN, WILLIAM H.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36839<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KLEINMAN, JOHN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33871<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |

| UNSECURED | Claimed: | $19,000.00 |
|---|---|---|

| | | |
|---|---|---|
| KLEMM, HAROLD JERRY<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | | Claim Number: 32093<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| KLIMEK, MICHAEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29264<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KLINE, DEBBIE<br>2533 OAK TRAIL DR<br>NEWBURGH, IN 47630 | | Claim Number: 63542<br>Claim Date: 01/09/2016<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KLINE, JOHN<br>2533 OAK TRAIL DR<br>NEWBURGH, IN 47630 | | Claim Number: 63541<br>Claim Date: 01/09/2016<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KLINKO, DAVID J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29265<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KLINZMAN, DONALD<br>1985 TIMUCUA TR<br>MIDDLEBURG, FL 32068 | | Claim Number: 11718<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KLOCK, IRENE<br>22 LONG VIEW DRIVE<br>BLOOMSBURG, PA 17815 | | Claim Number: 61855<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KLOPSTEIN, STEVEN<br>1300 52ND AVE<br>KENOSHA, WI 53144-1159 | | Claim Number: 60568<br>Claim Date: 09/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KLOUDA, MORTIMER E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29266<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| | | |
|---|---|---|
| KMETA, IGOR<br>28 HILLTOP ACRES<br>YONKERS, NY 10704-2849 | | Claim Number: 11042<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNDET |

| | | |
|---|---|---|
| KMETA, NADIJA T<br>282 DEVOE AVE<br>YONKERS, NY 10705-2710 | | Claim Number: 11034<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| | | |
|---|---|---|
| KNAPP, J DAVIS<br>10682 GLENLEIGH DR<br>JOHNS CREEK, GA 30097 | | Claim Number: 10214<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| | | |
|---|---|---|
| KNAPP, MARCELLA<br>518 E MEYER AVE.<br>NEW CASTLE, PA 16105 | | Claim Number: 61048<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

KNAPTON, JAMES G.                              Claim Number: 15804
923 BURNING TREE DRIVE                         Claim Date: 12/10/2015
MCKEESPORT, PA 15135                           Debtor: EECI, INC.

UNSECURED            Claimed:                        $0.00   UNLIQ CONT

KNECHT, CHARLENE                               Claim Number: 60343
11 DEER PATH DRIVE                             Claim Date: 08/21/2015
BERWICK, PA 18603                              Debtor: EECI, INC.

UNSECURED            Claimed:                        $0.00   UNLIQ CONT

KNECHT, WILLIAM                                Claim Number: 60342
11 DEER PATH DRIVE                             Claim Date: 08/21/2015
BERWICK, PA 18603                              Debtor: EECI, INC.

UNSECURED            Claimed:                        $0.00   UNLIQ CONT

KNECHTEL, OTTO                                 Claim Number: 29267
C/O WEITZ & LUXENBERG                          Claim Date: 12/11/2015
700 BROADWAY                                   Debtor: EECI, INC.
NEW YORK, NY 10003

UNSECURED            Claimed:                        $0.00   UNLIQ CONT

KNEPPER, BETTY L.                              Claim Number: 37249
1700 VEIL AVE.                                 Claim Date: 12/15/2015
APT 705                                        Debtor: EECI, INC.
WINDBER, PA 15963

UNSECURED            Claimed:                        $0.00   UNLIQ CONT

| | | |
|---|---|---|
| KNEPPER, BETTY L.<br>1700 VEIL AVE.<br>APT 705<br>WINDBER, PA 15963 | | Claim Number: 37257<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| KNETZER, CHARLES<br>26 RICHARD ST<br>CORAOPOLIS, PA 15108 | | Claim Number: 62219<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KNETZER, WILLIAM<br>637 SANDBERG ST.<br>MYRTLE BEACH, SC 29575 | | Claim Number: 62182<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KNIGHT, CATHY<br>117 TODD ROAD<br>HONEA PATH, SC 29654 | | Claim Number: 36674<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KNIGHT, JAMES V<br>]6526 CR 4097<br>KAUFMAN, TX 75142 | | Claim Number: 10694<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KNIGHT, LESLIE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29268<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KNIGHT, MAY LUCILLE HIPP<br>12101 OLD BEATTY FORD RD<br>ROCKWELL, NC 28138 | | Claim Number: 36802<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KNIGHT, RAYMOND G<br>BOX 9940<br>BOGATA, TX 75417 | | Claim Number: 11217-02<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KNIGHT, SADIE MAE<br>P.O. BOX 485<br>HOBGOOD, NC 27843 | | Claim Number: 15832<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KNISLEY, CHARLES MICHAEL<br>13775 STIRRUP COURT<br>FORNEY, TX 75126 | | Claim Number: 12503-04<br>Claim Date: 10/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KNOST, JUDITH M<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 63182<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KNOTT, WILSON D<br>120 BRANDY CHASE<br>CARROLLTON, GA 30117 | Claim Number: 12108<br>Claim Date: 10/06/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KNOX, CHARLES E.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | Claim Number: 36840<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KNUCKLE, DENNIS E.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33242<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KNUDSEN, ANNELISE N<br>9 ESTATE PEARL<br>CHARLOTTE AMALIE, VI 00803-4216<br>VIRGIN ISLANDS (US) | Claim Number: 12641<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

KNUDSON, GEORGE
5407 RIMROCK CT
ARLINGTON, TX 76017

Claim Number: 31068-06
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

KO, JER CHUNG
166-52 20 RD
WHITESTONE, NY 11357-4002

Claim Number: 60139
Claim Date: 08/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

KOCH, STEVEN P.
216 STRICK RD.
DANVILLE, PA 17821

Claim Number: 16281
Claim Date: 12/10/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

KOEBEL, CHARLES WILLIAM
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29269
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

KOEHLER, MICHAEL E.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33243
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

| | | |
|---|---|---|
| KOENIG, FREDERICK<br>1727 NW 5TH STREET<br>CAPE CORAL, FL 33993 | | Claim Number: 60832<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:               $0.00   UNLIQ CONT

| | | |
|---|---|---|
| KOERICK, THEODORE R.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33244<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:               $0.00   UNLIQ

| | | |
|---|---|---|
| KOERTH, DEAN<br>1115 W. WASHINGTON ST.<br>LEWISTOWN, MT 59457 | | Claim Number: 30928<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:               $0.00   UNLIQ CONT

| | | |
|---|---|---|
| KOESTER, RICHARD ALAN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29270<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:               $0.00   UNLIQ CONT

| | | |
|---|---|---|
| KOHL, ALLEN SANFORD<br>4400 E HWY-78<br>BRAWLEY, CA 92227 | | Claim Number: 13153<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:               $0.00   UNLIQ CONT

| | | |
|---|---|---|
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9356<br>Claim Date: 10/27/2014<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KOHLER, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29271<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KOJALO, ROBERT<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33245<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KOKER, KENNETH RAY<br>4911 W. BEAVER<br>POWELL, TN 37849 | | Claim Number: 13874-01<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KOLERSKI, RICHARD J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29272<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

KOLETAR, FRANK J
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29273
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

KOLLITIDES, ERNEST A.
164 EAST CLINTON AVE.
TENAFLY, NJ 07670-2223

Claim Number: 14645
Claim Date: 12/03/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

KOLODZIEJSKI, DIANE
24 NADINE LANE
PORT JEFFERSON STATION, NY 11776

Claim Number: 31114
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

KOLODZIEJSKI, JANET
24 NADINE LANE
PORT JEFFERSON STATION, NY 11776

Claim Number: 31113
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

KONACHIK, MARILYN D.
162 MIDDLE ROAD
CLARENCE, PA 16829

Claim Number: 34307
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KONKOLEWSKI, STEVEN<br>5239 COKE AVE<br>LAKEWOOD, CA 90712-2303 | | Claim Number: 61790<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| KOPF, HAROLD A<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33246<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| KOPNICK, JOHN W<br>3500 S TOMAHAWK ROAD LOT 196<br>APACHE JUNCTION, AZ 85119 | | Claim Number: 10365<br>Claim Date: 08/13/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| KORMAN, JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29274<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| KORN, RICHARD<br>309 ELM ST<br>GORDON, PA 17936 | | Claim Number: 60199<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| KORNER, DANIEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29275<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KORZUN, WALTER<br>1091 WHITECAP AVE<br>MANAHAWKIN, NJ 08050 | | Claim Number: 12328<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KOSCIELNIAK, KENNETH W<br>502 CELESTE<br>ROBINSON, TX 76706 | | Claim Number: 11784-03<br>Claim Date: 09/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KOSCIK, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29276<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KOSCIK, JOSEPH J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29277<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

KOSHIOL, PAUL
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 17222
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $1,000,000.00 |
|-----------|----------|---------------|

KOSKINIEMI, JOHN EDWIN
4051 HWY 7
IRON, MN 55751

Claim Number: 30865
Claim Date: 12/10/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|-----------|----------|---------------------|

KOSKOVICH, CLINT
1406 12TH ST. SOUTH
VIRGINIA, MN 55792

Claim Number: 30940
Claim Date: 12/10/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|-----------|----------|---------------------|

KOSS, DANIEL
628 MACLAY AVE.
LEWISBURG, PA 17837

Claim Number: 62501
Claim Date: 12/10/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|-----------|----------|---------------------|

KOSTIHA, JIMMY RAY
308 E. ELM ST, 437 PO BOX
GORDON, TX 76453

Claim Number: 31188
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|-----------|----------|---------------------|

| | | |
|---|---|---|
| KOTYUK, BERNARD<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33247<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KOVACH, GEORGE J<br>26651 MASON CT<br>PIONEER, CA 95666 | Claim Number: 11398<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KOVACH, ROBERT J.<br>222 CLARK HILL ROAD<br>EAST HAMPTON, CT 06424 | Claim Number: 14548-02<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KOVACH, WILLIAM<br>20 GRESHAM LN<br>SAVANNAH, GA 31419 | Claim Number: 60484<br>Claim Date: 08/26/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KOVAR, MARK A.<br>204 CROWN POINTE BLVD. APT 1223<br>WILLOW PARK, TX 76087 | Claim Number: 36788-04<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

KOVARIK, JOHN
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29278
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| --- | --- | --- | --- |

KOWALSKI, RICHARD S
PO BOX 441
564 BEECH ROAD
SHARON SPRINGS, NY 13459-0441

Claim Number: 11134
Claim Date: 08/29/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| --- | --- | --- | --- |

KOYZEL, STEPHEN J.
10 ANCIENT HWY
OXFORD, CT 06478

Claim Number: 28965
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| --- | --- | --- | --- |

KOZIARA, JAMES P
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29279
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| --- | --- | --- | --- |

KRAFFT, GARY A.
16339 C.R. 1146
TYLER, TX 75704

Claim Number: 15901-02
Claim Date: 12/10/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| --- | --- | --- | --- |

| KRAFFT, GARY A. | | Claim Number: 15902-02 |
| 16339 C.R. 1146 | | Claim Date: 12/10/2015 |
| TYLER, TX 75704 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| KRAFFT, GARY A. | | Claim Number: 15903-02 |
| 16339 C.R. 1146 | | Claim Date: 12/10/2015 |
| TYLER, TX 75704 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| KRAFFT, GARY A. | | Claim Number: 15904-02 |
| 16339 C.R. 1146 | | Claim Date: 12/10/2015 |
| TYLER, TX 75704 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| KRAFFT, GARY A. | | Claim Number: 15924-02 |
| 16339 C.R. 1146 | | Claim Date: 12/10/2015 |
| TYLER, TX 75704 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| KRAFT, GEORGE O | | Claim Number: 29280 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

KRAFT, WILLIAM
1230 GLENWOOD CANYON LANE
HOUSTON, TX 77077

Claim Number: 60420
Claim Date: 08/23/2015
Debtor: EECI, INC.

UNSECURED          Claimed:               $0.00   UNLIQ CONT

KRALL, LOUIS G. (RADIOGRAPHER 1961)
125 WILLOW WAY
TRAFFORD, PA 15085

Claim Number: 13001
Claim Date: 11/04/2015
Debtor: EECI, INC.

UNSECURED          Claimed:               $0.00   UNLIQ CONT

KRALL, LOUIS G. (RADIOGRAPHER)
125 WILLOW WAY
TRAFFORD, PA 15085

Claim Number: 13003
Claim Date: 11/04/2015
Debtor: EECI, INC.

UNSECURED          Claimed:               $0.00   UNDET

KRANTZ, GERARD
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29281
Claim Date: 12/11/2015
Debtor: EECI, INC.

UNSECURED          Claimed:               $0.00   UNLIQ CONT

KRANZ, WILLIAM C
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29282
Claim Date: 12/11/2015
Debtor: EECI, INC.

UNSECURED          Claimed:               $0.00   UNLIQ CONT

| | | |
|---|---|---|
| KRASNEVICH, CHESTER<br>2032 LAKE VIEW DR.<br>BELLE VERNON, PA 15012 | | Claim Number: 14559-02<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRASS, CHARLES R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29498<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRATKY, BILLY RAY<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13616<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |
| KRAUSE, MICHAEL<br>787 CR 3185<br>COOKVILLE, TX 75558 | | Claim Number: 11466-04<br>Claim Date: 09/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KREGER, LARRY D<br>20552 225TH ST.<br>ONAWA, IA 51040 | | Claim Number: 14449<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KREIDER, TED
438 OAK LANE
LITITZ, PA 17543 | | Claim Number: 60499
Claim Date: 08/27/2015
Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KREMER, JOSEPH, SR
2753 RIDGE ROAD
NORTHUMBERLAND, PA 17857 | | Claim Number: 61364
Claim Date: 11/16/2015
Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KREPPEIN, WILLIAM F.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095 | | Claim Number: 33248
Claim Date: 12/14/2015
Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| KREPPS, WILLIAM J
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003 | | Claim Number: 29497
Claim Date: 12/11/2015
Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KRESS, JERRY L
2011 RIVERGATE DRIVE
KNOXVILLE, TN 37920 | | Claim Number: 12156
Claim Date: 10/08/2015
Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KRESS, S E ANNIE<br>2011 RIVERGATE DRIVE<br>KNOXVILLE, TN 37920 | Claim Number: 12157<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KRETH, ROBERT G.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33249<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KRIEGER, ALBERT<br>P.O. BOX 2436<br>LEXINGTON, SC 29071 | Claim Number: 13173<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KRISAK, GARY<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17191<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| KRISTAN, DONALD E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29499<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KRISTENSEN, JAMES R.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33250<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KRIVACSY, VINCENT S<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29500<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KROESE, FRANS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29501<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KROGH, JERRY<br>1010 WILSHIRE BLVD APT 112<br>LOS ANGELES, CA 90017-5663 | | Claim Number: 13314<br>Claim Date: 11/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |
| UNSECURED | Claimed: | $1,000,000.00 |
| KROH, JACK L<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | | Claim Number: 16668<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| KROLL, MARTIN ROBERT<br>16433 FORREST DR.<br>HOUSTON, MO 65483 | | Claim Number: 14870-02<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRUEGER, KARL E<br>5939 HYDE PARK BLVD.<br>NIAGARA FALLS, NY 14305 | | Claim Number: 12555<br>Claim Date: 10/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRUEGER, KARL E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29502<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRULL, CLARENCE P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29503<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRUMWIEDE, WILLIAM D<br>1023 43RD ST. N.<br>VOLTAIRE, ND 58792 | | Claim Number: 12657<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| KRUSEMARK, ROGER DEAN<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | Claim Number: 36841<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED        Claimed:             $0.00   UNLIQ CONT | |

| KRUTSCH, KEVIN W.<br>12456 BELLAIRE STREET<br>THORNTON, CO 80241 | Claim Number: 15118<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED        Claimed:             $0.00   UNLIQ CONT | |

| KRYSZAK, ROBERT J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29504<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED        Claimed:             $0.00   UNLIQ CONT | |

| KRZMARZICK, KENNETH<br>6726 ZANE AVE<br>STEWART, MN 55385 | Claim Number: 63459<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED        Claimed:             $0.00   UNLIQ CONT | |

| KUBACAK, MICHAEL J<br>1414 CR 418<br>LEXINGTON, TX 78947 | Claim Number: 13489-01<br>Claim Date: 11/17/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED        Claimed:             $0.00   UNLIQ CONT | |

KUBACAK, MICHAEL J                              Claim Number: 13492
1414 CR 418                                     Claim Date: 11/17/2015
LEXINGTON, TX 78947                             Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNDET |
| --- | --- | --- |

KUBALA, JUSTIN                                  Claim Number: 63141-03
2668 HWY 36 SOUTH                               Claim Date: 12/14/2015
SUITE #226                                      Debtor: EECI, INC.
BRENHAM, TX 77833

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

KUBIAK, FRANK                                   Claim Number: 14603
C/O RICHARD A. DODD, L.C.                        Claim Date: 12/03/2015
312 S. HOUSTON AVE.                             Debtor: EECI, INC.
CAMERON, TX 76520

| UNSECURED | Claimed: | $150,000.00 |
| --- | --- | --- |

KUBIAK, MARIE                                   Claim Number: 14602
C/O RICHARD A. DODD, L.C.                        Claim Date: 12/03/2015
312 S. HOUSTON AVE.                             Debtor: EECI, INC.
CAMERON, TX 76520

| UNSECURED | Claimed: | $50,000.00 |
| --- | --- | --- |

KUBRINA, MERRIAM RUBY (OWINGS)                  Claim Number: 31143
507 SOUTH MAIN ST                               Claim Date: 12/14/2015
HALLETTSVILLE, TX 77964                          Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

KUCMIERZ, JOSEPH                          Claim Number: 63078
4919 WEBSTER RD                           Claim Date: 12/14/2015
4                                         Debtor: EECI, INC.
FREDONIA, NY 14063-9628

UNSECURED           Claimed:                    $0.00   UNLIQ CONT

KUEHNE, ALLAN D                          Claim Number: 11976-02
8436 CREEKBLUFF DR                        Claim Date: 10/05/2015
DALLAS, TX 75249                          Debtor: EECI, INC.

UNSECURED           Claimed:                    $0.00   UNLIQ CONT

KUEHNE, ALLAN D                          Claim Number: 11977
8436 CREEKBLUFF DRIVE                     Claim Date: 10/05/2015
DALLAS, TX 75249                          Debtor: EECI, INC.

UNSECURED           Claimed:                    $0.00   UNDET

KUHL, JOE                                 Claim Number: 11905-02
#73 CR NE 2045                            Claim Date: 09/29/2015
MT VERNON, TX 75457                       Debtor: EECI, INC.

UNSECURED           Claimed:                    $0.00   UNLIQ CONT

KUHN, KENNETH                            Claim Number: 29505
C/O WEITZ & LUXENBERG                      Claim Date: 12/11/2015
700 BROADWAY                             Debtor: EECI, INC.
NEW YORK, NY 10003

UNSECURED           Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| KUKLINSKI, CAROLYN<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 36627<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED    Claimed: | $0.00    UNLIQ CONT | |
| KUKLINSKI, CAROLYN<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 36687<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED    Claimed: | $0.00    UNLIQ CONT | |
| KUKLINSKI, CAROLYN<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 36702<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED    Claimed: | $0.00    UNLIQ CONT | |
| KUKLINSKI, CAROLYN<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 37079<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED    Claimed: | $0.00    UNLIQ CONT | |
| KULAVIC 11, BERNARD<br>729 NW 23RD LN<br>DELRAY BEACH, FL 33445-2001 | Claim Number: 60394<br>Claim Date: 08/23/2015<br>Debtor: EECI, INC. | |
| UNSECURED    Claimed: | $0.00    UNLIQ CONT | |

| | | |
|---|---|---|
| KULAVIC, BERNARD<br>8613 TOMPSON POINT RD<br>PORT ST LUCIE, FL 34986 | | Claim Number: 60393<br>Claim Date: 08/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KUNKEL, CHARLES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29506<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KUNTZE, WILLIAM<br>P.O. BOX 83<br>2445 OLD U.S. 41<br>DAGGETT, MI 49821 | | Claim Number: 13098<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KUPCHANKO, CLAUDE<br>2856 W. SUNNYVIEW LN<br>SAFFORD, AZ 85546 | | Claim Number: 16000<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KUPKA, ROBERT J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29507<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

KURISKO, RICHARD E                        Claim Number: 29508
C/O WEITZ & LUXENBERG                      Claim Date: 12/11/2015
700 BROADWAY                              Debtor: EECI, INC.
NEW YORK, NY 10003

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

KURPEN, JOHN                              Claim Number: 60238
3370 FLORIAN ST.                          Claim Date: 08/18/2015
EASTON, PA 18045                          Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

KURTH, KARL                               Claim Number: 13370
5978 PIKES PEAK WAY                       Claim Date: 11/13/2015
FONTANA, CA 92336                         Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

KUSHNER, AIDA                             Claim Number: 10410
129-D AVENIDA MAJORCA                     Claim Date: 08/14/2015
LAGUNA WOODS, CA 92637                    Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

KUSIN, GARY                               Claim Number: 8433
C/O TPG CAPITAL, L.P.                     Claim Date: 10/27/2014
ATTN: RONALD CAMI                         Debtor: EECI, INC.
345 CALIFORNIA STREET, SUITE 3300
SAN FRANCISCO, CA 94104

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KUTZLER, TRACY<br>2850 SE SAN JERONIMO RD<br>PORT ST LUCIE, FL 34952-5723 | | Claim Number: 61642<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| KVIDERA, JAMES J<br>1440 VANDENBURG CIR<br>SERGEANT BLF, IA 51054-9772 | | Claim Number: 13160<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| KVIDERA, TOM<br>2312 SOUTH OLIVE<br>SIOUX CITY, IA 51106 | | Claim Number: 30942<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| KWASNIK, ANDREW F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29509<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| KWIATKOWSKI, JANE C. MESSINA<br>212 S. CATAMARAN CIRCLE<br>PITTSBURG, CA 94565 | | Claim Number: 37445<br>Claim Date: 01/04/2016<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | | |
|---|---|---|---|
| KYLE, JOSEPH<br>BOX 6<br>19210 S RAILROAD<br>BARTON, MD 21521 | | Claim Number: 61062<br>Claim Date: 10/20/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| LA MENDOLA, FRANK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29510<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| LA SCALA, SALVATORE J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29511<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| LAAJALA, GENE<br>6935 W MUD LAKE RD<br>TAMARACK, MN 55787 | | Claim Number: 16372<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| LABARBERA, LAWRENCE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33251<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |

| | | | |
|---|---|---|---|
| LACEWELL, NATHANIEL<br>1540 E ARCADIA RD<br>RIEGELWOOD, NC 28456 | | Claim Number: 31569<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| LACH, STANLEY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29512<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| LACKNER, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29513<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| LAEDEKE, MICHELLE MAXWELL<br>PO BOX 2672<br>MISSOULA, MT 59806 | | Claim Number: 30912<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| LAEDEKE, TIM<br>PO BOX 2672<br>MISSOULA, MT 59806 | | Claim Number: 30911<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

LAFALCE, JOHN
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29514
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|-----------|----------|-------|------------|

LAFFERTY, JOHN
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29515
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|-----------|----------|-------|------------|

LAFFERTY, MARK
4 PARKER DRIVE
EAST FREETOWN, MA 02717

Claim Number: 61081
Claim Date: 10/21/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|-----------|----------|-------|------------|

LAFFERTY, NINA
4 PARKER DRIVE
FREETOWN, MA 02717

Claim Number: 61082
Claim Date: 10/21/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|-----------|----------|-------|------------|

LAFOUNTAINE, ALFRED
C/O DAVID C. THOMPSON, P.C.
ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW
321 KITTSON AVENUE
GRAND FORKS, ND 58201

Claim Number: 16669
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|-----------|----------|-------|-------|

| | | | |
|---|---|---|---|
| LAFRAZZA, RALPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29516<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| LAGUERRE, ROBERT<br>8594 E KELLY RD<br>PRESCOTT VALLEY, AZ 86315 | | Claim Number: 14719<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| LAIL, PATSY NOLEN<br>3643 MCKINNEY RD.<br>MOORESBORO, NC 28114 | | Claim Number: 31278<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| LAINEZ, CARLA S<br>7721 ALLISON RD<br>NEW ORLEANS, LA 70126 | | Claim Number: 11666<br>Claim Date: 09/18/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| LAIRD, JOHN<br>8313 WHITNEY DR<br>FORT WORTH, TX 76108 | | Claim Number: 60461-02<br>Claim Date: 08/25/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| LAIRD, JUSTIN<br>8313 WHITNEY DR<br>FORT WORTH, TX 76108 | | Claim Number: 60465-02<br>Claim Date: 08/25/2015<br>Debtor: EECI, INC. |

UNSECURED　　　Claimed:　　　　　　　$0.00　UNLIQ CONT

| | | |
|---|---|---|
| LAIRD, LORI<br>8313 WHITNEY DR<br>FORT WORTH, TX 76108 | | Claim Number: 60463-02<br>Claim Date: 08/25/2015<br>Debtor: EECI, INC. |

UNSECURED　　　Claimed:　　　　　　　$0.00　UNLIQ CONT

| | | |
|---|---|---|
| LAJEUNESSE, EUGENE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29517<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED　　　Claimed:　　　　　　　$0.00　UNLIQ CONT

| | | |
|---|---|---|
| LALLEY, DANIEL J.<br>173 SWAN RIDGE CT<br>KALISPELL, MT 59901-7726 | | Claim Number: 16426<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED　　　Claimed:　　　　　　　$0.00　UNLIQ CONT

| | | |
|---|---|---|
| LAM, CLARA<br>2012B RALSTON DRIVE<br>MT. LAUREL, NJ 08054 | | Claim Number: 12306-02<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC. |

UNSECURED　　　Claimed:　　　　　　　$0.00　UNLIQ CONT

| | | |
|---|---|---|
| LAMBERT, ANDREW<br>10230 67TH AVE APT 4R<br>FOREST HILLS, NY 11375-2448 | | Claim Number: 35065<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAMBERT, HAROLD<br>2972 WOOD CANYON RD.<br>SODA SPRINGS, ID 83276 | | Claim Number: 62028-02<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAMBERT, ROYAL THOMAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29518<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAMBERT, TERRY R<br>625 RTE 123 NORTH<br>STODDARD, NH 03464 | | Claim Number: 11361-02<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAMBIE, WILLIAM LEE<br>5678 SADDLE ST<br>BOISE, ID 83709 | | Claim Number: 11590<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| LAMBSON, JOYCE L<br>676 FOSTER DR<br>IDAHO FALLS, ID 83401 | | Claim Number: 11410<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|
| LAMON, DAVID<br>205 ST. MARKWAY, APT. 530<br>WESTMINSTER, MD 21787 | | Claim Number: 13934<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|
| LAMPLEY, DAVID<br>3000 W MASTER ST APT 207<br>PHILADELPHIA, PA 19121-4408 | | Claim Number: 11284<br>Claim Date: 09/04/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|
| LAMPLEY, DAVID<br>3000 W MASTER ST APT 207<br>PHILADELPHIA, PA 19121-4408 | | Claim Number: 11298<br>Claim Date: 09/04/2015<br>Debtor: EECI, INC. | |

| ADMINISTRATIVE | Claimed: | $5,000.00 | |
|---|---|---|---|
| SECURED | Claimed: | $7,475.00 | |
| LANCASTER, BARBARA<br>2808 COUNTY ROAD 2021<br>GLEN ROSE, TX 76043 | | Claim Number: 15126-02<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|

LANCE, HENRY J.                              Claim Number: 33288
C/O WILENTZ GOLDMAN & SPITZER, P.A.          Claim Date: 12/14/2015
90 WOODBRIDGE CENTER DRIVE                   Debtor: EECI, INC.
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

LANCELOT, DONALD J                           Claim Number: 29519
C/O WEITZ & LUXENBERG                         Claim Date: 12/11/2015
700 BROADWAY                                 Debtor: EECI, INC.
NEW YORK, NY 10003

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

LAND, DEANNA                                 Claim Number: 13149
1602 E ANTELOPE RD                           Claim Date: 11/05/2015
DOUGLAS, WY 82633                            Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

LANDER, MICHAEL, JR                          Claim Number: 13484
326 THOMPSON AVE                             Claim Date: 11/17/2015
EAST LIVERPOOL, OH 43920                      Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

LANDEROS, HENRY A                            Claim Number: 12259
4721 CALLE MIO                               Claim Date: 10/13/2015
FARMINGTON, NM 87401                         Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

| | | |
|---|---|---|
| LANDERS, OBEDIAH RAY | | Claim Number: 13589 |
| C/O FOSTER & SEAR, LLP | | Claim Date: 11/19/2015 |
| 817 GREENVIEW DR. | | Debtor: EECI, INC. |
| GRAND PRAIRIE, TX 75050 | | |
| | | |
| UNSECURED | Claimed: | $10,000.00 |

| | | |
|---|---|---|
| LANDESS, ROGER A. | | Claim Number: 13938 |
| 4701 ROSS AVE | | Claim Date: 11/24/2015 |
| DAYTON, OH 45414 | | Debtor: EECI, INC. |
| | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LANDESS, SHARON A. | | Claim Number: 13932 |
| 4701 ROSS AVE. | | Claim Date: 11/24/2015 |
| DAYTON, OH 45414 | | Debtor: EECI, INC. |
| | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LANDGREBE, CURT | | Claim Number: 63547 |
| 96 FOSTE AVE | | Claim Date: 03/01/2016 |
| MALVERNE, NY 11565 | | Debtor: EECI, INC. |
| | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LANDIN, CARMEN O | | Claim Number: 13293 |
| 12501 TECH RIDGE BLVD APT 1917 | | Claim Date: 11/12/2015 |
| AUSTIN, TX 78753-1173 | | Debtor: EECI, INC. |
| | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| LANDINO, RUSSELL<br>56209 SADDLEBACK ROAD<br>BANDON, OR 97411 | Claim Number: 11985<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| LANDIS, EDITH<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61446<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| LANDIS, NEWMAN<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61445<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| LANDRY & SWARR, LLC<br>O/B/O KIM BACQUES, ET AL<br>1010 COMMON ST, STE 2050<br>NEW ORLEANS, LA 70112 | Claim Number: 13781<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |

| LANDRY & SWARR, LLC<br>O/B/O VICTOR A. CARLOCK, MATTHEW CARLOCK<br>JILL CAHILL, JESSE CARLOCK, ET AL.<br>1010 COMMON STREET, SUITE 2050<br>NEW ORLEANS, LA 70112 | Claim Number: 13782<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| LANDRY & SWARR, LLC | Claim Number: 13783 | |
| O/B/O WAYNE B. DOWDLE (BEVERLY DOWDLE) | Claim Date: 11/20/2015 | |
| 1010 COMMON STREET, SUITE 2050 | Debtor: EECI, INC. | |
| NEW ORLEANS, LA 70112 | | |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | |
|---|---|---|
| LANDRY & SWARR, LLC | Claim Number: 13784 | |
| O/B/O D. SAMMARTINO, M. DUBEA, T. DUBEA, | Claim Date: 11/20/2015 | |
| AND L. HULL (GEORGE DUBEA) | Debtor: EECI, INC. | |
| 1010 COMMON STREET, SUITE 2050 | | |
| NEW ORLEANS, LA 70112 | | |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | |
|---|---|---|
| LANDRY & SWARR, LLC | Claim Number: 13785 | |
| O/B/O TEMPLETON EVANS | Claim Date: 11/20/2015 | |
| 1010 COMMON STREET, SUITE 2050 | Debtor: EECI, INC. | |
| NEW ORLEANS, LA 70112 | | |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | |
|---|---|---|
| LANDRY & SWARR, LLC | Claim Number: 13786 | |
| O/B/O AUDREY, STANLEY C., & TAMMY GAUDET | Claim Date: 11/20/2015 | |
| 1010 COMMON STREET, SUITE 2050 | Debtor: EECI, INC. | |
| NEW ORLEANS, LA 70112 | | |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | |
|---|---|---|
| LANDRY & SWARR, LLC | Claim Number: 13787 | |
| O/B/O S LANDRY, BJ LANDRY & D GALLEGOS | Claim Date: 11/20/2015 | |
| 1010 COMMON STREET, SUITE 2050 | Debtor: EECI, INC. | |
| NEW ORLEANS, LA 70112 | | |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | |
|---|---|---|
| LANDRY & SWARR, LLC<br>O/B/O JEANNINE, DAVID, ROBERT AND GLENN<br>PUNCH (DAVE PUNCH)<br>1010 COMMON STREET, SUITE 2050<br>NEW ORLEANS, LA 70112 | | Claim Number: 13788<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNDET |
| LANDRY & SWARR, LLC<br>O/B/O J. SCHEXNAYDER, M. BENOIT,<br>R. SCHEXNAYDER & S. GUILOT, ET AL.<br>1010 COMMON STREET, SUITE 2050<br>NEW ORLEANS, LA 70112 | | Claim Number: 13789<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNDET |
| LANDRY & SWARR, LLC<br>O/B/O BARBARA BRYARS, KIM VINCENT, TRACY<br>RIVERA, SHARON MCSHERRY, ET AL.<br>1010 COMMON STREET, SUITE 2050<br>NEW ORLEANS, LA 70112 | | Claim Number: 13790<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNDET |
| LANDRY, ARTHUR J, JR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35747<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |
| UNSECURED | Claimed: | $66,000.00 |
| LANDRY, ARTHUR J, JR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36423<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |
| UNSECURED | Claimed: | $66,000.00 |

| | | |
|---|---|---|
| LANE, ALICE FAYE<br>4489-A U.S. 13N<br>GOLDSBORO, NC 27534 | | Claim Number: 31570<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LANE, J.W.<br>4489A US HWY 13N<br>GOLDSBORO, NC 27534 | | Claim Number: 31571<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LANE, JACK<br>C/O SVAMBERA LAW FIRM, PLLC<br>8441 GULF FREEWAY, SUITE 330<br>HOUSTON, TX 77017 | | Claim Number: 31789<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $12,000.00 |
| LANE, MARTIN JOSEPH<br>11706 W. 68TH PLACE<br>SHAWNEE, KS 66203 | | Claim Number: 13953<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LANE, RAYBORNE F.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36842<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LANE, WILLIAM D. | | Claim Number: 15017 |
| 580 OLD WALNUT BRANCH | | Claim Date: 12/05/2015 |
| NORTH AUGUSTA, SC 29860 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|
| LANE, WILLIAM D. | | Claim Number: 61244 |
| 580 OLD WALNUT BRANCH | | Claim Date: 11/08/2015 |
| NORTH AUGUSTA, SC 29860 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|
| LANGLEY, PAUL | | Claim Number: 62237-05 |
| 104 TERRY ST. | | Claim Date: 12/09/2015 |
| WHITE OAK, TX 75693 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|
| LANGLEY, PAUL A | | Claim Number: 11474 |
| 104 TERRY ST | | Claim Date: 09/10/2015 |
| WHITE OAK, TX 75693 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|
| LANGSTON, CLARENCE | | Claim Number: 36843 |
| 28 BRIDGESIDE BLVD | | Claim Date: 12/14/2015 |
| MT PLEASANT, SC 29464 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LANGTON, KAREN<br>131 BUTTERNUT ST.<br>PO BOX 382<br>PINE GROVE MILLS, PA 16868 | | Claim Number: 16005<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LANGWORTHY, WILLIAM G<br>1348 PURITAN<br>DELTONA, FL 32725 | | Claim Number: 12613<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LANIER, ADDISON CLYDE<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61823<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LANIGAN, JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29520<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LANO, THOMAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29521<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LANSING, LORRAINE J.<br>PO BOX 1625<br>SHIPROCK, NM 87420 | | Claim Number: 14279<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| LANTIERI, BENJAMIN J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33289<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ |
| LANTZ, JAMES<br>82 HIGHLAND AVENUE<br>MOUNDSVILLE, WV 26041 | | Claim Number: 62554<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| LANTZ, LARRY<br>3819 CRESCENT LANE<br>SOUTH SIOUX CITY, NE 68776 | | Claim Number: 13280<br>Claim Date: 11/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| LANZA, NICHOLAS<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33290<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ |

| | | |
|---|---|---|
| LANZO, JUSTINO<br>273 BRUCKNER AVE<br>STATEN ISLAND, NY 10303 | Claim Number: 11516<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| LAPOINT, HARRY (DECEASED)<br>***NO ADDRESS PROVIDED*** | Claim Number: 61014<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| LAPOINT, JONATHAN<br>621 7TH NORTH ST<br>LIVERPOOL, NY 13088-6510 | Claim Number: 61015<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| LAPOINT, PATRICIA<br>621 7TH NORTH ST<br>LIVERPOOL, NY 13088-6510 | Claim Number: 61013<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| LAPOINTE, HERBERT<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33291<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | |
|---|---|---|
| LAQUERRE, ROBERT<br>8594 E KELLEY RD.<br>PRESCOTT VALLEY, AZ 86315 | | Claim Number: 14738<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| LARA, MICHAEL<br>P.O. BOX 667<br>VERNON, AZ 85940 | | Claim Number: 63056<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LARCHEVEQUE, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29522<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LARDARO, CAESAR C.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33292<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LARIVIERE, WILLIAM<br>21460 STATE HIGHWAY 56<br>AUSTIN, MN 55912-5831 | | Claim Number: 63272<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LARKIN, RICHARD T<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29523<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LARKIN, ROBBIE<br>2505 CHEW<br>HOUSTON, TX 77020 | | Claim Number: 14343<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LAROCCA, MAUREEN<br>24 BRENNER ROAD<br>CORAM, NY 11727 | | Claim Number: 34350<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LAROUSSE, BRANDON J<br>35815 HOMER GRAHAM ROAD<br>WALKER, LA 70785 | | Claim Number: 11417<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LAROUSSE, CARRIE<br>604 SAINT MARIA STREET<br>LULING, LA 70070 | | Claim Number: 11415<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LAROUSSE, JARRAD P<br>215 HAWTHORN DRIVE<br>LULING, LA 70070 | | Claim Number: 11419<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| LAROUSSE, LAURA C<br>197 LAKEWOOD DR<br>LULING, LA 70070 | | Claim Number: 11416<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| LAROUSSE, VANTON, JR<br>197 LAKEWOOD DRIVE<br>LULING, LA 70070 | | Claim Number: 11418<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| LARSEN, BOB G<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29524<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| LARSEN, LANCE J<br>320 HEATHCOTE RD<br>LINDENHURST, NY 11757-1742 | | Claim Number: 34318<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| LARSEN, LANCE J.<br>320 HEATHCOTE RD<br>LINDENHURST, NY 11757-1742 | Claim Number: 34320<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LARSEN, LAWRENCE J<br>14328 OAK RIDGE CIRCLE #2305<br>FORT WORTH, TX 76155-4817 | Claim Number: 34319<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LARSEN, LR<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 62296<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LARSEN, MARJORIE<br>148-21 10TH AVENUE<br>WHITESTONE, NY 11357 | Claim Number: 34349<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LARSEN, MAXINE<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 62297<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LARSEN, RALPH J.<br>148-21 10TH AVENUE<br>WHITESTONE, NY 11357 | | Claim Number: 34316<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LARSON, JERALD<br>18998 174 ST<br>TONGANOXIE, KS 66086 | | Claim Number: 60949<br>Claim Date: 10/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LARUSSO, MICHAEL<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33293<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LASAGNE, JOHN THOMAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29525<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LASKA, STEVEN<br>329 PARK STREET<br>JAMESTOWN, NY 14701 | | Claim Number: 63266<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| LASKO, RICHARD E.<br>327 COLERIDGE ROAD<br>JERICHO, NY 11753 | | Claim Number: 36782<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| LASKOWSKI, LAWRENCE<br>30 PERTH PLACE<br>EAST NORTHPORT, NY 11731 | | Claim Number: 15123<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| LASTER, QUENTIN MAURICE<br>334 LASTER RD<br>NEW HILL, NC 27562 | | Claim Number: 34931<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| LASTER, QUENTIN MAURICE<br>334 LASTER RD<br>NEW HILL, NC 27562 | | Claim Number: 37503<br>Claim Date: 01/11/2016<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| LASTER, STARLENE DONNESE<br>263 LASTER RD<br>NEW HILL, NC 27562 | | Claim Number: 31572<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| LATERZA, DENNIS J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29526<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LATHON, CLINTON<br>12109 SO. ALVARO ST.<br>LOS ANGELES, CA 90059 | | Claim Number: 14881<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LATIF, YALCIN<br>1 LEEWARD CV<br>BAYVILLE, NY 11709-1002 | | Claim Number: 13908<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| LATIF, YALEIN<br>1 LEEWARD COVE<br>BAYVILLE, NY 11709 | | Claim Number: 13897-02<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LATIMER, ROBERT N<br>12241 NW 30 ST<br>SUNRISE, FL 33323 | | Claim Number: 10743<br>Claim Date: 08/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LATIOLAIS, CARL<br>7983 WOODHILL COVE LANE<br>DENVER, NC 28037 | Claim Number: 15688<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LATIOLAIS, CARL<br>7983 WOODHILL COVE LANE<br>DENVER, NC 28037 | Claim Number: 31187<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LATSKO, RICHARD<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33294<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LATTANZIO, DARIO<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33295<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LATUDA, LOUIS<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33116<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| LAUDER, SAMUEL B., SR.<br>317 CHIMNEY OAK DRIVE<br>JOPPA, MD 21085 | | Claim Number: 31441<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAUER, JOSEPH J<br>3049 SEEMAN ST. SW.<br>EAST SPARTA, OH 44626 | | Claim Number: 12521<br>Claim Date: 10/22/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAUER, LU ANN<br>3049 SEEMAN ST. SW<br>EAST SPARTA, OH 44626 | | Claim Number: 12522<br>Claim Date: 10/22/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAUFER, ALBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29527<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAUFER, EDWARD W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29528<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LAUFER, FRED B<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29529<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| LAUGHLIN, RICHARD<br>10122 ST. RD C<br>MOKANE, MO 65059 | | Claim Number: 35026<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| LAURICH, SAM J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33117<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | |
|---|---|---|
| LAURSEN, CHERIE<br>2114 N PINE GROVE ST<br>WICHITA, KS 67212-5002 | | Claim Number: 61029<br>Claim Date: 10/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| LAUSTERER, WALTER<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33118<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | |
|---|---|---|
| LAUX, RICHARD C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29530<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LAVERY, WILLIAM<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29531<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LAVIN, CYNTHIA LOWE<br>613 WENDY LANE<br>RIVER RIDGE, LA 70123 | | Claim Number: 16312-02<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LAVIN, CYNTHIA LOWE<br>613 WENDY LANE<br>RIVER RIDGE, LA 70123 | | Claim Number: 16324<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LAVIN, DEBRA LOWE<br>555 ASHLAWN DR.<br>HARAHAN, LA 70123 | | Claim Number: 16315-02<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LAVIN, DEBRA LOWE<br>555 ASHLAWN DR.<br>HARAHAN, LA 70123 | | Claim Number: 16325<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAVIN, DIANE<br>8200 FERRARA DR.<br>HARAHAN, LA 70123 | | Claim Number: 16311<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAVIN, GUY<br>555 ASHLAWN DR<br>HARAHAN, LA 70123 | | Claim Number: 16310<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAVIN, LINDSEY RIVETTE<br>42298 WOOD AVE<br>PONCHATOULA, LA 70454 | | Claim Number: 16319-02<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAVIN, NEAL<br>613 WENDY LANE<br>RIVER RIDGE, LA 70123 | | Claim Number: 16309<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LAVIN, NEAL<br>613 WENDY LANE<br>RIVER RIDGE, LA 70123 | | Claim Number: 16317-02<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAVIN, NEAL W, JR<br>613 WENDY LN<br>RIVER RIDGE, LA 70123 | | Claim Number: 16320-02<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAVIN, SHANNA<br>8633 CARRIAGE COURT DRIVE<br>BATON ROUGE, LA 70817 | | Claim Number: 16318-02<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAVORO, PETER<br>17029 SAVANNAH SPRINGS LN<br>ORLANDO, FL 32820 | | Claim Number: 60979<br>Claim Date: 10/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAW, ARTHUR F<br>964 S HARBOR CITY BLVD<br>MELBOURNE, FL 32901-1909 | | Claim Number: 10419<br>Claim Date: 08/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| LAW, HENRY CAL (DECEASED)<br>7991 SPARTA ST<br>HOUSTON, TX 77028 | | Claim Number: 11896<br>Claim Date: 09/29/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| LAW, ROBERT D<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61675<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| LAW, SUSIE (DECEASED)<br>7991 SPARTA ST<br>HOUSTON, TX 77028 | | Claim Number: 11895<br>Claim Date: 09/29/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| LAWANDUS, JOHN L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29532<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| LAWERENCE, TY E<br>12316 TRIPLE CREEK DR<br>DRIPPING SPRINGS, TX 78620-3760 | | Claim Number: 10669<br>Claim Date: 08/18/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| LAWLER, JEREMY<br>166 ALEXANDER HILL RD<br>NORTHFIELD, MA 01360 | | Claim Number: 61194<br>Claim Date: 11/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAWLESS, DANIEL A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29533<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAWLESS, JOHN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33119<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LAWRENCE, GEORGE N.<br>2514 PLANTATION SPRINGS DRIVE<br>RICHMOND, TX 77406 | | Claim Number: 62975<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAWRENCE, JOSEPH<br>9808 IBIS LANE<br>CONROE, TX 77385 | | Claim Number: 62920<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LAWRENCE, KAYLA<br>1187 BREWERS BRIDGE ROAD<br>ELBERTON, GA 30635 | | Claim Number: 60953<br>Claim Date: 10/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAWRENCE, KIMBERLY A<br>2862 W 4TH AVE<br>ELDORADO, KS 67042 | | Claim Number: 11630<br>Claim Date: 09/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAWRENCE, KIMBERLY A<br>2862 W 4TH AVE<br>EL DORADO, KS 67042 | | Claim Number: 13023<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAWRENCE, LEVY<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 63138<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAWRENCE, RICHARD<br>46645 TOWNSHIP ROAD #74<br>COSHOCTON, OH 43812 | | Claim Number: 61155<br>Claim Date: 10/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LAWRENCE, STEPHEN<br>8421 BROAD ST UNIT 2418<br>MCLEAN, VA 22102-3781 | | Claim Number: 62548<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAWRENCE, TY E<br>12316 TRIPLE CREEK DR<br>DRIPPING SPRINGS, TX 78620 | | Claim Number: 10667<br>Claim Date: 08/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAWRENCE, VIVIAN<br>C/O BRIAN FITZPATRICK BELLUCK & FOX, LLP<br>546 5TH AVENUE<br>4TH FLOOR<br>NEW YORK, NY 10036 | | Claim Number: 16335<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAWRY, JASON<br>119 6TH ST S<br>VIRGINIA, MN 55792 | | Claim Number: 34944<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAWSON, ALTON<br>1401 EAST 8TH ST.<br>LUMBERTON, NC 28358 | | Claim Number: 31573<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LAWSON, GARY R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29534<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAWSON, JUDITH B.<br>1401 EAST 8TH ST.<br>LUMBERTON, NC 28358 | | Claim Number: 31574<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAYMON, SHARYN<br>345 BALDWIN AVE<br>LAKELAND, FL 33815-3797 | | Claim Number: 60435<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAYTON, IRA<br>502 THORNTON PL<br>MOBILE, AL 36609 | | Claim Number: 60136<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAZER, BRUCE LEWIS<br>1420 BANBURY LOOP N.<br>LAKELAND, FL 33809 | | Claim Number: 13180<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | |
|---|---|
| LAZZARA, PETER J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33120<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| LEACH, GREGORY A.<br>848 STACKSTOWN ROAD<br>BAINBRIDGE, PA 17502 | Claim Number: 30967<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| LEACH, LARRY J.<br>706 N. PLANTATION CT<br>LAWRENCEVILLE, GA 30044 | Claim Number: 36958<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| LEACH, SAMUEL W<br>1018 WOODRIDGE RD<br>WAXAHACHIE, TX 75165 | Claim Number: 10449<br>Claim Date: 08/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| LEACH, SHARON S<br>1018 WOODRIDGE RD<br>WAXAHACHIE, TX 75165 | Claim Number: 10454<br>Claim Date: 08/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LEAKE, FRANK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29535<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEAKE, PATRICK E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29536<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEAP, ANN MARIE<br>952 LANCE AVE<br>BALTO, MD 21221 | | Claim Number: 31104<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEASE, BLANCHE<br>15711 WAYNITA WAY NE<br>BOTHELL, WA 98011-7407 | | Claim Number: 15847<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEASE, ROBERT<br>15711 WAYNITA WAY NE<br>BOTHELL, WA 98011-7407 | | Claim Number: 15846<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LEATH, LYNETTE<br>3649 STORMONT RD<br>TROTWOOD, OH 45426 | | Claim Number: 61077<br>Claim Date: 10/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEATHEM, PATRICK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29537<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEATHERMAN, PAT D<br>1795 HOLLY HILL RD<br>MINERAL WELLS, TX 76067 | | Claim Number: 12055-01<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEBEL, EDWARD R.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33121<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LEBLANC, BETSY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36637<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

LEBLANC, BETSY                              Claim Number: 36703
C/O BRAYTON PURCELL, LLP                    Claim Date: 12/14/2015
222 RUSH LANDING RD                         Debtor: EECI, INC.
NOVATO, CA 94948-6169

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

LEBLANC, BETSY                              Claim Number: 37078
C/O BRAYTON PURCELL, LLP                    Claim Date: 12/14/2015
222 RUSH LANDING RD                         Debtor: EECI, INC.
NOVATO, CA 94948-6169

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

LEBLANC, MICHAEL                            Claim Number: 29538
C/O WEITZ & LUXENBERG                       Claim Date: 12/11/2015
700 BROADWAY                                Debtor: EECI, INC.
NEW YORK, NY 10003

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

LEBLANC, ROY M, SR                         Claim Number: 12831
2615 N CAUSEWAY BLVD APT C46               Claim Date: 11/02/2015
MANDEVILLE, LA 70471-6443                   Debtor: EECI, INC.

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

LEBLANC, RUSSELLA                          Claim Number: 10133
512 DIANE DRIVE                            Claim Date: 08/07/2015
LULING, PA 70070                           Debtor: EECI, INC.

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

| | | |
|---|---|---|
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9001<br>Claim Date: 10/27/2014<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LEBROCQ, LAWRENCE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33122<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LEDBETTER, ROYCE HUBERT<br>3110 STATE HWY K<br>CLEVER, MO 66531 | | Claim Number: 28988<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LEDDY III, FRANCIS<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61668<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LEDDY, EVELYN<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61677<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LEDDY, MARY GLADYS<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 63154<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEDDY, ROBERT O<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61676<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEDETSCH, FREDERICK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29539<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEE HOLLAND, CLEDIA DELORIS<br>181 LEES POINT<br>MONCURE, NC 27559 | | Claim Number: 31542<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEE, ANDY<br>8033 HWY 17<br>OAK GROVE, LA 71263 | | Claim Number: 37418-02<br>Claim Date: 12/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LEE, ANNETTE<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 62601<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEE, ANNIE<br>1013 KEVIN RD<br>BALTIMORE, MD 21229 | | Claim Number: 31063<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEE, BETTIE WHITE<br>6145 BIANCA CIR #109<br>FORT WORTH, TX 76132 | | Claim Number: 31134<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEE, CALVIN ALPHONSE<br>P.O. BOX 505<br>MOBILE, AL 36601 | | Claim Number: 13039<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEE, JAMES D<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 62600<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LEE, JAMES GLENN<br>P.O. BOX 3071<br>ROXBORO, NC 27573 | | Claim Number: 34313<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| LEE, JAMES SHERWOOD<br>112 N WILLIAM ST<br>GOLDSBORO, NC 27530-3702 | | Claim Number: 31575<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| LEE, JAMES WILLIAM<br>4557 SHINGLE OAK LANE<br>SAN ANGELO, TX 76904 | | Claim Number: 10500-02<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| LEE, JAMES WILLIAM<br>4557 SHINGLE OAK LANE<br>SAN ANGELO, TX 76904 | | Claim Number: 10501-02<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| LEE, JOHN<br>4191 WEST 145TH STREET<br>CLEVELAND, OH 44135 | | Claim Number: 62037<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| | | | |
|---|---|---|---|
| LEE, JOHN E.<br>4191 W. 145TH ST.<br>CLEVELAND, OH 44135 | | Claim Number: 15542<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| LEE, JOSEPH A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29540<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| LEE, PATRICK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29541<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| LEE, PETER G<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29542<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| LEE, PUI L<br>2551 PEREGRINE TRAIL<br>SUWANEE, GA 30024 | | Claim Number: 12186-02<br>Claim Date: 10/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| LEE, RICHARD, JR.<br>2017 GOODHAVEN DR.<br>MEMPHIS, TN 38116 | | Claim Number: 37566<br>Claim Date: 01/20/2016<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LEE, ROY RICHARD<br>3206 ROBINDALE DR.<br>VINTON, VA 24179 | | Claim Number: 14529<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LEE, SANDRA<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36628<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LEE, SANDRA<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36700<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LEE, SANDRA<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 37077<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | |
|---|---|---|---|
| LEE, STEPHANIE<br>4005 BRAYDEN DRIVE<br>HIGH POINT, NC 27265 | | Claim Number: 62359-02<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| LEE, WILLIAM<br>19332 WYMER RD<br>COVINGTON, LA 70435 | | Claim Number: 10097<br>Claim Date: 08/05/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| LEETH, JERRY<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16118<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $70,000.00 | |
| LEFEVRE, GUY<br>1200 S. CARPENTER RD.<br>SPC.60<br>MODESTO, CA 95351-2137 | | Claim Number: 60426<br>Claim Date: 08/23/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| LEFTER, JAN D<br>1971 RODNEY DR APT 304<br>LOS ANGELES, CA 90027-3130 | | Claim Number: 30946-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| LEGAN, ANTHONY W.<br>10180 HOBART RD.<br>KIRTLAND, OH 44094 | | Claim Number: 13970-03<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEGAN, PATRICIA A.<br>10180 HOBART RD.<br>KIRTLAND, OH 44094 | | Claim Number: 13971-03<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEGER, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29543<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEGERE, MICHELE<br>905 LOUIS PIERNAS DR<br>BAY SAINT LOUIS, MS 39520 | | Claim Number: 60219<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEHR, PHILLIP<br>2105 ANN TERRACE<br>HARRISONVILLE, MO 64701 | | Claim Number: 62929<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.　　　Case 14-10979-CSS　　Doc 12061-1　　Filed 10/16/17　　Page 2302 of 4800
Alphabetical Claims Register for TXU ENERGY (14-10992)

Date: 10/05/2017

---

LEILI, MICHAEL
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29544
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

LEITH, ROBERT
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29545
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

LEITO, ERWIN
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29546
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

LEMAHIEU, GRANT
22284 COUNTY ROAD 434
BOVEY, MN 55709-8363

Claim Number: 62274
Claim Date: 12/09/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

LEMAN, KENNETH J
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29547
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | | |
|---|---|---|
| LEMIRE, ANNETTE J.<br>21 CARRIAGE DR.<br>KINGS PARK, NY 11754 | | Claim Number: 16497<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEMIRE, CHRISTOPHER<br>23 PARKSIDE TRAIL<br>BALLSTON LAKE, NY 12019 | | Claim Number: 16498<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEMIRE, ERIC<br>17 NEST LANE<br>SOUTH SALEM, NY 10590 | | Claim Number: 16499<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEMIRE, MARK J.<br>229 LANDBRIDGE DR<br>ALTAMONT, NY 12009-4001 | | Claim Number: 16500<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEMIRE, MATTHEW<br>9703 BANTING DR<br>FAIRFAX, VA 22032-2453 | | Claim Number: 16496<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LEMON, RALPH<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | | Claim Number: 14601<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $350,000.00 |
| LEMONS, CHARLES, III<br>P.O. BOX 8107<br>MANSFIELD, OH 44901 | | Claim Number: 14364<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEMYRE, PATRICK L.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33123<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LENER, DOMINIC<br>49310 N. RIDGE RD<br>AMHERST, OH 44001-9616 | | Claim Number: 12816<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LENNON, MARY J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33124<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| LENSCH, THOMAS GRANT | | Claim Number: 13184 |
| 3303 GREENBURN RD | | Claim Date: 11/09/2015 |
| BEAVERCREEK, OH 45434-6176 | | Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| | | |
|---|---|---|
| LENT, JOHN E | | Claim Number: 29548 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| | | |
|---|---|---|
| LENT, KENT | | Claim Number: 10363 |
| 120 MYRTLE AVE | | Claim Date: 08/13/2015 |
| SAN RAFAEL, CA 94901 | | Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| | | |
|---|---|---|
| LENT, WALTER, JR. | | Claim Number: 33125 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | | |
| WOODBRIDGE, NJ 07095 | | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00　UNLIQ |

| | | |
|---|---|---|
| LENTINO, FRANK | | Claim Number: 60854 |
| 894 RIVERVALE ROAD | | Claim Date: 10/07/2015 |
| RIVER VALE, NJ 07675 | | Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

LENTZ, MILTON R.
4710 BOX CANYON DRIVE
TEMPLE, TX 76502

Claim Number: 16414-02
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

LENTZ, RALPH L.
C/O PAUL, REICH & MYERS, P.C.
1608 WALNUT STREET, SUITE 500
PHILADELPHIA, PA 19103

Claim Number: 15530
Claim Date: 12/08/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ |

LENTZ, SANDRA
C/O PAUL REICH & MYERS, P.C.
1608 WALNUT STREET, SUITE 500
PHILADELPHIA, PA 19103

Claim Number: 15224
Claim Date: 12/08/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

LENZI, WAYNE P
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29549
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

LEON, FERNANDO
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33126
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| LEON, MICHAEL<br>54 TULIP LANE<br>WILLISTON PARK, NY 11596 | | Claim Number: 10311<br>Claim Date: 08/12/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| LEONARD, CHARLES<br>POB 127<br>36070 LEADING CK RD<br>MIDDLEPORT, OH 45760 | | Claim Number: 13438<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| LEONARD, MICHELLE BUCKLEY<br>16211 2ND STREET EAST<br>REDINGTON BEACH, FL 33708 | | Claim Number: 11778<br>Claim Date: 09/24/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| LEONARD, MILDRED T.<br>59 BAYBERRY LANE<br>MYRTLE BEACH, SC 29572 | | Claim Number: 31279<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| LEONARD, RICHARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29550<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

---

LEONARDI, ALFREDO S.                          Claim Number: 33127
C/O WILENTZ GOLDMAN & SPITZER, P.A.           Claim Date: 12/14/2015
90 WOODBRIDGE CENTER DRIVE                    Debtor: EECI, INC.
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

LEONARDI, ANTHONY C                           Claim Number: 11197
29 FLINT LANE                                 Claim Date: 09/03/2015
LEVITTOWN, NY 11756                           Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

LEONARDI, PATRICIA                            Claim Number: 11198
29 FLINT LANE                                 Claim Date: 09/03/2015
LEVITTOWN, NY 11756                           Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

LEONE, FRANK M.                               Claim Number: 14707
2492 SW VALNERA ST.                           Claim Date: 12/04/2015
PORT SAINT LUCIE, FL 34953                    Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

LEPORIN, ARTHUR                               Claim Number: 29551
C/O WEITZ & LUXENBERG                         Claim Date: 12/11/2015
700 BROADWAY                                  Debtor: EECI, INC.
NEW YORK, NY 10003

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

---

| | | |
|---|---|---|
| LERESCU, CHRISTOPHER S.<br>38 WESTERVELT AVE<br>TENAFLY, NJ 07670 | | Claim Number: 28956-02<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LERESCU, CHRISTOPHER S.<br>38 WESTERVELT AVE.<br>TENAFLY, NJ 07670 | | Claim Number: 28958-02<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LERESCU, DENISE<br>2 HORIZON RD APT 1417<br>FORT LEE, NJ 07024-6533 | | Claim Number: 28955-02<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LERESCU, SILVIA, S.<br>5201 NE 24TH TER APT 109<br>FT LAUDERDALE, FL 33308-3959 | | Claim Number: 28957-02<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LESICA, PETER<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29552<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| LESKEY, KENNETH<br>508 E 7TH STREET<br>DULUTH, MN 55805 | | Claim Number: 63268<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LESLIE, EZEKIAS<br>424 5TH AVE N<br>TEXAS CITY, TX 77590 | | Claim Number: 29016-02<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LESSER, J.DAVID<br>6089 ROUTE 119 HWY N<br>HOME, PA 15747 | | Claim Number: 62532<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LESTER, GLORIA<br>14160 ANACAPA RD.<br>VICTORVILLE, CA 92392 | | Claim Number: 16412<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LETT, JOSEPH (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: JOANN LETT<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13590<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |

| | | | |
|---|---|---|---|
| LEUNG, YUK WAH<br>220 KNICKERBOCKER AVE<br>HILLSDALE, NJ 07642-2036 | | Claim Number: 30960-01<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| LEVAN, RONALD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29553<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| LEVANDOSKI, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29554<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| LEVAS, MICHAEL<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33128<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| LEVAULA, VAILOA<br>VAILOA ROAD 3590<br>PAGO PAGO, 96799<br>AMERICAN SAMOA | | Claim Number: 62376<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | | |
|---|---|---|---|---|
| LEVINE, ANDREW M, JR<br>2943 CR 14 E<br>BISHOP, TX 78343 | | Claim Number: 14242-02<br>Claim Date: 11/27/2015<br>Debtor: EECI, INC. | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
| LEVINE, STANLEY D<br>7758 COAST JAY ST<br>N LAS VEGAS, NV 89084-3744 | | Claim Number: 10093<br>Claim Date: 08/05/2015<br>Debtor: EECI, INC. | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
| LEVINSON, MILTON<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29555<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
| LEVITT, DALE AND GLORIA<br>C/O GORI JULIAN & ASSOCIATES<br>ATTN: RANDY L GORI<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 | | Claim Number: 16615<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | | |
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $0.00 UNLIQ |
| LEVY, ROSE LEE<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 63139<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |

LEWANDOWSKI, EDWARD
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29556
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

LEWIS (HENDERSON), GENIDA
4700 ROCKFIELD RD
NORTH CHESTERFIELD, VA 23237

Claim Number: 13740
Claim Date: 11/19/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

LEWIS, ALBERT R
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29557
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

LEWIS, DAVID
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33129
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ |

LEWIS, ELAINE
C/O BRAYTON PURCELL, LLP
222 RUSH LANDING RD
NOVATO, CA 94948-6169

Claim Number: 36626
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.　　　Case 14-10979-CSS　Doc 12061-1　Filed 10/16/17　Page 2314 of 4800
Alphabetical Claims Register for TXU ENERGY (14-10992)

Date: 10/05/2017

| | | |
|---|---|---|
| LEWIS, ELAINE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36701<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| | | |
|---|---|---|
| LEWIS, ELAINE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 37019<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| | | |
|---|---|---|
| LEWIS, EVERETT L.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33130<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ |

| | | |
|---|---|---|
| LEWIS, FRANCINE<br>855 SPRINGDALE ST<br>AKRON, OH 44310 | | Claim Number: 31825<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $300,000.00 |

| | | |
|---|---|---|
| LEWIS, FRITZ T<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29283<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| | | | |
|---|---|---|---|
| LEWIS, JACK RANDALL<br>5405 LOWER RIVER RD TRLR 146<br>GREAT FALLS, MT 59405-8526 | | Claim Number: 29125<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| LEWIS, JAMES BEDFORD SR.<br>447 E. US HWY. 84<br>FAIRFIELD, TX 75840 | | Claim Number: 12620-03<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| LEWIS, KIM K<br>704 E 17TH ST<br>COLORADO CITY, TX 79512 | | Claim Number: 13141-02<br>Claim Date: 11/04/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| LEWIS, LEE<br>1605 SANFORD ST<br>MARSHALL, TX 75670 | | Claim Number: 11891<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| LEWIS, MARILYN J<br>310 N. 4TH ST.<br>PETERSBURG, IN 47567-1203 | | Claim Number: 12754<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| LEWIS, RANFORD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29284<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEWIS, SAN JUANA<br>1005 MOORE AVE.<br>PALACIOS, TX 77465 | | Claim Number: 12994-02<br>Claim Date: 11/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEWIS, SHANNON<br>1314 LANSDOWNE AVE.<br>TORONTO, ON M6H 3Z8<br>CANADA | | Claim Number: 60810<br>Claim Date: 10/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEWIS, THOMAS DEAN<br>3324 207 PL SE<br>BOTHELL, WA 98012 | | Claim Number: 34942<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEWIS, THOMAS J<br>27 GREENTREE STREET<br>HOMOSASSA, FL 34446 | | Claim Number: 10519-02<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LEWIS, VICKI ANDRE (ANTHONY)<br>9329 GULF PARK DRIVE<br>KNOXVILLE, TN 37923 | Claim Number: 11443-02<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LEWIS, WILLIAM, III<br>1014 JARBOE ST.<br>BURLINGTON, KS 66839 | Claim Number: 14868<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8575<br>Claim Date: 10/27/2014<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LIBERATORE, JOHN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33131<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LIBERDA, AUGUST<br>C/O GORI JULIAN & ASSOCIATES, PC<br>156 NORTH MAIN STREET<br>EDWARDSVILLE, IL 62025 | Claim Number: 16622<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| LIBERTY MUTUAL INSURANCE COMPANY<br>ATTN: COLETTE VIOLA<br>100 LIBERTY WAY<br>DOVER, NH 03820 | | Claim Number: 4849<br>Claim Date: 10/02/2014<br>Debtor: EECI, INC. |
| SECURED | Claimed: | $0.00   UNLIQ CONT |
| LICARE, RONALD<br>52 BETSY BROWN ROAD<br>POET CHESTER, NY 10573 | | Claim Number: 63552<br>Claim Date: 09/09/2016<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LICARE, THERESA<br>329 OLIVIA STREET<br>PORT CHESTER, NY 10573 | | Claim Number: 63553<br>Claim Date: 09/09/2016<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LICCIARDI, LENA<br>5019 LAKE GROVE BLVD<br>CARY, NC 27519 | | Claim Number: 10174<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LICKERS, HOWARD L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29285<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

LICURGO, FRANK
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29286
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|-----------|----------|-------|------------|

LIDGARD, WILLIAM K.
45075 400TH AVE
CHAMBERSBURG, IL 62323

Claim Number: 31175
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|-----------|----------|-------|------------|

LIEB, CRYSTAL
5617 GABLES STREET
SAN DIEGO, CA 92139

Claim Number: 63487
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|-----------|----------|-------|------------|

LIEB, PHILLIP I.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33132
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|-----------|----------|-------|-------|

LIEBAU, RALPH
C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT
ATTN: CHRISTOPHER PHIPPS
6810 FM 1960 WEST
HOUSTON, TX 77069

Claim Number: 7577
Claim Date: 10/24/2014
Debtor: EECI, INC.

| UNSECURED | Claimed: | $100,000.00 |
|-----------|----------|-------------|

---

| | | |
|---|---|---|
| LIGHTCAP, JACOB<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15231<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LIGHTCAP, JOANNE C.<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15232<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LIGHTCAP, JOSHUA<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15230<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LIGHTCAP, STEPHEN M<br>C/O PAUL, REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15462<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LIGHTHART, MATTHEW<br>4095 ROUTE 130<br>IRWIN, PA 15642 | Claim Number: 63352<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | |
|---|---|---|---|
| LILES, MARY<br>2208 SHEFFIELD ROAD<br>RALEIGH, NC 27610 | | Claim Number: 13118<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| LIMON, GILBERTO R.<br>1221 S.BROWNLEE<br>CORPUS CHRISTI, TX 78404 | | Claim Number: 61817<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| LINCOLN, GEORGE<br>PO BOX 269<br>651 SCOTTS CHAPEL RD.<br>CUMBERLAND CITY, TN 37050 | | Claim Number: 60883<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| LINDAMOOD, ROGER R<br>6834 WATERWORKS HILL RD SE<br>UHRICHSVILLE, OH 44683 | | Claim Number: 13479<br>Claim Date: 11/17/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| LINDBERG, GREG<br>2039 WASHINGTON BLVD.<br>GLASSPORT, PA 15045 | | Claim Number: 62725<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| LINDBERG, TANNER<br>2039 WASHINGTON BLVD.<br>GLASSPORT, PA 15045 | | Claim Number: 63075<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| LINDBERG, TRACY<br>2039 WASHINGTON BLVD.<br>GLASSPORT<br>GLASSPORT, PA 15045 | | Claim Number: 62726<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| LINDER, JOHN<br>10030 BANKSIDE DR<br>ROSWELL, GA 30076 | | Claim Number: 11231<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| LINDLEY, KEVIN<br>16587 S. SUNSET STREET<br>OLATHE, KS 66062 | | Claim Number: 62816<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| LINDQUIST, BRIAN<br>2202 A MONTANA AVE<br>SANTA MONICA, CA 90403 | | Claim Number: 10810<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| LINDSAY, JEREMY<br>183 RUMBLING OAKS<br>GRAHAM, TX 76450 | | Claim Number: 16388-02<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LINDSAY, WILLIAM<br>6513 FM 2648<br>PARIS, TX 75462 | | Claim Number: 10397<br>Claim Date: 08/13/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| LINDSAY, WILLIAM C<br>6513 FARM ROAD 2648<br>PARIS, TX 75462 | | Claim Number: 10392-03<br>Claim Date: 08/13/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LINDSEY, DAVID<br>C/O SVAMBERA LAW FIRM, PLLC<br>8441 GULF FREEWAY, SUITE 330<br>HOUSTON, TX 77017 | | Claim Number: 31790<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $300.00 |
|---|---|---|

| | | |
|---|---|---|
| LINDSEY, MARY ANN<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61802<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LINDSEY, WALLACE U<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61801<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LINDSLEY, JEFFREY T<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29287<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LINGENFELTER, DEBORAH<br>2081 FIRST STREET<br>READING, KS 66868 | | Claim Number: 61494-02<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LINGENFELTER, RICHARD<br>2081 FIRST STREET<br>READING, KS 66868 | | Claim Number: 61493-02<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LIOCE, VINCENT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29288<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9427<br>Claim Date: 10/27/2014<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LIPSCOMB, DAVID<br>1669 MARY LOU RETTON DRIVE<br>FAIRMONT, WV 26554 | Claim Number: 62147<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LIPSCOMB, DONALD RAY<br>625 6TH ST. N.W.<br>PARIS, TX 75460 | Claim Number: 31334<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LIPSCOMB, DONALD RAY, JR.<br>PO BOX 482<br>DEL VALLE, TX 78617 | Claim Number: 31338<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LIPSCOMB, MICHAEL TYRONE<br>802 N.E. 4TH ST.<br>PARIS, TX 75460 | Claim Number: 31340<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LIPSCOMB, TAJRUS RHOSHONNE<br>802 N.E. 4TH ST.<br>PARIS, TX 75460 | | Claim Number: 31339<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LIPSHAW, ALAN<br>28 DUTCH RD<br>ASHLAND, PA 17921 | | Claim Number: 62348<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LISOWICZ, GEORGE<br>1115 N.W. 90TH WAY<br>PLANTATION, FL 33322 | | Claim Number: 61568<br>Claim Date: 11/29/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LISTER, LARRY L.<br>3887 RAYMERT DR<br>LAS VEGAS, NV 89121 | | Claim Number: 31073<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LISTER, LYLE A<br>PO BOX 60-0044<br>120 E 100 S<br>PARAGONAH, UT 84760 | | Claim Number: 10404<br>Claim Date: 08/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| LISTES, ANDREW<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29289<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | |
|---|---|---|---|
| LISTRANI, DONALD A<br>PO BOX 1687<br>SNOW FLAKE, AZ 85937 | | Claim Number: 10679<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | |
|---|---|---|---|
| LITTA, GEORGE C<br>C/O PAUL, REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | | Claim Number: 15457<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |

| | | | |
|---|---|---|---|
| LITTA, ROSE A<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | | Claim Number: 15168<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | |
|---|---|---|---|
| LITTEN, JACKIE H.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36844<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| LITTLE, BRIAN<br>712 SOUTH MAIN STREET<br>ROARING SPRING, PA 16673 | | Claim Number: 63316<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LITTLE, DANIEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29290<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LITTLE, FREDDIE<br>1649 GREENFIELD RD<br>DARLINGTON, SC 29532 | | Claim Number: 60548<br>Claim Date: 08/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LITTLE, GLENN E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29291<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LITTLE, HUBERT J.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36845<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LITTLE, J A<br>PO BOX 443<br>ROSEBUD, TX 76570-0443 | | Claim Number: 14982<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNDET |
| LITTLE, KATHY B.<br>223 BARRETT MTN RD<br>TAYLORSVILLE, NC 28681 | | Claim Number: 31280<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| LITTLE, LAVAUGHN<br>5018 PATTER RD. S.<br>MONROE, NC 28112 | | Claim Number: 36672<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| LITTLE, TRACY<br>712 SOUTH MAIN STREET<br>ROARING SPRING, PA 16673 | | Claim Number: 63324<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| LITTMANN, LAWRENCE (LARRY) J<br>2208 MILL HILL RD.<br>SAINT CLAIR, MO 63077 | | Claim Number: 14672<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | | |
|---|---|---|---|
| LITTS, JAMES R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29292<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| LITZENBERGER, BRIAN<br>17 N.FRONT ST.<br>WOMELSDORF, PA 19567 | | Claim Number: 62999<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| LIVERMORE, DANIEL<br>2606 SUNLIGHT DRIVE<br>ARLINGTON, TX 76006 | | Claim Number: 60041<br>Claim Date: 08/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| LIVERMORE, LOUISE<br>2606 SUNLIGHT DRIVE<br>ARLINGTON, TX 76006 | | Claim Number: 60043<br>Claim Date: 08/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| LIVERMORE, SINCLAIR<br>2606 SUNLIGHT DRIVE<br>ARLINGTON, TX 76006 | | Claim Number: 60044<br>Claim Date: 08/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

---

| | | |
|---|---|---|
| LIVINGSTON, OKEY WILLIAM<br>4222 EVANS ROAD<br>LEON, WV 25123 | | Claim Number: 13075<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LIVINGSTON, OKEY WILLIAM<br>4222 EVANS ROAD<br>LEON, WV 25123 | | Claim Number: 13106<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LIVINGSTON, OKEY WILLIAM<br>4222 EVANS ROAD<br>LEON, WV 25123 | | Claim Number: 13107<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LIVINGSTON, OKEY WILLIAM<br>4222 EVANS ROAD<br>LEON, WV 25123 | | Claim Number: 13236<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LIVOLSI, NOREEN<br>348 ESSEX AVE<br>BLOOMFIELD, NJ 07003 | | Claim Number: 10335<br>Claim Date: 08/13/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LIVOLSI, RICHARD<br>348 ESSEX AVE<br>BLOOMFIELD, NJ 07003-2811 | | Claim Number: 11351<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LIVOLSI, SILVIO N<br>3091 N COURSE DR APT 303<br>POMPANO BEACH, FL 33069 | | Claim Number: 11262<br>Claim Date: 09/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LLANES, BENJAMIN<br>PO BOX 279<br>BLESSING, TX 77419 | | Claim Number: 60321<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LLANES, MIGUEL<br>C/O GORI JULIAN & ASSOCIATES, PC<br>156 NORTH MAIN STREET<br>EDWARDSVILLE, IL 62025 | | Claim Number: 16631<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| LLOYD, DEBORAH<br>5613 WHITEHAVEN ST<br>BELLAIRE, TX 77401-4710 | | Claim Number: 31094<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LO BASSO, JACQUELINE<br>***HUSBAND OF***<br>***NO NAME ON FILE***<br>***NO ADDRESS PROVIDED*** | | Claim Number: 13811<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LO BASSO, JACQUELINE<br>***HUSBAND OF***<br>***NO NAME ON FILE***<br>***NO ADDRESS PROVIDED*** | | Claim Number: 13812<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LOAIZA, DAVID MICHAEL<br>445 LOAIZA DAIRY LN<br>WESTPHALIA, MO 65085 | | Claim Number: 35057<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LOBASSO, MICHAEL<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33133<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LOBER, ROBERT T<br>P.O. BOX 102<br>WESTMINSTER, VT 05158-0102 | | Claim Number: 13538<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

LOBOSCO, ROSARIO J
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29293
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

LOBRUTTO, PAUL
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33134
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

LOBUE, ANTHONY J.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33135
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

LOCKE, BRANDON
C/O GORI JULIAN & ASSOCIATES, PC
156 NORTH MAIN STREET
EDWARDSVILLE, IL 62025

Claim Number: 16640
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

LOCKE, JOHN
28 BRIDGESIDE BLVD
MT PLEASANT, SC 29464

Claim Number: 36846
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LOCKE, MONTE<br>1077 CR 239<br>CAMERON, TX 76520 | Claim Number: 13493<br>Claim Date: 11/17/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| LOCKHART/PUGARELLI, THERESA<br>1022 SKIPPER RD.<br>MOULTRIE, GA 31788 | Claim Number: 12260<br>Claim Date: 10/13/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| LOCKLEAR, BARBARA DEAN<br>3560 MISSOURI RD<br>MAXTON, NC 28364 | Claim Number: 31576<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| LOCKLEAR, BRANTLEY<br>3560 MISSOURI RD<br>MAXTON, NC 28364 | Claim Number: 31577<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| LOCKLEAR, BRUCE<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17008<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $1,000,000.00 | |

LOCKLEAR, CAROLYN
8546 HWY 211E
LUMBERTON, NC 28358

Claim Number: 36801
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

LOCKLEAR, CURTIS
626 BUIE PHILADELPUS RD.
LUMBERTON, NC 28360

Claim Number: 37303
Claim Date: 12/17/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

LOCKLEAR, CURTIS
626 BUIE PHILADELPUS RD.
LUMBERTON, NC 28360

Claim Number: 37309
Claim Date: 12/17/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNDET |
|---|---|---|---|

LOCKLEAR, DEBBIE
537 MURPH MCLAUGLIN RD
RED SPRINGS, NC 28377-8513

Claim Number: 15944
Claim Date: 12/09/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

LOCKLEAR, HUBERT
8546 HWY 211E
LUMBERTON, NC 28358

Claim Number: 31578
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

Alphabetical Claims Register for TXU ENERGY (14-10992)

---

| LOCKLEAR, HUBERT | Claim Number: 36803 |
| 8546 HWY 211E | Claim Date: 12/14/2015 |
| LUMBERTON, NC 28358 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

---

| LOCKLEAR, LANDON | Claim Number: 16022 |
| 541 MURPH MCLAUGHLIN RD | Claim Date: 12/09/2015 |
| RED SPRINGS, NC 28377 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

---

| LOCKLEAR, RUDOLPH | Claim Number: 62378 |
| 4933 OLD WHITEVILLE RD | Claim Date: 12/09/2015 |
| LUMBERTON, NC 28358 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

---

| LOCKLEAR, SHAWANA | Claim Number: 16019 |
| 549 MURPH MCLAUGHLIN RD | Claim Date: 12/09/2015 |
| RED SPRINGS, NC 28377 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

---

| LOCKLEAR, VERNON | Claim Number: 30851 |
| 145 BRANCH ROAD | Claim Date: 12/10/2015 |
| RED SPRINGS, NC 28377 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

---

| LOCKLIN, B R<br>PO BOX 783<br>ROCKDALE, TX 76567-0783 | | Claim Number: 10857<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |
|---|---|---|
| PRIORITY | Claimed: | $40,000.00 |

| LODEN, SHANE<br>6643 CR 4819<br>ATHENS, TX 75752 | | Claim Number: 13122<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| LOEFFERT, MICHAEL<br>1073 ROYAL DRIVE<br>CANONSBURG, PA 15317 | | Claim Number: 62519<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| LOFTUS, HEATHER<br>4906 DANFORD DR.<br>BILLINGS, MT 59106 | | Claim Number: 61388<br>Claim Date: 11/17/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| LOGAN, GALE PHILIP<br>202 WEST FERGUSON STREET<br>COLE CAMP, MO 65325 | | Claim Number: 13854<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LOGAN, JAMES B, JR | | Claim Number: 10966 |
| 34 MYRTLE AVE | | Claim Date: 08/27/2015 |
| STATEN ISLAND, NY 10310 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| LOGEL, BETTYE, INDIVIDUALLY AND AS | | Claim Number: 13065 |
| PO BOX 641 | | Claim Date: 10/19/2015 |
| EDWARDSVILLE, IL 62025-0641 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $50,000.00   UNLIQ |
|---|---|---|
| LOGOSSO, SAMUEL | | Claim Number: 29294 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| LOHMEYER, WILLIAM LEE | | Claim Number: 12882 |
| 112 COVENTRY LN. | | Claim Date: 11/02/2015 |
| CARY, NC 27511 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| LOHNER, LYNNE DIANA | | Claim Number: 11774 |
| 2826 E RICHARDS ROW | | Claim Date: 09/24/2015 |
| TUCSON, AZ 85716 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LOHRMANN HENRIQUEZ, ANDRES IGNACIO<br>PEDRO AGUIRRE CERDA 531<br>CHILE, 2421263<br>CHILE | Claim Number: 62337<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| LOHRMANN SHEFFIELD, NICOLAS EDUARDO<br>PEDRO AGUIRRE CERDA 531<br>QUILPUE, 2421263<br>CHILE | Claim Number: 62339<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| LOKAY, RICHARD<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | Claim Number: 16109<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $15,000.00 | |
| LOKER, RICHARD E.<br>406 E. 14TH STREET<br>SOUTH SIOUX CITY, NE 68776 | Claim Number: 14866<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| LOLQUITT, ROBERT<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | Claim Number: 16120<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $70,000.00 | |

| | | |
|---|---|---|
| LOMAX, JAMES L., SR.<br>1322 COLGATE DR.<br>LONGVIEW, TX 75601 | | Claim Number: 15129<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LOMBARDI, CARL J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33136<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LOMBARDO, ANTHONY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29295<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LOMONACO, FRANCIS W.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33137<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LONERGAN, GEORGE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29296<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LONERGAN, JAMES F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29297<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED    Claimed:               $0.00   UNLIQ CONT

| | | |
|---|---|---|
| LONG, BRENDA TAYLOR<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36847<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED    Claimed:               $0.00   UNLIQ CONT

| | | |
|---|---|---|
| LONG, EDWARD C.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33138<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED    Claimed:               $0.00   UNLIQ

| | | |
|---|---|---|
| LONG, GARRY<br>856 HOFFER RD<br>ANNVILLE, PA 17003-9004 | | Claim Number: 60780<br>Claim Date: 09/29/2015<br>Debtor: EECI, INC. |

UNSECURED    Claimed:               $0.00   UNLIQ CONT

| | | |
|---|---|---|
| LONG, JOSEPH<br>2809 S CRYSTAL LAKE DR<br>AVON PARK, FL 33825-8993 | | Claim Number: 60878<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC. |

UNSECURED    Claimed:               $0.00   UNLIQ CONT

| | | |
|---|---|---|
| LONG, KAREN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17252<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $1,000,000.00 |
| LONG, MELISSA<br>2809 S CRYSTAL LAKE DR<br>AVON PARK, FL 33825-8993 | | Claim Number: 60879<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LONG, MICHAEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29298<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LONG, ROBERT LYNN<br>PO BOX 16<br>972 RED SULPHUR TPK<br>TALCOTT, WV 24981 | | Claim Number: 12139<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LONG, WAYNE<br>2325 DESERT FALLS LANE<br>ROCKWALL, TX 75087 | | Claim Number: 13453<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $500,000.00 |

| | | | |
|---|---|---|---|
| LONGAN, ERIC<br>216 EAST 6TH AVENUE<br>KENNEWICK, WA 99336 | | Claim Number: 12920<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | |
|---|---|---|---|
| LONGAN, ERIC<br>216 E. 6TH AVE.<br>KENNEWICK, WA 99336 | | Claim Number: 12923<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | | |
|---|---|---|---|
| LONGO, ALFONSO J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33139<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | | |
|---|---|---|---|
| LONGOBUCCO, ERNEST A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33140<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | | |
|---|---|---|---|
| LONGSERRE, G W<br>26906 BENT TRAIL<br>BOERNE, TX 78006 | | Claim Number: 11600<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LONGSERRE, LINDA L<br>400 N. GRANADA AVE.<br>ALHAMBRA, CA 91801 | | Claim Number: 11620<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| LONGSERRE, RAY B<br>26906 BENT TRAIL<br>BOERNE, TX 78006 | | Claim Number: 11568<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| LONGSPAUGH, DAVID<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29299<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| LONNIE, OVERTURF<br>5020 MONTROSE BLVD.<br>SUITE 800<br>HOUSTON, TX 77006 | | Claim Number: 63439<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| LOOKABAUGH, BRIAN SCOTT, SR.<br>11961 FM 1615<br>ATHENS, TX 75752 | | Claim Number: 15003-02<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| LOOKABAUGH, HOMER | | Claim Number: 15005-02 |
| 11640 COUNTY ROAD 4521 | | Claim Date: 12/07/2015 |
| LARUE, TX 75770 | | Debtor: EECI, INC. |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| LOOKABAUGH, PATRICIA NELL | | Claim Number: 15004-02 |
| 11640 CR 4521 | | Claim Date: 12/07/2015 |
| LARUE, TX 75770 | | Debtor: EECI, INC. |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| LOOMIS, CAROLYN JANETTE | | Claim Number: 15154 |
| 1248 LAVENDER RD | | Claim Date: 12/08/2015 |
| GROVER, NC 28073 | | Debtor: EECI, INC. |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| LOONIE, JOHN F | | Claim Number: 29300 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| LOONIE, THOMAS P | | Claim Number: 29301 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| LOPERFIDO, LAWRENCE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29302<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LOPEZ, ALBERTO<br>6442 ACORN FOREST DR<br>HOUSTON, TX 77088 | | Claim Number: 61380<br>Claim Date: 11/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LOPEZ, ARMANDO<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34107<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |
| UNSECURED | Claimed: | $6,000.00 |
| LOPEZ, FERNANDO<br>19539 ROCKY BANK DR<br>TOMBALL, TX 77375-7787 | | Claim Number: 12241<br>Claim Date: 10/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LOPEZ, FRANK<br>59 RADIO AVE<br>MILLER PLACE, NY 11764 | | Claim Number: 60471<br>Claim Date: 08/25/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LOPEZ, PAUL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29303<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| LOPEZ, ROBERT C<br>929 E FOOTHILL BLVD SPC 87<br>UPLAND, CA 91786-4040 | | Claim Number: 13020<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| LOPEZ, ROBERT C<br>929 E FOOTHILL BLVD SPC 87<br>UPLAND, CA 91786-4040 | | Claim Number: 13049<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNDET |
| LOPEZ, WALTER<br>2235 WASHINGTON AVE<br>ALVIN, TX 77511 | | Claim Number: 60898<br>Claim Date: 10/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| LOPOPOLO, CARLO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29304<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| LOPRIMO, RONALD<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33141<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00　UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LORD, MICHAEL E<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 62271<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LORD, PATRICIA<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 62273<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LORENZO, ALBERT A<br>11 GURMPES HILL ROAD<br>PO BOX 552<br>PELHAM, NH 03076-0552 | | Claim Number: 11572<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LORISH, HOWARD R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29305<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
|---|---|---|

LORUSSO, THOMAS L
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29306
Claim Date: 12/11/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

LOSCO, CHARLES A
C/O TERRELL HOGAN
233 EAST BAY STREET, 8TH FLOOR
JACKSONVILLE, FL 32202

Claim Number: 61437
Claim Date: 11/19/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

LOTEMPIO, ANTHONY J
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29307
Claim Date: 12/11/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

LOTITO, HOWARD P
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29308
Claim Date: 12/11/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

LOTT, FRED NEWTON
C/O LAW OFFICE OF G. PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA, SUITE 612
BIRMINGHAM, AL 35209

Claim Number: 32094
Claim Date: 12/14/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNDET

ENERGY FUTURE HOLDINGS CORP.　　　Case 14-10979-CSS　　Doc 12061-1　　Filed 10/16/17　　Page 2351 of 4800
Alphabetical Claims Register for TXU ENERGY (14-10992)

Date: 10/05/2017

LOTT, LARRY
C/O TERRELL HOGAN
233 EAST BAY STREET, 8TH FLOOR
JACKSONVILLE, FL 32202

Claim Number: 61803
Claim Date: 12/03/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

LOTT, REBECCA C
C/O TERRELL HOGAN
233 EAST BAY STREET, 8TH FLOOR
JACKSONVILLE, FL 32202

Claim Number: 61804
Claim Date: 12/03/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

LOTTI, ROBERT C
4 EDINBURGH CT
MANALAPAN, NJ 07726

Claim Number: 10337-02
Claim Date: 08/13/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

LOUDERBACK, EARL S
4906 TRUMAN LANE
PASCO, WA 99301

Claim Number: 10423
Claim Date: 08/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

LOUDON, THOMAS B.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33142
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | |
|---|---|---|
| LOUGHLIN, WILLIAM F.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33143<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LOUGHRAN, STEPHEN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29309<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LOUIS, JENE Y<br>1455 SUPERIOR AVE #278<br>NEWPORT BEACH, CA 92663 | | Claim Number: 11869<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LOUIS, JENNIFER<br>78 TIMBERPOINT DR<br>NORTHPORT, NY 11768 | | Claim Number: 61998<br>Claim Date: 12/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LOUVIERE, CHRISTINA D.<br>40179 CRESTWOOD LANE<br>PONCHATOULA, LA 70454 | | Claim Number: 31344<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LOVAGLIO, JOSEPH P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29310<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LOVATO, ANTONIO<br>1419 32 AVE.<br>GREELEY, CO 80634 | | Claim Number: 13968<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LOVE, BOBBY D<br>922 TEXAS ST<br>GRAHAM, TX 76450 | | Claim Number: 11277<br>Claim Date: 09/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LOVE, CHARLES<br>1049 JEWEL PL NE<br>ALBUQUERQUE, NM 87123 | | Claim Number: 63325<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LOVE, LYNN H<br>323 CR 204B<br>BUCKHOLTS, TX 76518 | | Claim Number: 13903<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| LOVE, MESHELLE<br>156 MAYWOOD DR<br>JACKSON, TN 38305 | | Claim Number: 36673<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LOVE, ROBERT<br>P.O. BOX 4932<br>HUNTSVILLE, AL 35815 | | Claim Number: 63337<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LOVE, ROBERT<br>2282 URANUS AV<br>LAS CRUCES, NM 88012 | | Claim Number: 63387<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LOVE, SARAH<br>927 ALAMEDA RD NW<br>ALBUQUERQUE, NM 87114-1901 | | Claim Number: 63303<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LOVE, STEPHEN JEROME<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29311<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LOVE, TRAVIS<br>3609 MANDY DRIVE<br>GRANBURY, TX 76048 | Claim Number: 60074<br>Claim Date: 08/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LOVELACE, CHASTITY<br>2407 CHOPPING RD.<br>MINERAL, VA 23117 | Claim Number: 62179<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LOVELACE, JOHN HENRY<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | Claim Number: 15506<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LOVELACE, THOMAS DALE<br>P. O. BOX 1688<br>383 MISSOURI<br>EVANSVILLE, WY 82636 | Claim Number: 62543<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LOVELL, JOHN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 31866<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |

| | | |
|---|---|---|
| LOVETT, ROBERT<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36699<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LOVETT, ROBERT<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36717<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LOVETT, ROBERT<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 37020<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LOWE, ERIC<br>720 STEWART AVE<br>RIVER RIDGE, LA 70123 | | Claim Number: 16316-02<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LOWE, ERIC<br>720 STEWART AVE<br>RIVER RIDGE, LA 70123 | | Claim Number: 16323<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LOWE, GLORIA<br>312 ARNOLD AVE<br>RIVER RIDGE, LA 70123 | | Claim Number: 16313-02<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LOWE, GLORIA<br>312 ARNOLD AVE<br>RIVER RIDGE, LA 70123 | | Claim Number: 16326<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LOWE, IGNAZIA<br>330 W 49TH ST<br>APT 3RW<br>NEW YORK, NY 10019 | | Claim Number: 62139<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LOWE, JOSEPH<br>312 ARNOLD AVE<br>RIVER RIDGE, LA 70123 | | Claim Number: 16321-02<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LOWE, JOSEPH<br>312 ARNOLD AVE<br>RIVER RIDGE, LA 70123 | | Claim Number: 16327<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LOWE, KENNETH G<br>528 RUBEN KEHRER RD LOT 131<br>MUNCY, PA 17756 | | Claim Number: 12103<br>Claim Date: 10/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LOWE, LEON<br>2908 ENOCHS ST<br>JACKSON, MS 39213 | | Claim Number: 12662<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LOWE, LEON<br>2908 ENOCHS ST<br>JACKSON, MS 39213 | | Claim Number: 12673<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $16,173.21 |
| LOWE, SYLVIA C.<br>6405 KINGHURST DR.<br>CHARLOTTE, NC 28216 | | Claim Number: 31281<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LOWERY, JOHN R<br>43902 N. THUNDER RD.<br>BENTON CITY, WA 99320 | | Claim Number: 13025-02<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

LOWERY, LAWRENCE K
C/O SHRADER & ASSOCIATES, LLP
22A GINGER CREEK PARKWAY
GLEN CARBON, IL 62034

Claim Number: 12964
Claim Date: 11/03/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $250,000.00 |
|---|---|---|

LOWRANCE, BILLY R.
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DRIVE, SUITE 202
DAVIE, FL 33328

Claim Number: 16039
Claim Date: 12/10/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $15,000.00 |
|---|---|---|

LOWRIE, ROBERT M
3744 MT AUGUSTAS AVE
SAN DIEGO, CA 92111

Claim Number: 11533
Claim Date: 09/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

LOWRY, PATRICK L.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33144
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

LOWRY, WILLIAM
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29312
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LOY, LEON<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29313<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LOYA, JOSE F<br>2941 W CAMINO FRESCO<br>TUCSON, AZ 85746 | | Claim Number: 12877<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LOYA, JOSE F<br>2941 W CAMINO FRESCO<br>TUCSON, AZ 85746 | | Claim Number: 12891<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| LOYA, JOSE F<br>2941 W CAMINO FRESCO<br>TUCSON, AZ 85746 | | Claim Number: 12892<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| LOYD, NORMAN E.<br>5922 PARK AVE<br>BERKELEY, IL 60163 | | Claim Number: 34923<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LOYD, NORMAN E.<br>5922 PARK AVE<br>BERKELEY, IL 60163 | | Claim Number: 34929<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LOYLAND, GARY K.<br>12633 MARKWOOD RD<br>BURLINGTON, WA 98233-3457 | | Claim Number: 14695<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LOZADA, JOSE P<br>7 DUTCHESS DRIVE<br>ORANGEBURG, NY 10962 | | Claim Number: 11847<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LOZADA, MANUEL SUAREZ<br>CALLE CAPETO V-1 VILLA CONTESSA<br>BAYAMON, PR 00956 | | Claim Number: 29076<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LOZADA, MANUEL SUAREZ<br>CALLE CAPETO V-1 VILLA CONTESSA<br>BAYAMON, PR 00956 | | Claim Number: 34329<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LOZADA, MANUEL SUAREZ<br>CALLE CAPETO V-1 VILLA CONTESSA<br>BAYAMON, PR 00956 | | Claim Number: 35059<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LOZANO, RICK<br>11735 CROCKETT DR.<br>LA PORTE, TX 77571 | | Claim Number: 14560<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LOZINA, STANLEY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29314<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LUBANSKI, FREDERICK W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29315<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LUBER, KENNETH<br>19630 GUNPOWDER ROAD<br>MANCHESTER, MD 21102 | | Claim Number: 60951<br>Claim Date: 10/13/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LUCAS, JIMMY RAY, JR.<br>PO BOX 758<br>BETHUNE, SC 29009-0758 | Claim Number: 31579<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LUCAS, KIMBERLY M.<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15203<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LUCAS, LAMAR C<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 63101<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LUCAS, SAMMIE H<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29316<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LUCAS, SARILYN<br>1301 THROCKMORTON ST.<br>APT. 2202<br>FORT WORTH, TX 76102 | Claim Number: 60064<br>Claim Date: 08/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

LUCAS, SHERRY MACE                          Claim Number: 12971
C/O SHRADER & ASSOCIATES, LLP               Claim Date: 11/03/2015
3900 ESSEX LANE, SUITE 390                  Debtor: EECI, INC.
HOUSTON, TX 77027

| UNSECURED | Claimed: | $250,000.00 |
| --- | --- | --- |

LUCCHESE, ANTHONY                           Claim Number: 29317
C/O WEITZ & LUXENBERG                        Claim Date: 12/11/2015
700 BROADWAY                                Debtor: EECI, INC.
NEW YORK, NY 10003

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

LUCCHESI, RICHARD S                         Claim Number: 29318
C/O WEITZ & LUXENBERG                        Claim Date: 12/11/2015
700 BROADWAY                                Debtor: EECI, INC.
NEW YORK, NY 10003

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

LUCK, ANN                                   Claim Number: 13982
104 NILA STREET                             Claim Date: 11/24/2015
MOUNT VERNON, TX 75457                       Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNDET |
| --- | --- | --- |

LUCKETT, CRAIG                              Claim Number: 14908-02
7913 GLADSTONE APT A                         Claim Date: 12/07/2015
HOUSTON, TX 77051                           Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

| LUCKETT, SIDNEY LEE<br>7806 BOWEN ST<br>HOUSTON, TX 77051 | | Claim Number: 14537-02<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| LUCKETT, SIDNEY LEE<br>7806 BOWEN ST<br>HOUSTON, TX 77051 | | Claim Number: 14538<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| LUCKETT, SIDNEY LEE<br>7806 BOWEN ST<br>HOUSTON, TX 77051 | | Claim Number: 14539-02<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| LUCKETT, SIDNEY LEE<br>7806 BOWEN ST<br>HOUSTON, TX 77051 | | Claim Number: 14540-02<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| LUCKETT, SIDNEY LEE<br>7806 BOWEN ST<br>HOUSTON, TX 77051 | | Claim Number: 14541<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| LUDESCHER, GEORGE M.<br>9300 AMELIA DRIVE<br>ANDERSON, TX 77830 | | Claim Number: 14863<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| LUDEWIG, RONALD<br>1201 S FRANKLIN ST.<br>NEW ULM, MN 56073 | | Claim Number: 60737<br>Claim Date: 09/23/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| LUDWIG, JAMES E.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33145<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| LUEBKERT, RICHARD F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29319<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| LUENGAS, LIGIA<br>44-21 MACNISH<br>ELMHURST, NY 11373 | | Claim Number: 34330<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| LUGO, ANTHONY, JR.<br>PO BOX 941<br>RIDGEFIELD, WA 98642 | | Claim Number: 15972<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LUJAN, ROBERT<br>4315 SW ANDOVER ST<br>SEATTLE, WA 98116 | | Claim Number: 61567<br>Claim Date: 11/29/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LUKAS, STANLEY<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33196<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LUKE ORTIZ, BERTY FELIPE<br>LA PORTADA 566 VILLA PASO HONDO<br>VALPARAISO<br>QUILPUE,<br>CHILE | | Claim Number: 62402<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LUKE ORTIZ, BERTY FELIPE<br>LA PORTADA 566 VILLA PASO HONDO<br>VALPARAISO<br>QUILPUE,<br>CHILE | | Claim Number: 62405<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LUKE, CHARLES<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17096<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| LUKE, DOLLIE<br>1325 COUNTY RD 479<br>LAKE PANASOFFKEE, FL 33538 | Claim Number: 15971<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LUM, GLEN DALE<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | Claim Number: 13591<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $10,000.00 |
|---|---|---|

| | | |
|---|---|---|
| LUMAR, JACQUELINE<br>161 EAST 12TH ST<br>EDGARD, LA 70049 | Claim Number: 10957<br>Claim Date: 08/27/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LUMBERMEN'S MUTUAL CASUALTY COMPANY<br>INSURANCE COMPANY<br>ATTN: DAVID DEVINGER<br>ONE CORPORATE DRIVE, SUITE 200<br>LAKE ZURICH, IL 60047 | Claim Number: 7815<br>Claim Date: 10/27/2014<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $0.00  UNLIQ |
|---|---|---|---|---|

| | | |
|---|---|---|
| LUNA, JOHNNY V<br>4221 BILLINGSLEY<br>HOUSTON, TX 77009 | | Claim Number: 12290<br>Claim Date: 10/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LUNDGREN, WAYNE H.<br>20 REYNOLDS ST, POB 42<br>NORTH EASTON, MA 02356 | | Claim Number: 31171-01<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LUNT, CHESTER<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33197<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LUPICH, GEORGE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29320<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LUPSKI, JOHN W.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33198<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| LUSIN, ELENA<br>37 HILLCREST DR<br>GLEN HEAD, NY 11545 | | Claim Number: 15856-02<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LUSIN, NATALIA<br>5 CLENT RD 3H<br>GREAT NECK, NY 11021 | | Claim Number: 15855-02<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LUSIN, OLGA<br>37 HLLCREST DR<br>GLEN HEAD, NY 11545 | | Claim Number: 15857-02<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LUSIN, SERGEI<br>552 RUE DE L'ETRAZ<br>THOIRY, 01710<br>FRANCE | | Claim Number: 15854-02<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LUSK, ELVESTER<br>7504 MARRS DR<br>FT WORTH, TX 76140 | | Claim Number: 10727<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LUSKO, CATHERINE<br>3084 W IRONWOOD CIR<br>CHANDLER, AZ 85226 | | Claim Number: 60190<br>Claim Date: 08/16/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LUSKO, JOHN<br>3084 W IRONWOOD CIR<br>CHANDLER, AZ 85226 | | Claim Number: 60189<br>Claim Date: 08/16/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LUSSIER, RONALD F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29321<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LUST, LEONARD M.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33199<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LUTE, CHARLES M., SR.<br>764 LINTZ HOLLOW RD<br>LUCASVILLE, OH 45648 | | Claim Number: 34398<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

LUTSEY, ELWOOD                                    Claim Number: 33200
C/O WILENTZ GOLDMAN & SPITZER, P.A.              Claim Date: 12/14/2015
90 WOODBRIDGE CENTER DRIVE                        Debtor: EECI, INC.
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

UNSECURED            Claimed:              $0.00   UNLIQ

LUTTER, LESLIE                                    Claim Number: 62122
515 FRONT STREET                                 Claim Date: 12/07/2015
BRONSON, IA 51007                                Debtor: EECI, INC.

UNSECURED            Claimed:              $0.00   UNLIQ CONT

LUTTRELL, PAUL                                    Claim Number: 63254
101 HICKORY LA                                   Claim Date: 12/14/2015
MAULDIN, SC 29662                                Debtor: EECI, INC.

UNSECURED            Claimed:              $0.00   UNLIQ CONT

LYAUTEY, FRANK J                                  Claim Number: 11352
344 SUNNYSIDE RD                                 Claim Date: 09/08/2015
SHINGLEHOUSE, PA 16748                           Debtor: EECI, INC.

UNSECURED            Claimed:              $0.00   UNLIQ CONT

LYKOSH, MICHAEL J.                               Claim Number: 33201
C/O WILENTZ GOLDMAN & SPITZER, P.A.              Claim Date: 12/14/2015
90 WOODBRIDGE CENTER DRIVE                        Debtor: EECI, INC.
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

UNSECURED            Claimed:              $0.00   UNLIQ

| LYLES, VIOLA C | | Claim Number: 12621 |
| 104 SUPERFAN LANE | | Claim Date: 10/26/2015 |
| WINNSBORO, SC 29180 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| LYNAM, THOMAS E | | Claim Number: 29322 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| LYNCH, CHARLES ALVIN | | Claim Number: 15825 |
| 569 RICHARDSON ROAD | | Claim Date: 12/10/2015 |
| WARRENTON, NC 27589 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| LYNCH, DONALD DEAN | | Claim Number: 10151 |
| 2571 CR 4550 | | Claim Date: 08/10/2015 |
| MT PLEASANT, TX 75455 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| LYNCH, EDWIN H. | | Claim Number: 29323 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LYNCH, JAMES<br>1909 FREDERICK ROAD<br>CATONSVILLE, MD 21228 | Claim Number: 13761<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LYNCH, LYNN TRADER<br>820 CRINOLINE CT.<br>FLORENCE, SC 29505 | Claim Number: 37500<br>Claim Date: 01/11/2016<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LYNCH, MARTIN<br>5019 WOODBRIDGE DRIVE EAST<br>BUSHKILL, PA 18324 | Claim Number: 12036<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LYNCH, MELVIN L.<br>3201 N PRISCILLA AVE<br>CUSHING, OK 74023 | Claim Number: 14677<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LYNCH, PATRICK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29324<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LYNCH, PAUL T.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33202<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LYNCH, WILLIAM B.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33203<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LYNCH, WINIFERD<br>363 GOLFVIEW DRIVE<br>MANAHAWKIN, NJ 08050 | Claim Number: 10347<br>Claim Date: 08/13/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LYNGAR, ANDREA<br>2008 CAMEO AVENUE<br>LOVELAND, CO 80538 | Claim Number: 62222<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LYNN, DANIEL<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17184<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| LYONS JR, GEORGE A<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61627<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LYONS, AUREA SANCHEZ<br>14 CYPRESS RD<br>OCALA, FL 34472-9191 | Claim Number: 11878<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LYONS, GEORGE<br>C/O SHEIN LAW CENTER, LTD.<br>ATTN: BENJAMIN P. SHEIN, ESQ.<br>121 S. BROAD ST., 21ST FLOOR<br>PHILADELPHIA, PA 19107 | Claim Number: 32336<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| LYONS, LORRAINE<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61629<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LYONS, MICHAEL<br>1807 TONAPAH AVENUE<br>1359 FALLOWFIELD PITTSBURGH, PA 15216<br>PITTSBURGH, PA 15216 | Claim Number: 62778<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LYONS, RONALD S<br>14 CYPRESS RD<br>OCALA, FL 34472-9191 | | Claim Number: 11879<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LYTLE, CHARLES W<br>7808 NE 51ST ST<br>VANCOUVER, WA 98662-6207 | | Claim Number: 10099<br>Claim Date: 08/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LYTTLE, JOHN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33204<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MAC DONALD, ROY D<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29325<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MACCALLUM, SAMARA SMITH<br>9765 CLEARCREEK FRANKLIN RD.<br>MIAMISBURG, OH 45342 | | Claim Number: 29107<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MACDONALD, CRAIG<br>1 WILLOW PLACE<br>SOUTH RIVER, NJ 08882 | Claim Number: 34267<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MACDONALD, CYNTHIA<br>28 HILLIKER LANE<br>LEWISBURG, PA 17837 | Claim Number: 63411<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MACDONALD, DOUGLAS JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29338<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MACDONALD-PIERSON, DIANE D<br>5104 MYRTUS AVE<br>TEMPLE CITY, CA 91780 | Claim Number: 13494<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8646<br>Claim Date: 10/27/2014<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MACE, THOMAS<br>18976 120 TH<br>WHITING, IA 51063 | | Claim Number: 61036<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MACEDA, PETER<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29326<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MACINTYRE, RONALD G., JR.<br>700 SHORE DR<br>UNIT 508<br>FALL RIVER, MA 02721 | | Claim Number: 37567-01<br>Claim Date: 11/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MACK, ABRAHAM, JR.<br>7128 AVENTON GLEN DR<br>WAKE FOREST, NC 27587 | | Claim Number: 31580<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MACK, ANDREW B<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 62275<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

MACK, DONNA
2327 COUNTY ROAD 3113
JACKSONVILLE, TX 75766

Claim Number: 29039-03
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

MACK, GLENN
68 DUG HILL RD
ROSSITER, PA 15772

Claim Number: 63087
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

MACK, IRVING
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29327
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

MACK, MACKENZY
2327 COUNTY ROAD 3113
JACKSONVILLE, TX 75766

Claim Number: 29041-03
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

MACK, MAKAYLA
2327 COUNTY ROAD 3113
JACKSONVILLE, TX 75766

Claim Number: 29040-03
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | | |
|---|---|---|
| MACK, ROBERT EDWARD, JR.<br>2327 CR3113<br>JACKSONVILLE, TX 75766 | | Claim Number: 29038-03<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MACKENZIE, JEANNE<br>1214 6TH AVE SW<br>OLYMPIA, WA 98502 | | Claim Number: 10510<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MACKEY, GERALD W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29328<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MACKEY, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29329<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MACKINNON, VERONICA<br>1968 UNION CHURCH RD<br>LINCOLNTON, NC 28092 | | Claim Number: 31581<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MACKLAM, GEORGE L. | | Claim Number: 14641 |
| 2104 W. FISHER RD | | Claim Date: 12/03/2015 |
| SCOTTVILLE, MI 49454 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MACKLIN, ROBERT J | | Claim Number: 29330 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MACMULLEN, BRUCE | | Claim Number: 60523 |
| 4908 CEDAR ST | | Claim Date: 08/28/2015 |
| FLOWER MOUND, TX 75028-3965 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MACPHERSON, ELISA LEMIRE | | Claim Number: 16501 |
| 11 LEONARD STREET | | Claim Date: 12/11/2015 |
| HUNTINGTON STATION, NY 11746 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MACRI, JOSEPH D | | Claim Number: 29331 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MACVITTIE, RICHARD I | | Claim Number: 29332 |
|---|---|---|
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| MADARA, CARLA M. | | Claim Number: 37468 |
|---|---|---|
| 1350 OLD READING | | Claim Date: 12/14/2015 |
| CATAWISSA, PA 17820 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| MADARA, RANDY D. | | Claim Number: 37467 |
|---|---|---|
| 1350 OLD READING | | Claim Date: 12/14/2015 |
| CATAWISSA, PA 17820 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| MADILL, WILLIAM B | | Claim Number: 29333 |
|---|---|---|
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| MADISON, CHRISTOPHER W | | Claim Number: 13467 |
|---|---|---|
| 901 N. 8TH AVE | | Claim Date: 11/16/2015 |
| PENSACOLA, FL 32501 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MAES, JOSEPH GEORGE<br>5418 W16TH ST LN<br>GREELEY, CO 80634 | | Claim Number: 11515<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MAESTAS, ABE B.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36848<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MAESTAS, ARMANDO<br>P.O. BOX 1494<br>FARMINGTON, NM 87499 | | Claim Number: 14456<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MAESTAS, MARLENE VIRGINIA<br>PO BOX 834<br>SANTA CRUZ, NM 87567 | | Claim Number: 31035<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MAGARINE, DENNIS<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32922<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| MAGEE, STAN | | Claim Number: 60258 |
| 1705 16TH LANE NE | | Claim Date: 08/18/2015 |
| P203 | | Debtor: EECI, INC. |
| ISSAQUAH, WA 98029 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| MAGENTA, JOSEPH | | Claim Number: 29334 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| MAGEORS, JERRY G | | Claim Number: 11503 |
| 8309 RUSHSEBA TRAIL | | Claim Date: 09/14/2015 |
| RUSH CITY, MN 55069 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| MAGLIONE, ROBERT L. | | Claim Number: 32923 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | | |
| WOODBRIDGE, NJ 07095 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|
| MAGUIRE, MICHAEL F | | Claim Number: 29335 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MAH, LARRY<br>3548 SCOUTOAK LOOP<br>OVIEDO, FL 32765 | | Claim Number: 60078<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MAHAFFEY, BLANTNI<br>672 FM 1794<br>BECKVILLE, TX 75631 | | Claim Number: 62440-03<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MAHAFFEY, SANDY<br>PO BOX 15<br>CARTHAGE, TX 75633 | | Claim Number: 61600-03<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MAHES, RAJCOMAR<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32924<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| MAHLSTEDT, HAROLD H.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32925<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ |

MAHON, JAMES                                    Claim Number: 32926
C/O WILENTZ GOLDMAN & SPITZER, P.A.             Claim Date: 12/14/2015
90 WOODBRIDGE CENTER DRIVE                      Debtor: EECI, INC.
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

UNSECURED              Claimed:                        $0.00   UNLIQ

MAHON, JAMES R                                  Claim Number: 29337
C/O WEITZ & LUXENBERG                           Claim Date: 12/11/2015
700 BROADWAY                                    Debtor: EECI, INC.
NEW YORK, NY 10003

UNSECURED              Claimed:                        $0.00   UNLIQ CONT

MAHONEY, WILLIAM M                              Claim Number: 29339
C/O WEITZ & LUXENBERG                           Claim Date: 12/11/2015
700 BROADWAY                                    Debtor: EECI, INC.
NEW YORK, NY 10003

UNSECURED              Claimed:                        $0.00   UNLIQ CONT

MAIER, ROGER P.                                 Claim Number: 32927
C/O WILENTZ GOLDMAN & SPITZER, P.A.             Claim Date: 12/14/2015
90 WOODBRIDGE CENTER DRIVE                      Debtor: EECI, INC.
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

UNSECURED              Claimed:                        $0.00   UNLIQ

MAIETTA, RALPH                                  Claim Number: 29340
C/O WEITZ & LUXENBERG                           Claim Date: 12/11/2015
700 BROADWAY                                    Debtor: EECI, INC.
NEW YORK, NY 10003

UNSECURED              Claimed:                        $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MAILLARD, KEVIN<br>31 UNION SQUARE WEST<br>APT 13C<br>NEW YORK, NY 10003 | | Claim Number: 61489-02<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MAINS, WANDA LYNN<br>42 WALKER ST.<br>ATHENS, OH 45701 | | Claim Number: 37437<br>Claim Date: 12/31/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MAIOLICA, ALBERT J., SR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32928<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MAKOFSKE, JOHN J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29341<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MALAK, ANTHONY P<br>511 LAUREL LAKE CIR.<br>MADISONVILLE, TN 37354 | | Claim Number: 14939<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

MALANOWSKI, LEON R.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 32929
Claim Date: 12/14/2015
Debtor: EECI, INC.

---

| UNSECURED | Claimed: | $0.00 | UNLIQ |

---

MALAVE, MICHAEL
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29342
Claim Date: 12/11/2015
Debtor: EECI, INC.

---

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

---

MALBROUGH, RAY
105 GELPI DRIVE
LAKE CHARLES, LA 70615

Claim Number: 60994
Claim Date: 10/15/2015
Debtor: EECI, INC.

---

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

---

MALCHUSKI, EDWARD E.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 32930
Claim Date: 12/14/2015
Debtor: EECI, INC.

---

| UNSECURED | Claimed: | $0.00 | UNLIQ |

---

MALCOM, ROBERT W
691 - 190TH ST.
DAKOTA CITY, NE 68731

Claim Number: 14676
Claim Date: 12/04/2015
Debtor: EECI, INC.

---

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

---

| | | |
|---|---|---|
| MALIK, SUBHASH | | Claim Number: 10136 |
| 38 FREDERICK STREET | | Claim Date: 08/07/2015 |
| BELMONT, MA 02478 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MALINOWSKI, FRANK | | Claim Number: 10794 |
| 13 COVINGTON DRIVE | | Claim Date: 08/24/2015 |
| E WINDSOR, NJ 08520 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MALLARD, THOMAS E | | Claim Number: 61630 |
| C/O TERRELL HOGAN | | Claim Date: 11/30/2015 |
| 233 EAST BAY STREET, 8TH FLOOR | | Debtor: EECI, INC. |
| JACKSONVILLE, FL 32202 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MALLARD, WANDA A | | Claim Number: 61631 |
| C/O TERRELL HOGAN | | Claim Date: 11/30/2015 |
| 233 EAST BAY STREET, 8TH FLOOR | | Debtor: EECI, INC. |
| JACKSONVILLE, FL 32202 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MALLGRAF, JAMES | | Claim Number: 32931 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | | |
| WOODBRIDGE, NJ 07095 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MALLON, JOHN MICHAEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29343<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MALLOY, GEORGE H.<br>213 COBBLESTONE DRIVE<br>PITTSBURGH, PA 15237 | | Claim Number: 15736<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MALLOY, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29344<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MALONE, ALICE E<br>1414 CARRIAGE LN<br>GARLAND, TX 75043 | | Claim Number: 10173-02<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MALONE, DONNA M<br>1414 CARRIAGE LN<br>GARLAND, TX 75043 | | Claim Number: 10172-02<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| MALONE, GLENN<br>2301 INDIAN TRAILS<br>JONESBORO, AR 72401 | | Claim Number: 60761<br>Claim Date: 09/27/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MALONE, JAMES M.<br>12229 N KINDER DR<br>HALLSVILLE, MO 65255-9313 | | Claim Number: 10188<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC. |
| SECURED | Claimed: | $200,000.00 |
| MALONE, MICHAEL J<br>1414 CARRIAGE LN<br>GARLAND, TX 75063 | | Claim Number: 10158-02<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MALONEY, DONALD P<br>144 CONWAY STREET<br>GREENFIELD, MA 01301 | | Claim Number: 10384<br>Claim Date: 08/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MALOPOLSKI, HENRY<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32932<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| MALOTT, JAMES THEODORE<br>1689 JOE BROWN HWY N<br>CHADBOURN, NC 28431 | | Claim Number: 31582<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MALOY, DONALD E<br>3379 DEMOREST RD<br>GROVE CITY, OH 43123 | | Claim Number: 11846<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MALTA, SANDRA M<br>850 HOWARD AVE # LJ<br>STATEN ISLAND, NY 10301 | | Claim Number: 10494<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MALVEAU, DOROTHY<br>6653 HWY 10<br>WASHINGTON, LA 70589 | | Claim Number: 12652<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MALVEAU, DOROTHY<br>6653 HIGHWAY 10<br>WASHINGTON, LA 70589-4313 | | Claim Number: 12672<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |

---

MALVINO, JOSEPH
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29345
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

MANAHAN, CHARLES
299CR1171
FAIRFIELD, TX 75840

Claim Number: 60061
Claim Date: 08/09/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

MANARA, JOSEPH A.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 32933
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

MANCUSO, ANTHONY M.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 32934
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

MANDOLA, JOHN RAYMOND
803 LYNDELL COURT
CHALMETTE, LA 70043

Claim Number: 31342
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | | |
|---|---|---|
| MANDOLA, JOHN RAYMOND<br>803 LYNDELL COURT<br>CHALMETTE, LA 70043 | | Claim Number: 31761<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNDET |
| MANEE, LAWRENCE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32935<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ |
| MANETTI, MARIO<br>DE VEER 994, DEPTO 302<br>QUILPUE,<br>CHILE | | Claim Number: 61699<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| MANGONE, ROSANNA<br>285 MARIETTA STREET<br>ENGLEWOOD CLIFFS, NJ 07632 | | Claim Number: 11531<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| MANIACE, DOMINICK<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32876<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| | | |
|---|---|---|
| MANIACE, LOUIS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29346<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MANKIN, JEANIE R.<br>114 COUNTY ROAD 7001<br>ATHENS, TN 37303 | | Claim Number: 14791<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MANLEY, PATRICK S<br>140 SAINT JOHNS RD W<br>LITTLESTOWN, PA 17340-9041 | | Claim Number: 12573-02<br>Claim Date: 10/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MANN, CLIFFORD DALE<br>27766 COUNTY 37<br>LAPORTE, MN 56461-4020 | | Claim Number: 12825<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MANN, DEBRA M<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 62575<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MANNA, VINCENT<br>2217 WEST STREET<br>BROOKLYN, NY 11223 | Claim Number: 12577<br>Claim Date: 10/23/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MANNES, ARTHUR<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29347<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MANNING, JOHN<br>154 LINDEN STREET<br>MANCHESTER, NH 03104-3803 | Claim Number: 60709-02<br>Claim Date: 09/23/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MANNING, PATRICK M.<br>9902 ALBYAR AVE<br>RIVERVIEW, FL 33578-5001 | Claim Number: 15874<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MANNING, ROBERT JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29348<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

Alphabetical Claims Register for TXU ENERGY (14-10992)

---

MANNING, THOMAS
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 32877
Claim Date: 12/14/2015
Debtor: EECI, INC.

---

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

MANNING, WILLIAM F
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29349
Claim Date: 12/11/2015
Debtor: EECI, INC.

---

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

MANNONE, FRANK
703 TROUT DALE TERRACE
BEL AIR, MD 21014

Claim Number: 61389
Claim Date: 11/17/2015
Debtor: EECI, INC.

---

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

MANOCCHIO, ROBERT A
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29350
Claim Date: 12/11/2015
Debtor: EECI, INC.

---

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

MANRING, ALBERT N
410 DOERR ST
ROXANA, IL 62084

Claim Number: 10561
Claim Date: 08/17/2015
Debtor: EECI, INC.

---

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MANSEL, JACKIE E.<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13592<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |
| MANTER, STEPHEN<br>8265 SKEENA WAY<br>BLAINE, WA 98230 | | Claim Number: 13857<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MANTHEI, EDWINA R<br>1231 COUNTY LINE PKWY<br>MART, TX 76664 | | Claim Number: 10344-03<br>Claim Date: 08/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MANWILL, DARLENE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36698<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MANWILL, DARLENE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36716<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MANWILL, DARLENE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 37021<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MANZANO, JAMES A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32878<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| MANZIIONE, SALVATORE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29351<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MANZOLILLO, JOSEPH DAVID<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29352<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MAPLES, WILLIAM D.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36849<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MAPP, TRACEY ASIA DESHAWN<br>238 LINDLEY DR<br>SACRAMENTO, CA 95815 | Claim Number: 34950<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MAPP, TRACY, ASIA & DESHAWN<br>238 LINDLEY DR.<br>SACRAMENTO, CA 95815 | Claim Number: 37305<br>Claim Date: 12/17/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MAPPES, THOMAS E.<br>4815 FORTUNES RIDGE DRIVE<br>DURHAM, NC 27713 | Claim Number: 37399-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARAGLINO, MICHAEL A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29353<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARANGONI, JAMES A.<br>508 N. 4TH ST<br>APOLLO, PA 15613 | Claim Number: 14243<br>Claim Date: 11/27/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MARANGONI, JAMES A.<br>508 N. 4TH ST<br>APOLLO, PA 15613 | Claim Number: 14245<br>Claim Date: 11/27/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARANO, JOSEPHINE<br>1034 166TH ST.<br>WHITESTONE, NY 11357 | Claim Number: 12873<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARANO, JOSEPHINE<br>10-34 166TH STREET<br>WHITESTONE, NY 11357-2260 | Claim Number: 12889<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| MARANO, JOSEPHINE<br>1034 166TH STREET<br>WHITESTONE, NY 11357-2260 | Claim Number: 37486-01<br>Claim Date: 01/11/2016<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARASON, EDGAR<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32879<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| MARCEAU, WILLIAM J., JR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32880<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MARCELLE, JEFFREY L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29354<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MARCHANT BASTIAS, GONZALO GEORGE<br>CAMINO LAS DOCAS, PARCELA 1571<br>LAGUNA VERDE<br>VALPARAISO,<br>CHILE | Claim Number: 62547<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MARCHELI, VIVIAN<br>439 GRAND FIR LN<br>RICHMOND, TX 77469 | Claim Number: 11462<br>Claim Date: 09/10/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MARCHELLO, KENNETH CHARLES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29355<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MARCHESE, ALFRED<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29356<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARCHIONDA, GUY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29357<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARCOGLIESE, GEORGE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29358<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARCUM, DEAN SCOTT<br>847A PLEASANT HILL RD<br>MC DERMOTT, OH 45652 | | Claim Number: 16365<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARCUM, DEAN SCOTT<br>847A PLEASANT HILL RD<br>MC DERMOTT, OH 45652 | | Claim Number: 31423<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MARCUM, DEAN STANLEY<br>876 LUCASVILLE MINFORD RD<br>LUCASVILLE, OH 45648 | Claim Number: 16369<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARCUM, DEAN STANLEY<br>876 LUCASVILLE MINFORD RD<br>LUCASVILLE, OH 45648 | Claim Number: 31421<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARCUM, LAWRENCE<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 16984<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| MARCUM, PHYLLIS J<br>1633 THE OAKS<br>MARSHALL, MO 65340 | Claim Number: 14443<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARCUM, RYAN KENT<br>3203 SULPHUR SPRING RD<br>KINGSTON, OH 45644 | Claim Number: 16363<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MARCUM, RYAN KENT<br>3203 SULPHUR SPRING RD<br>KINGSTON, OH 45644 | Claim Number: 31424<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED    Claimed:    $0.00    UNLIQ CONT | |

| MARCUM, SANDRA L<br>30604 E DUNCAN RD.<br>GRAIN VALLEY, MO 64029 | Claim Number: 14441<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED    Claimed:    $0.00    UNLIQ CONT | |

| MARCUM, TIMOTHY B<br>6383 LIBERTY RD<br>FARMER CITY, IL 61842 | Claim Number: 10418-02<br>Claim Date: 08/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED    Claimed:    $0.00    UNLIQ CONT | |

| MARCUM, TYLER L<br>30604 E DUNCAN RD<br>GRAIN VALLEY, MO 64029 | Claim Number: 14442<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED    Claimed:    $0.00    UNLIQ CONT | |

| MARCUS, STEVEN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29359<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED    Claimed:    $0.00    UNLIQ CONT | |

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS  Doc 12061-1  Filed 10/16/17  Page 2407 of 4800
Alphabetical Claims Register for TXU ENERGY (14-10992)

Date: 10/05/2017

| | | |
|---|---|---|
| MARDINO, RICHARD J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29360<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MAREK, BENNIE A<br>1878 CR 357<br>EL CAMPO, TX 77437 | | Claim Number: 12983<br>Claim Date: 11/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MAREK, WILLIAM J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29361<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARIAN, PETER<br>PO BOX 2313<br>INVERNESS, FL 34451-2313 | | Claim Number: 60191<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARIANO, EMEDIO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30137<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MARIE, PAULINE | | Claim Number: 30873 |
| C/O SHIRLEY FENICLE | | Claim Date: 12/10/2015 |
| PO BOX 1857 | | Debtor: EECI, INC. |
| NEVADA CITY, CA 95959-1857 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MARIGLIANO, RALPH, JR. | | Claim Number: 32881 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | | |
| WOODBRIDGE, NJ 07095 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MARIN, ALBERTO | | Claim Number: 30138 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MARIN, ARMANDO J. | | Claim Number: 14468 |
| P.O. BOX 1494 | | Claim Date: 12/01/2015 |
| FARMINGTON, NM 87499 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| MARIN, MAURICIO ESTEBAN ROJAS | | Claim Number: 29084 |
| REBOLLEDO 500 VILLA 6 MARINA | | Claim Date: 12/11/2015 |
| SANTIAGO, | | Debtor: EECI, INC. |
| CHILE | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MARINELLI, CAROL<br>129 DANIELS ST<br>LATONIA, KY 41015 | | Claim Number: 15895<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARINELLI, SHEILA ANN<br>4740 FEISER ROAD<br>LATONIA, KY 41015 | | Claim Number: 15894<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARINO, ANDREW<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30139<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARINO, ERASMO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30140<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARINZULICH, ANTONIO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30141<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| MARINZULICH, MARCELLO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30142<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MARION, RICHARD<br>516 ELM STREET<br>WATSONTOWN, PA 17777 | | Claim Number: 63452<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MARK, MELISSA R.<br>112 ROSE HILL<br>ANDERSON, SC 29624 | | Claim Number: 14640<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MARKEL, BRUCE M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30143<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MARKEY, ERNEST H<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30144<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| MARKOVCHICK, JAMES<br>516 BRENKMAN DRIVE<br>WEATHERLY, PA 18255 | Claim Number: 60196<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MARKOVSKY, JAMES<br>C/O PAUL, REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15467<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MARKOVSKY, JAMES C.<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15185<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MARKOWITZ, EDWARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30145<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MARKOWSKI, JOHN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32882<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

MARKOWSKI, THOMAS R.
30 SPYGLASS HILL ROAD
BLOOMSBURG, PA 17815

Claim Number: 13944
Claim Date: 11/24/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|-----------|----------|-------|------------|

MARKS, GUY
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30146
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|-----------|----------|-------|------------|

MARKS, JAMES E
4829 GLENDALE STREET
METAIRIE, LA 70006

Claim Number: 13397
Claim Date: 11/16/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|-----------|----------|-------|------------|

MARKS, MATTIE SUE
4326 BROOKSTON ST.
HOUSTON, TX 77045

Claim Number: 29070
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|-----------|----------|-------|------------|

MARKS, MATTIE SUE (ISAAC)
4326 BROOKSTON ST
HOUSTON, TX 77045

Claim Number: 31119
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|-----------|----------|-------|------------|

MARKS, ROBERT F, JR
208 MAPLE DRIVE
FLORENCE, AL 35634

Claim Number: 10798
Claim Date: 08/24/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

MARKT, BROOKE
28 HAWTHORNE AVE
WARWICK, NY 10990

Claim Number: 12427
Claim Date: 10/19/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

MARKT, DENISE A
PO BOX 284
WARWICK, NY 10990-0284

Claim Number: 12426
Claim Date: 10/19/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

MARKT, GEORGE H
PO BOX 284
WARWICK, NY 10990-0284

Claim Number: 12425
Claim Date: 10/19/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

MARLATT, GERALD M.
28 BRIDGESIDE BLVD
MT PLEASANT, SC 29464

Claim Number: 36850
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

MARRAPODI, GEORGE
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30147
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

MARRERO, ELDA M
1719 DEBORAH DRIVE
ST. BERNARD, LA 70085

Claim Number: 13491
Claim Date: 11/17/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

MARRIOTT, EDWARD
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 32883
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ |

MARRIOTT, JOSEPH H
215 BUSSEY RD
WINDSOR, SC 29856-2618

Claim Number: 10911
Claim Date: 08/25/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

MARROQUIN, ISMAEL
37311 E.ZOOK
GARDEN CITY, MO 64747

Claim Number: 63241
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| MARROQUIN, SONDRA<br>37311 E.ZOOK<br>GARDEN CITY, MO 64747 | | Claim Number: 63232<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARROW, ADELL<br>4677 DERBY SHIRE D.R.<br>CLEVELAND, OH 44128 | | Claim Number: 14823<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARRYO, REJINO L & TAWN<br>6180 S TORREY PINES DR<br>LAS VEGAS, NV 89118 | | Claim Number: 10197<br>Claim Date: 08/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARSALA, CHARLES J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30148<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARSALA, JAMES JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30149<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MARSCH, CLYDE L.<br>152 MEADOW BROOK DR.<br>BETHEL PARK, PA 15102 | | Claim Number: 16459<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED            Claimed:                    $0.00    UNLIQ CONT

| | | |
|---|---|---|
| MARSCHALL, HOWARD<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32884<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED            Claimed:                    $0.00    UNLIQ

| | | |
|---|---|---|
| MARSCHAUSER, EDWARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30150<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED            Claimed:                    $0.00    UNLIQ CONT

| | | |
|---|---|---|
| MARSCHEAN, MARILYN J.<br>2435 HOBART ROAD<br>SOUTHOLD, NY 11971 | | Claim Number: 60611<br>Claim Date: 09/07/2015<br>Debtor: EECI, INC. |

UNSECURED            Claimed:                    $0.00    UNLIQ CONT

| | | |
|---|---|---|
| MARSCHEAN, RICHARD A.<br>52 WILLETS DRIVE<br>SYOSSET, NY 11791 | | Claim Number: 60610<br>Claim Date: 09/07/2015<br>Debtor: EECI, INC. |

UNSECURED            Claimed:                    $0.00    UNLIQ CONT

| | |
|---|---|
| MARSH, KENNETH B<br>100 STONE HILL RD APT A6<br>SPRINGFIELD, NJ 07081 | Claim Number: 10778<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| MARSH, RAYMOND<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32885<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MARSHALL, ARLENE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 36690<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| MARSHALL, ARLENE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 36713<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| MARSHALL, ARLENE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 37022<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MARSHALL, BENJAMIN C., JR.<br>4415 BRISTOL CT. APT.#1<br>FLINT, MI 48532 | | Claim Number: 12472<br>Claim Date: 10/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARSHALL, BENJAMIN, JR<br>120 LAKE CHARLES ROAD<br>DELAND, FL 32724 | | Claim Number: 60893<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARSHALL, GLENN<br>126 STARLIGHT TER<br>SAN ANTONIO, TX 78233 | | Claim Number: 11078<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARSHALL, JOHN W.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32886<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MARSHALL, MELINDA<br>538 PR 723<br>PO BOX 116<br>BLUFF DALE, TX 76433 | | Claim Number: 62624<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MARSHALL, MELINDA<br>538 PR 723<br>PO BOX 116<br>BLUFF DALE, TX 76433 | | Claim Number: 62625<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARSHALL, MILDRED<br>403 N. 41ST ST<br>LOUISVILLE, KY 40212 | | Claim Number: 30957<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARSHALL, TIFFANY<br>320 W TRINITY ST<br>FORNEY, TX 75126 | | Claim Number: 11425<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARSHBURN, ROBERT EARL<br>259 ROBERTS ROAD<br>BLACKSBURG, SC 29702 | | Claim Number: 31583<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARSIGLIA, EUGENE J.<br>179 WOOLEN MILL RD.<br>NEW PARK, PA 17352 | | Claim Number: 14369<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MARTEL, RONALD<br>1 RIDGELINE DRIVE WEST<br>WESTPORT, MA 02790 | | Claim Number: 61249<br>Claim Date: 11/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARTENS JR., WILLIAM<br>44 TERRACE BLVD.<br>WEST SENECA, NY 14224 | | Claim Number: 62668<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARTHREL, ROBERT L, JR<br>1202 BLUE DIAMOND DR<br>MISSOURI CITY, TX 77489 | | Claim Number: 11955<br>Claim Date: 10/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARTI, GERALD M<br>624 SOUTH PAYNE ST<br>NEW ULM, MN 56073 | | Claim Number: 14902<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARTIN JR, PAUL<br>149 SOUTH BALLIET STREET<br>FRACKVILLE, PA 17931 | | Claim Number: 62162<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MARTIN, BARRY<br>1769 KENDALL DRIVE<br>MECHANICSBURG, PA 17055 | Claim Number: 61047<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| MARTIN, BETTY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 36691<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| MARTIN, BETTY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 36712<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| MARTIN, BETTY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 37023<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| MARTIN, CAROLYN DIANNA<br>113 THOMAS FARM LANE<br>LOUISBURG, NC 27549 | Claim Number: 12870<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MARTIN, CHRIS<br>585 WEST END AVE<br>NY, NY 10024 | | Claim Number: 10776<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARTIN, CLEVELAND<br>7839 S MAY<br>CHICAGO, IL 60620 | | Claim Number: 62188<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARTIN, CLIFTON<br>8302 GULF TREE LN<br>HOUSTON, TX 77075 | | Claim Number: 14773<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARTIN, CLIFTON<br>8302 GULF TREE LN<br>HOUSTON, TX 77075 | | Claim Number: 16410<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARTIN, COLIN N.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32887<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| MARTIN, CONSUELLA<br>1183 TODDS TRL<br>NATHALIE, VA 24577-2929 | | Claim Number: 62888<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARTIN, DEAN M<br>163 LAKEWOOD DR.<br>PEQUEA, PA 17565 | | Claim Number: 13093<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARTIN, EDWARD<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32888<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MARTIN, ELVIN E.<br>2287 TOE HEAD ROAD<br>MEREDOSIA, IL 62665 | | Claim Number: 31025<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARTIN, GARETT T.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32889<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| MARTIN, JAMES<br>18401 SW 85 CT<br>CUTLER BAY, FL 33157 | | Claim Number: 14206<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MARTIN, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30151<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MARTIN, KENNETH<br>231 S. GRANDVIEW AVE APT 1<br>DAYTONA BEACH, FL 32118 | | Claim Number: 12421<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MARTIN, LARRY<br>9209 WEST 117TH STREET<br>OVERLAND PARK, KS 66210 | | Claim Number: 60872<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MARTIN, LOVIE<br>3705 LAKEWOOD VALLEY DRIVE<br>NORTH LITTLE ROCK, AR 72116 | | Claim Number: 11240<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

ENERGY FUTURE HOLDINGS CORP. Case 14-10979-CSS Doc 12061-1 Filed 10/16/17 Page 2425 of 4800  Date: 10/05/2017

Alphabetical Claims Register for TXU ENERGY (14-10992)

| | | |
|---|---|---|
| MARTIN, NORMA JEAN<br>2100 GREENTREE NORTH #APT F370<br>CLARKSVILLE, IN 47129 | Claim Number: 12695<br>Claim Date: 10/27/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MARTIN, PAUL LEDALE AND IONA JAMES<br>C/O THE KARST & VON OISTE LAW FIRM<br>ATTN: ERIK PHILIP KARST<br>19500 STATE HIGHWAY 249<br>HOUSTON, TX 77070 | Claim Number: 4449<br>Claim Date: 09/16/2014<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00 UNLIQ | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

| | | |
|---|---|---|
| MARTIN, RICHARD L<br>18054 CR 4256 SO<br>HENDERSON, TX 75654 | Claim Number: 11509-02<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MARTIN, RICHARD L , SR<br>1017 ELIZABETH ST.<br>OAK HILL, WV 25901 | Claim Number: 12809<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MARTIN, ROBERT E.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32890<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MARTIN, ROBERT J SR<br>4012 IOTA ST.<br>METAIRIE, LA 70001 | | Claim Number: 14291<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARTIN, ROY L.<br>127 PINE TREE LA<br>PO BOX 495<br>PEMBROKE, VA 24136 | | Claim Number: 31020<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARTIN, RUDOLPH W.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32891<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MARTIN, THELMA<br>149 SOUTH BALLIET STREET<br>FRACKVILLE, PA 17931 | | Claim Number: 62163<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARTIN, WALTER F.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32892<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| MARTINECK, CARL A<br>2770 ST RT 132<br>NEW RICHMOND, OH 45157 | | Claim Number: 11963<br>Claim Date: 10/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARTINELLI, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30152<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARTINELLI, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30153<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARTINELLI, VINCENT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30154<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARTINEZ, COURTNEY<br>2941 WILLETT ROAD<br>PITTSBURGH, PA 15227 | | Claim Number: 63220<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.     Case 14-10979-CSS   Doc 12061-1   Filed 10/16/17   Page 2428 of 4800
Alphabetical Claims Register for TXU ENERGY (14-10992)

Date: 10/05/2017

| | | |
|---|---|---|
| MARTINEZ, ERNEST<br>507 ORCHARD<br>AZTEC, NM 87410 | | Claim Number: 60450<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARTINEZ, JOHN A<br>310 SPRUCE AVE<br>EATON, CO 80615 | | Claim Number: 12008<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARTINEZ, JOSE JOEL HERNANDEZ<br>3121 PARK LANE APT. 1132<br>DALLAS, TX 75220 | | Claim Number: 12542-02<br>Claim Date: 10/22/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARTINEZ, JOSE JOEL HERNANDEZ<br>3121 PARK LANE APT. 1132<br>DALLAS, TX 75220 | | Claim Number: 13448-02<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARTINEZ, MANUEL<br>506 CANNES ST<br>HENDERSON, NV 89015 | | Claim Number: 11514<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MARTINEZ, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30155<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MARTINO, JOE & CANDY<br>19 VALLEY MILLS COURT<br>PARKERSBURG, WV 26104-8174 | | Claim Number: 14981<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |

| PRIORITY | Claimed: | $0.00    UNDET |
|---|---|---|

| | | |
|---|---|---|
| MARTINO, JOSEPH T.<br>19 VALLEY MILLS CT<br>PARKERSBURG, WV 26104 | | Claim Number: 14951<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MARTINO, LAWRENCE A.<br>11 MANEE PLACE<br>HOLMDEL, NJ 07733 | | Claim Number: 37767<br>Claim Date: 12/09/2016<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MARTONE, ROSE M.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32894<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00    UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MARTY, WILLIE G<br>***NO ADDRESS PROVIDED*** | | Claim Number: 10887<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARVELLI, WILLIAM C.<br>3 TIMBERLINE DR.<br>FANWOOD, NJ 07023 | | Claim Number: 11302<br>Claim Date: 09/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARZULLO, DOMINIC<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30156<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MASCALL, MICHAEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30157<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MASCI, RAYMOND<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30158<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| MASDONATI, DORIAN B.<br>3300 DOWNES GROVE RD<br>COLUMBIA, SC 29209 | | Claim Number: 36644-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MASEK, BRAD<br>715 MIDDLETON STREET<br>ROCKDALE, TX 76567 | | Claim Number: 62597-06<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MASEMORE, JOHN EDWIN<br>1127 NE ROCKY FORD RD.<br>MADISON, FL 32340 | | Claim Number: 13470<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MASETH, MARK L<br>15 CARL LANE<br>GIBSONIA, PA 15044 | | Claim Number: 31071<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MASHBURN, ROBERT G<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30159<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| MASLO, DANIEL<br>23 TOLLGATE RD<br>JOHNSTOWN, PA 15906 | | Claim Number: 31112<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MASLO, DANIEL<br>23 TOLLGATE RD<br>JOHNSTOWN, PA 15906 | | Claim Number: 62393<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MASON, BILLY<br>477 SYCAMORE LOOP<br>LAPLACE, LA 70068 | | Claim Number: 62576<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MASON, BRUCE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32895<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| MASON, ELLA RAE<br>712 E. 7TH<br>BONHAM, TX 75418 | | Claim Number: 12872-02<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| MASON, WILLIAM E.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32896<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MASSAQUOI, JANOLA<br>PO BX 1403<br>PORT ARTHUR, TX 77641 | | Claim Number: 15783<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MASSAQUOI, JANOLA<br>PO BX 1403<br>PORT ARTHUR, TX 77641 | | Claim Number: 31164<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MASSAQUOI, LEROY WILSON<br>PO BX 1403<br>PORT ARTHUR, TX 77641 | | Claim Number: 15781<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MASSAQUOI, LEROY WILSON<br>PO BOX 1403<br>PORT ARTHUR, TX 77641 | | Claim Number: 31162<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MASSELLO, AUGUSTINE P.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32897<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MASSEY, ESTER G<br>ATTN: ESTER MCNALLY<br>1152 SEAGULL<br>BAY CITY, TX 77414-2467 | Claim Number: 13450<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| MASSICK, GEORGE<br>2006 US HWY 87E<br>BILLINGS, MT 59101 | Claim Number: 37455<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MASSMANN, ROGER<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30160<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MASSON, KAREN<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | Claim Number: 32095<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

MASTERSON, EDWARD
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30161
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|-----------|----------|-------|------------|

MASTERSON, MICHAEL J.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 32898
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|-----------|----------|-------|-------|

MASTINE, FREDERICK
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30162
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|-----------|----------|-------|------------|

MASTROCOLA, ROCCO
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 32899
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|-----------|----------|-------|-------|

MASULLO, PASQUALE
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30163
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|-----------|----------|-------|------------|

| | | |
|---|---|---|
| MATA, ROBERTO<br>7 N. TERRACE PL<br>VALLEY STREAM, NY 11580 | | Claim Number: 60710<br>Claim Date: 09/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MATAGI, MALEPE<br>14675 GREEN VALLEY ACRES<br>RED BLUFF, CA 96080 | | Claim Number: 14565<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MATAS, BRUNO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30164<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MATCHESKI, KAREN J<br>122 DANCE DR<br>WEST COLUMBIA, TX 77486 | | Claim Number: 11050<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MATHESON, LUKE<br>26583 EVERGREEN LANE<br>COHASSET, MN 55721 | | Claim Number: 61322<br>Claim Date: 11/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MATHESON, RAYMOND<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30165<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MATHEWS, BETTY J<br>103 CURTIS AVE<br>BECKLEY, WV 25801 | | Claim Number: 11606<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| MATHEWS, MARK<br>1801 RIDGE ROAD<br>SOUTH PARK, PA 15129 | | Claim Number: 62982<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MATHIEU, KAREN A<br>735 HIGHWAY 18<br>EDGARD, LA 70049 | | Claim Number: 13329<br>Claim Date: 11/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MATHIEU, KAREN A<br>735 HIGHWAY 18<br>EDGARD, LA 70049 | | Claim Number: 13330<br>Claim Date: 11/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MATHIOWETZ, JAMES E.<br>135 - 6TH AVE N.E.<br>SLEEPY EYE, MN 56085 | | Claim Number: 31142<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MATHIS, CURTIS<br>4816 PEACHTREE LN<br>SACHSE, TX 75048 | | Claim Number: 35048-02<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MATHIS, CURTIS<br>4816 PEACHTREE LN<br>SACHSE, TX 75048 | | Claim Number: 35064-02<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MATHIS, JAMES HARRISON<br>3521 CORTO AVE.<br>FORT WORTH, TX 76109 | | Claim Number: 15664-02<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MATHIS, JEAN<br>3613 PINE CONE DR<br>LITTLE ROCK, AR 72209 | | Claim Number: 61076<br>Claim Date: 10/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MATHIS, PATRICIA DOWDY<br>9183 SUE CIRCLE NE<br>LELAND, NC 28451 | | Claim Number: 31584<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MATHIS, RAYMOND LEE<br>9183 SUE CIRCLE NE<br>LELAND, NC 28451 | | Claim Number: 31585<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MATLOCK, NEIL<br>4162 LUCKY PINE ROAD<br>DONALDSON, AR 71941 | | Claim Number: 16370<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MATLOCK, NEIL<br>4162 LUCKY PINE ROAD<br>DONALDSON, AR 71941 | | Claim Number: 16371<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MATLOCK, NEIL<br>4162 LUCKY PINE ROAD<br>DONALDSON, AR 71941 | | Claim Number: 30982<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MATOS, ALBA I. FIGUEROA<br>R-G-58 ACACIA ST.<br>ROSALEDA<br>TOA BAJA, PR 00949 | | Claim Number: 37336<br>Claim Date: 12/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MATOS, RAMON A. FIGUEROA<br>R-G-58 ACACIA ST.<br>ROSALEDA II<br>TOA BAJA, PR 00949 | | Claim Number: 37335<br>Claim Date: 12/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MATTE, JOSEPH M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30166<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MATTEAZZI, ERMANDO F<br>9130 BROOKSIDE CT.<br>ORLAND PARK, IL 60462 | | Claim Number: 14937<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MATTEAZZI, ERMANDO F<br>9130 BROOKSIDE CT.<br>ORLAND PARK, IL 60462 | | Claim Number: 14983<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MATTERA, RICHARD R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30167<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MATTES, ROBERT A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30168<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MATTHAEI, EDWARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30169<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MATTHEWS, FREDDIE<br>511 ELM AVE<br>CROSBY, TX 77532 | | Claim Number: 60352<br>Claim Date: 08/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MATTHEWS, JERRY LEVETTE<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36851<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| MATTHEWS, JOHN EARL<br>4500 NEW HILL HOLLEMAN RD<br>NEW HILL, NC 27562 | | Claim Number: 31586<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT | |
| MATTHEWS, JOSEPH E.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32900<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00　UNLIQ | |
| MATTHEWS, KENNY<br>245 NE 5TH ST<br>COHASSET, MN 55721 | | Claim Number: 62748<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT | |
| MATTHEWS, RONALD J | | Claim Number: 11748<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT | |
| MATTIOLI, COSTANTINE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30170<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT | |

| | | |
|---|---|---|
| MATTOS, EDWARD<br>1940 LEWIS AVENUE<br>ROCKVILLE, MD 20851 | | Claim Number: 60514<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MATUSZAK, EDWARD M<br>10443 CAT LETT LANE<br>LA PORTE, TX 77571 | | Claim Number: 10516<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MATUSZAK, WILLIAM<br>1282 WATERWAY DRIVE<br>SEBASTIAN, FL 32976 | | Claim Number: 60903<br>Claim Date: 10/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MAUD, VINCENT M<br>128 PROSPECT AVE<br>SHELTON, CT 06484 | | Claim Number: 12791<br>Claim Date: 10/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MAUD, VINCENT M<br>128 PROSPECT AVE<br>SHELTON, CT 06484 | | Claim Number: 12830<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MAURY, PETER J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32901<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MAUTHE, JOHN<br>102 HURON TRAIL<br>WINCHESTER, VA 22602 | Claim Number: 60748<br>Claim Date: 09/25/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| MAWHINNEY, WALTER D<br>23 LEO J LN<br>MANCHESTER, CT 06042-8305 | Claim Number: 12939<br>Claim Date: 11/03/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| MAXEY, KATIE MARIE<br>104 BLACKBURN DRIVE<br>GROVER, NC 28073 | Claim Number: 15152<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| MAXIE, WILLIAM D.<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | Claim Number: 13593<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $10,000.00 | |

MAY, DEBRA                                      Claim Number: 12016
5912 VISTA PARK LN                             Claim Date: 10/05/2015
SACHSE, TX 75048-2660                          Debtor: EECI, INC.

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

MAY, HARLAN E.                                 Claim Number: 16389
17903 GREYHAWKE RIDGE                          Claim Date: 12/11/2015
SMITHVILLE, MO 64089                           Debtor: EECI, INC.

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

MAY, JAMES F.                                  Claim Number: 32902
C/O WILENTZ GOLDMAN & SPITZER, P.A.            Claim Date: 12/14/2015
90 WOODBRIDGE CENTER DRIVE                     Debtor: EECI, INC.
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

UNSECURED          Claimed:                        $0.00   UNLIQ

MAY, ROBERT                                     Claim Number: 62719
16101 S. ALLENDALE LAKE ROAD                   Claim Date: 12/11/2015
GREENWOOD, MO 64034                            Debtor: EECI, INC.

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

MAY, ROBERT A.                                 Claim Number: 32903
C/O WILENTZ GOLDMAN & SPITZER, P.A.            Claim Date: 12/14/2015
90 WOODBRIDGE CENTER DRIVE                     Debtor: EECI, INC.
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

UNSECURED          Claimed:                        $0.00   UNLIQ

| | | |
|---|---|---|
| MAYBERRY, ALBERT<br>PO BOX 618<br>BROOKSVILLE, MS 39739 | Claim Number: 14488<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MAYER, MARTHA MCCULLOUGH<br>7 SHELL ST<br>NEW BEDFORD, MA 02744-1331 | Claim Number: 12561<br>Claim Date: 10/23/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MAYER, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30171<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MAYER, VALERIE M<br>2220 ARIELLE DRIVE #2009<br>NAPLES, FL 34109 | Claim Number: 10352<br>Claim Date: 08/13/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MAYFIELD, BARRY, SR.<br>PO BOX 266<br>MEAD, NE 68041 | Claim Number: 16013<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MAYFIELD, KENNETH DAVID (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: MARK MAYFIELD<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13594<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |
| MAYFIELD, REGINA JONES<br>P.O. BOX 134<br>HUTTO, TX 78634 | | Claim Number: 12455-01<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MAYNARD, DANNIE W<br>618 FERN STREET<br>PALATKA, FL 32177 | | Claim Number: 13189<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MAYO, MANUEL<br>118 CLINTON ST<br>WATERBURY, CT 06710 | | Claim Number: 11414<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MAZAR, JOHN<br>78 CAMP BETHEL RD<br>HADDAM, CT 06438 | | Claim Number: 15791<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MAZEIKA, PETER<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30172<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MAZZELLI, LAWRENCE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32904<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| MAZZER, LUCILLE<br>2969 POST AVENUE<br>WANTAGH, NY 11793 | | Claim Number: 60928<br>Claim Date: 10/12/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MAZZIE, JAMES V.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32905<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| MAZZOLA, STEVEN<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61658<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MAZZULLI JR, ARMAND<br>281 WEST MAIN STREET<br>NIANTIC, CT 06357 | | Claim Number: 63287<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MAZZULLI, ARMAND, JR.<br>281 WEST MAIN STREET<br>NIANTIC, CT 06357 | | Claim Number: 30983<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MC CLEERY, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30174<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MC CONNELL, JOHN W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30175<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCAFEE, CARY<br>622 MUDDY POND ROAD<br>MONTEREY, TN 38574 | | Claim Number: 14288<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MCALISTER, MARY M. NEE HOOPER<br>685 N. BURRIS RD<br>SHARON, SC 29742 | | Claim Number: 31282<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCALLISTER, ANTHONY<br>14842 60TH AVE<br>FLUSHING, NY 11355 | | Claim Number: 13562<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCALLISTER, RORY A<br>14842 60TH AVE<br>FLUSHING, NY 11355 | | Claim Number: 13561<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCATEE, PERRY<br>102 MUSSETTA ST<br>HANOVER, PA 17331 | | Claim Number: 61329<br>Claim Date: 11/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCATEE, PERRY<br>102 MUSSETTA ST<br>HANOVER, PA 17331 | | Claim Number: 61330<br>Claim Date: 11/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MCBEE, JOE E<br>10805 WEST MOHAWK LN<br>SON CITY, AZ 85373 | | Claim Number: 10327<br>Claim Date: 08/13/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| MCBEE, JOE E<br>10805 W MOHAWK LN<br>SUN CITY, AZ 85373-2323 | | Claim Number: 10388<br>Claim Date: 08/13/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|
| MCBRIDE, BILLY J<br>2216 WEST ROANE AVE APT #6<br>EUPORA, MS 39744 | | Claim Number: 13117<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| MCBRIDE, BILLY JOE<br>2216 WEST ROANE AVE APT 6<br>EUPORA, MS 39744 | | Claim Number: 13138<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC.<br>Comments:<br>Claim out of balance |

| ADMINISTRATIVE | Claimed: | $1,250.00 |
|---|---|---|
| PRIORITY | Claimed: | $15,250.00 |
| SECURED | Claimed: | $1,250.00 |
| UNSECURED | Claimed: | $936.00 |
| TOTAL | Claimed: | $539.11 |

| | | |
|---|---|---|
| MCBRIDE, STEPHANIE L<br>PO BOX 201<br>ROCKDALE, TX 76567 | | Claim Number: 12185-01<br>Claim Date: 10/09/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MCBROOM, BARBARA JEAN (LOVE)<br>11201 W. LOST RIVER<br>BOISE, ID 83709 | | Claim Number: 34414<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MCCAA, JANETTE S.<br>931 BLACK RIVER ROAD<br>CAMDEN, SC 29020 | | Claim Number: 31283<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MCCABE, ROBERT J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30253<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MCCAFFREY, RAYMOND W<br>3 LONG POND ROAD<br>WACCABUC, NY 10597 | | Claim Number: 31116<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MCCAHON, LEONARD K<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30254<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

MCCANDLESS, JAMES E.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 32906
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ |

MCCANN, THOMAS
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30173
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

MCCANTS, JEFFREY EDWARD
112 AMANDA DRIVE
SLIDELL, LA 70458

Claim Number: 34402
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

MCCARDELL, CLARENCE, SR.
C/O FOSTER & SEAR, LLP
817 GREENVIEW DR.
GRAND PRAIRIE, TX 75050

Claim Number: 13595
Claim Date: 11/19/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $10,000.00 |

MCCARDIE, CHARLES P
30604 E DUNCAN RD
GRAIN VALLEY, MO 64029

Claim Number: 14444
Claim Date: 12/01/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| MCCARROLL, JOE | | Claim Number: 14809 |
| 28378 SPLITHARD RD | | Claim Date: 12/07/2015 |
| GRAND RAPIDS, MN 55744 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MCCARRON, PETER J | | Claim Number: 30255 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MCCARTAN, ELISE A. | | Claim Number: 15877 |
| 129 CORNELIUS ROAD | | Claim Date: 12/10/2015 |
| PORTERSVILLE, PA 16051 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MCCARTAN, ELSIE | | Claim Number: 15735 |
| 129 CORNELIUS ROAD | | Claim Date: 12/09/2015 |
| PORTERSVILLE, PA 16051 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MCCARTER, MIKE R. | | Claim Number: 30939-02 |
| 311 E, 5TH ST. | | Claim Date: 12/10/2015 |
| FULTON, MO 65251 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| MCCARTER, SHIRLEY D.<br>311 E. 5TH ST.<br>FULTON, MO 65251 | | Claim Number: 30937<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| MCCARTHY, ANNE<br>687 BRONX RIVER RD APT 4C<br>YONKERS, NY 10704 | | Claim Number: 63554<br>Claim Date: 09/12/2016<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| MCCARTHY, CATHERINE A SULLIVAN<br>318 LILLY HILL RD<br>GILBERTSVILLE, NY 13776 | | Claim Number: 11811<br>Claim Date: 09/25/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| MCCARTHY, FRANKY<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33604<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ | |
| MCCARTHY, JOSEPH R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30256<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |

| | | |
|---|---|---|
| MCCARTHY, KEVIN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30257<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCCARTHY, MARTIN J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30258<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCCARTNEY, JIM D.<br>2904 ALSATIA DRIVE<br>AUSTIN, TX 78748 | | Claim Number: 14693<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCCAULEY, BARBARA ANN<br>18202 US HWY 2<br>WARBA, MN 55793 | | Claim Number: 30855<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCCAULEY, CHERYL WOOD<br>PO BOX 12<br>1419 THIRD ST<br>WAYNESBORO, VA 22980 | | Claim Number: 13388<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| MCCAULEY, KARI ANN<br>4290 1ST STREET<br>HIBBING, MN 55746 | | Claim Number: 30871<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MCCAULEY, MICHAEL EARL<br>18202 US HWY 2<br>WARBA, MN 55793 | | Claim Number: 30854<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MCCAULEY, RONALD F<br>100 QUEENSBURY CT<br>COLUMBIA, SC 29212 | | Claim Number: 10297<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MCCAULEY, TIM<br>4511 VERMILION TRAIL<br>GILBERT, MN 55741 | | Claim Number: 30885<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MCCLAIN, DEBBIE<br>139 WOODLAND RD<br>LANSING, KS 66043 | | Claim Number: 30971<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| MCCLANAHAN, MARCUS<br>1517 S HARDY<br>INDEP, MO 64052 | | Claim Number: 12086<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MCCLANAHAN, MARCUS<br>1517 S HARDY AVE<br>INDEP, MO 64052 | | Claim Number: 12089<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNDET |
| MCCLARY, JAMES EDWARD<br>413 NW 8TH STREET<br>GAINESVILLE, FL 32601 | | Claim Number: 11578<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MCCLARY, ROBERT P.<br>205 SO. CHURCHILL CIRCLE<br>NORTH SIOUX CITY, SD 57049 | | Claim Number: 14269<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MCCLELLAN, GORDON<br>1030 CONWAY RD<br>FREDERICKSBRG, VA 22405-2110 | | Claim Number: 60401<br>Claim Date: 08/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| MCCLELLAND, ALAN<br>738 ROSSMORE<br>PITTSBURGH, PA 15226 | | Claim Number: 62042<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCCLELLAND, EMILY<br>738 ROSSMORE AVENUE<br>PITTSBURGH, PA 15226 | | Claim Number: 62052<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCCLENDON, JERRY<br>C/O GORI JULIAN & ASSOCIATES, PC<br>156 NORTH MAIN STREET<br>EDWARDSVILLE, IL 62025 | | Claim Number: 16646<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| MCCLINTOCK, WILLIAM<br>C/O GORI JULIAN & ASSOCIATES, PC<br>156 NORTH MAIN STREET<br>EDWARDSVILLE, IL 62025 | | Claim Number: 16635<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| MCCLUNG, JUDY<br>1410 HILLCREST<br>GARLAND, TX 75040 | | Claim Number: 12015<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MCCLUNS, TRUMAN<br>1410 HILLCREST<br>GARLAND, TX 75040 | | Claim Number: 12014<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCCLURE, DAVID RAY<br>429 MEADOW RD<br>BONHAM, TX 75418 | | Claim Number: 11870-04<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCCLURE, EDGAR DAVID<br>21 DEVLIN AVE.<br>BURLINGTON, NJ 08016-1044 | | Claim Number: 13486<br>Claim Date: 11/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCCLURE, KENNETH D.<br>PO BOX 286<br>SUMERCO, WV 25567 | | Claim Number: 31154<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCCLURE, KENNETH D.<br>PO BOX 286<br>SUMERCO, WV 25567 | | Claim Number: 31729<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| PRIORITY | Claimed: | $15,250.00 |

| MCCOLGIN, LESLIE<br>6337 SHAW RD<br>MELBER, KY 42069-8834 | | Claim Number: 60812<br>Claim Date: 10/03/2015<br>Debtor: EECI, INC. |
| --- | --- | --- |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCCOLLUM, DAVID<br>336 AURAND ROAD<br>DANVILLE, PA 17821 | | Claim Number: 63253<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCCOLLUM, FLOYD C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30259<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCCOMBIE, LEE F.<br>1634 DUMAN RD<br>EBENSBURG, PA 15931 | | Claim Number: 34418<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCCOMBIE, SHAUN W.<br>3041 BLUE GOOSE RD<br>NICKTOWN, PA 15762 | | Claim Number: 34278<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| MCCONNELL, JEREMY<br>1145 KING GEORGE LN<br>SAVANNAH, TX 76227 | | Claim Number: 60095-05<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MCCOOK, WILLIAM<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36866<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MCCOPPIN, RICHARD<br>4663 CUTTER MILL RD<br>MARTINEZ, GA 30907 | | Claim Number: 60889<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MCCORMACK, CHRISTOPHER<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33605<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| MCCORMICK, PAUL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30236<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

MCCOWAN, FRANK                          Claim Number: 14675
5520 LAKE ROAD                          Claim Date: 12/04/2015
SHEFFIELD LAKE, OH 44054                Debtor: EECI, INC.

UNSECURED          Claimed:                      $0.00   UNLIQ CONT

MCCOY, ANDRE B                          Claim Number: 15862
1706 22ND ST SE                         Claim Date: 12/10/2015
WASHINGTON, DC 20020                    Debtor: EECI, INC.

UNSECURED          Claimed:                      $0.00   UNLIQ CONT

MCCOY, CASSIE ANN                       Claim Number: 16368
114 BEL AIR DR.                         Claim Date: 12/10/2015
LUCASVILLE, OH                          Debtor: EECI, INC.

UNSECURED          Claimed:                      $0.00   UNLIQ CONT

MCCOY, CASSIE ANN                       Claim Number: 31425
114 BEL AIR DR.                         Claim Date: 12/14/2015
LUCASVILLE, OH                          Debtor: EECI, INC.

UNSECURED          Claimed:                      $0.00   UNLIQ CONT

MCCOY, CHRISTOPHER                      Claim Number: 33606
C/O WILENTZ GOLDMAN & SPITZER, P.A.     Claim Date: 12/14/2015
90 WOODBRIDGE CENTER DRIVE              Debtor: EECI, INC.
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

UNSECURED          Claimed:                      $0.00   UNLIQ

| | | |
|---|---|---|
| MCCOY, DANIE A<br>114 BEL-AIR DR<br>LUCASVILLE, OH 45648 | | Claim Number: 13161<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                         $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MCCOY, DENISE M.<br>43390 SR 541<br>COSHOCTON, OH 43812 | | Claim Number: 31328<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                         $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MCCOY, DONALD H<br>2401 POST OAK RD<br>ROCKDALE, TX 76567-2545 | | Claim Number: 16523<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                         $0.00   UNDET

| | | |
|---|---|---|
| MCCOY, EDWARD CLAYTON<br>416 ROSS CEMETARY ROAD<br>ROCKY TOP, TN 37769 | | Claim Number: 29015<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                         $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MCCOY, EDWARD CLAYTON<br>416 ROSS CEMETARY ROAD<br>ROCKY TOP, TN 37769 | | Claim Number: 37224<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                         $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MCCOY, FRED<br>1001 W. CRESSEY ST.<br>COMPTON, CA 90222 | | Claim Number: 37233<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| MCCOY, HENRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34640<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |

| UNSECURED | Claimed: | $2,250.00 |
|---|---|---|
| MCCOY, KEITH W.<br>43390 SR 541<br>COSHOCTON, OH 43812 | | Claim Number: 31325<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| MCCOY, KENNETH<br>501 HARRISON AVE<br>PENN, PA 15675 | | Claim Number: 62186<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| MCCOY, LISA F.<br>43390 SR 541<br>COSHOCTON, OH 43812 | | Claim Number: 31326<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MCCOY, MATTIE R.<br>1706 22ND ST SE<br>WASHINGTON, DC 20020 | | Claim Number: 15860<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MCCOY, PAMELA KAY<br>114 BEL-AIR DR.<br>LUCASVILLE, OH 45648 | | Claim Number: 16366<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MCCOY, PAMELA KAY<br>114 BEL-AIR DR.<br>LUCASVILLE, OH 45648 | | Claim Number: 31426<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MCCOY, SHANNON K.<br>43390 SR 541<br>COSHOCTON, OH 43812 | | Claim Number: 31327<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MCCOY, WERNER R.<br>1706 22ND ST SE<br>WASHINGTON, DC 20020 | | Claim Number: 15861<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MCCOY, ZACHARY TYLER<br>1437 DAYTON DRIVE<br>PORTSMOUTH, OH | | Claim Number: 16367<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCCOY, ZACHARY TYLER<br>1437 LAYTON DRIVE<br>PORTSMOUTH, OH | | Claim Number: 31427<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCCRANIE, MICHAEL<br>307 WEST RIVER ROAD<br>BAXLEY, GA 31513 | | Claim Number: 12173<br>Claim Date: 10/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCCRAY, LORINE<br>2140 NE 27TH ST.<br>OKLAHOMA CITY, OK 73111 | | Claim Number: 12526<br>Claim Date: 10/22/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCCRAY, STEVEN RANDOLPH<br>1106 FM 1585, APT # 8<br>LUBBOCK, TX 79423 | | Claim Number: 12594-02<br>Claim Date: 10/22/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MCCRIMMON, NATHAN<br>705 DUGGINS WAY<br>APT G<br>FAYETTEVILLE, NC 28312 | Claim Number: 31587<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCCRUMB, BOBBY RUSSELL (BR)<br>2965 NANCY ST 7 RD<br>MESICK, MI 49668 | Claim Number: 11484-02<br>Claim Date: 09/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCCUE, MARGARET<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 36711<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCCUE, MARGARET<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 37024<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCCUISTION, EVELYN L<br>331 DELOZIER LANE<br>ROCKWOOD, TN 27854 | Claim Number: 12697<br>Claim Date: 10/27/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MCCUISTON, KENNETH V<br>102 WOODLAWN DRIVE<br>KINGSTON, TN 37763 | | Claim Number: 13273<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCCULLOUGH, ARCHIE<br>9145 THURGOOD MARSHALL HWY<br>ANDREWS, SC 29510 | | Claim Number: 63024<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCCULLOUGH, ROBERT<br>149 INDIAN CREEK<br>CONROE, TX 77304 | | Claim Number: 60253<br>Claim Date: 08/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCCULLOUGH, ROSA<br>9145 THURGOOD MARSHALL HWY<br>ANDREWS, SC 29510 | | Claim Number: 63026<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCCULLOUGH, WILLIAM<br>2112 S. LUMBER ST FL. 1<br>ALLENTOWN, PA 18103 | | Claim Number: 62629<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MCCURDY, WILBERT<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | | Claim Number: 32096<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| MCCURRIE, JACK G<br>609 CARLO WAY<br>LODI, CA 95240 | | Claim Number: 11999<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MCCUSKER, LEONARD J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30237<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MCCUTCHEN, JAMES J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33607<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MCDANIEL, CHARLEY THOMAS<br>2849 RAMBO RD.<br>BLACKSTOCK, SC 29014 | | Claim Number: 31588<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MCDANIEL, DOYLE L, JR<br>7345 CHASEWOOD DR<br>MISSOURI CITY, TX 77489 | | Claim Number: 11327<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MCDANIEL, LARRY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30260<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MCDEAVITT, MARK<br>255 THOMPSONTOWN ROAD<br>WEST SUNBURY, PA 16061 | | Claim Number: 62903<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MCDERMOTT, DAVID J<br>1294 YARMOUTH LANE<br>NEW CUMERLAND, PA 17070 | | Claim Number: 11144<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MCDERMOTT, RAYMOND R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30238<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MCDEVITT, DENIS JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30261<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCDONALD, ARTHUR W.<br>16 ROSEWOOD ST.<br>P.O. BOX 341<br>FINLEY, TN 38030 | | Claim Number: 14865<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCDONALD, CHRISTOPHER LEE<br>1408 GREGG DR<br>LUSBY, MD 20657 | | Claim Number: 10148-02<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCDONALD, DAVID E<br>187 OLD ROUTE 304<br>NEW CITY, NY 10956 | | Claim Number: 13411<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCDONALD, JAMES<br>2010 WOLFE ST<br>LITTLE ROCK, AR 72202 | | Claim Number: 37269<br>Claim Date: 12/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MCDONALD, JAMES W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30239<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MCDONALD, RICHARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30262<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MCDONALD, RICK<br>502 HALE LAKE LANE<br>GRAND RAPIDS, MN 55744 | | Claim Number: 60526<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MCDONALD, ROBERT V<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30240<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MCDONALD, ROSIE LEE<br>1041 PUFFER RD<br>FAYETTE, MS 39069-5136 | | Claim Number: 11324<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| MCDONNELL, RICHARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30241<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MCDONOUGH, DANIEL<br>70 OWL HOLLOW ROAD<br>LIGONIER, PA 15658 | | Claim Number: 62144<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MCDOWELL, ALEX<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | | Claim Number: 14600<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $50,000.00 | |
| MCDOWELL, MICHAEL W<br>415 DOOR KEY RANCH RD<br>TRINIDAD, TX 75163-4043 | | Claim Number: 14740<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| MCELHONE, HUGH<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33608<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| MCELRATH, SUSIE B.<br>1317 CHANCELLOR CIRCLE<br>CHILDERSBURG, AL 35044 | | Claim Number: 31021<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MCELVAIN, ANN<br>236 S LAKE DR<br>ROCKPORT, TX 78382 | | Claim Number: 60668<br>Claim Date: 09/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MCELVAIN, DAVID<br>236 S LAKE DR<br>ROCKPORT, TX 78382 | | Claim Number: 60667<br>Claim Date: 09/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MCELVEEN, CHARLES WAYNE<br>3825 NORTH CENTER ROAD<br>HARTSVILLE, SC 29550 | | Claim Number: 15102<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MCENROE, JAMES M.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33609<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS  Doc 12061-1  Filed 10/16/17  Page 2476 of 4800
Alphabetical Claims Register for TXU ENERGY (14-10992)

Date: 10/05/2017

| | | |
|---|---|---|
| MCENROE, JOSEPH E.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33610<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MCEVOY, RAYMOND M.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33611<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MCFADDEN, RICHARD H<br>1758 S LEE ST<br>LAKEWOOD, CO 80232-6241 | Claim Number: 11358<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MCFARLAND, JAMES E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30242<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MCFARLAND, PATRICK<br>348 FARMALL ROAD<br>GRANTVILLE, PA 17028 | Claim Number: 62001<br>Claim Date: 12/06/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MCFELIA, DAVID<br>13299 WEST ALVARADO DRIVE<br>GOODYEAR, AZ 85395 | Claim Number: 61125<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MCGAHEN, CARL<br>C/O THE NEMEROFF LAW FIRM<br>3355 W. ALABAMA ST., SUITE 650<br>HOUSTON, TX 77098 | Claim Number: 31816<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| MCGANN, JOHN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33612<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MCGANN, PATRICK<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33613<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MCGARVEY, STEVEN R<br>PO BOX 76<br>NASSAU, NY 12123-0076 | Claim Number: 12096<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. | |

| ADMINISTRATIVE | Claimed: | $300,000.00 |
|---|---|---|

| | | | |
|---|---|---|---|
| MCGEE, BENJAMIN<br>169 W 29TH STREET<br>NORTHAMPTON, PA 18067 | | Claim Number: 62030<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MCGEE, JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30263<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MCGEE, KEVIN<br>855 LAFAYETTE AVE<br>PALMERTON, PA 18071 | | Claim Number: 30981<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MCGEE, PATRICIA<br>169 W 29TH STREET<br>NORTHAMPTON, PA 18067 | | Claim Number: 62031<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MCGEE, ROBERT LACY (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: RICHARD MCGEE<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13596<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $10,000.00 | |

| MCGEE, WILLIAM<br>169 W 29TH STREET<br>NORTHAMPTON, PA 18067 | Claim Number: 61936<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| MCGEE, WILLIAM<br>169 W 29TH STREET<br>NORTHAMPTON, PA 18067 | Claim Number: 61938<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| MCGEE, WILLIAM<br>169 W 29TH STREET<br>NORTHAMPTON, PA 18067 | Claim Number: 61939<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| MCGEE, WILLIAM<br>169 W 29TH STREET<br>NORTHAMPTON, PA 18067 | Claim Number: 62029<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| MCGEE, WILLIAM MCGEE<br>169 W 29TH STREET<br>NORTHAMPTON, PA 18067 | Claim Number: 61937<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| MCGEEHAN, JOSEPH<br>15 SANDY HILL RD<br>BOYERTOWN, PA 19512 | | Claim Number: 62889<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCGEEVER, CAITLIN E.<br>53 GLEN LANE<br>KINGS PARK, NY 11754 | | Claim Number: 16288<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCGEEVER, JOHN J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33614<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MCGEEVER, NANCY J.<br>53 GLEN LANE<br>KINGS PARK, NY 11754 | | Claim Number: 16289<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCGEEVER, WILLIAM G.<br>53 GLEN LANE<br>KINGS PARK, NY 11754 | | Claim Number: 16291<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MCGEEVER, WILLIAM G., JR.<br>53 GLEN LANE<br>KINGS PARK, NY 11754 | | Claim Number: 16290<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MCGILL, EDDIE<br>7524 WOODSLOPE DR.<br>DALLAS, TX 75249 | | Claim Number: 34296<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MCGINLEY, JOHN P.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33615<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| MCGINLEY, KAREN<br>10550 W SALTER DR<br>PEORIA, AZ 85382 | | Claim Number: 60225<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MCGINLEY, MICHAEL<br>10550 W SALTER DR<br>PEORIA, AZ 85382 | | Claim Number: 60224<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

MCGINNIS, DAISY
4213 DRUMMOND ST
EAST CHICAGO, IN 46312

Claim Number: 61885
Claim Date: 12/04/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

MCGINNIS, JERRY
156 RITA LANE
GOLDSBORO, NC 27530

Claim Number: 31589
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

MCGINNIS, JERRY
156 RITA LANE
GOLDSBORO, NC 27530

Claim Number: 61096
Claim Date: 10/22/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

MCGINNIS, NELLIE
156 RITA LN
GOLDSBORO, NC 27530

Claim Number: 31590
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

MCGINTY, THOMAS V
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34743
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 11114 (04/05/2017)

| UNSECURED | Claimed: | $9,000.00 |
| --- | --- | --- |

| | | |
|---|---|---|
| MCGIRT, CAROLYN<br>4375 SHANNON RD<br>SHANNON, NC 28386 | | Claim Number: 31591<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCGIRT, GREGORY<br>4375 SHANNON RD<br>SHANNON, NC 28386 | | Claim Number: 31592<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCGLATHERY, CARLOS<br>5002 KYLE LN<br>HUNTSVILLE, AL 35810 | | Claim Number: 60120<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCGLATHERY, DAMION<br>2415 BELL MANOR DR.<br>HUNTSVILLE, AL 35803 | | Claim Number: 60119<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCGLATHERY, EVA<br>5002 KYLE LANE NW<br>HUNTSVILLE, AL 35810 | | Claim Number: 60118<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MCGLATHERY, STEPHANIE<br>6211 VALLEY PARK DR NW<br>HUNTSVILLE, AL 35810-1442 | | Claim Number: 60121<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MCGLYNN, BRYAN<br>119 RIDGE DR.<br>DILLSBURG, PA 17019 | | Claim Number: 61739<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MCGOEY, ANTONIETTA<br>304 AVENUE I<br>MATAMORAS, PA 18336 | | Claim Number: 62111<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MCGOLDRICK, THOMAS A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30243<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MCGOUGH, FRANCIS<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33616<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| MCGOUGH, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30264<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| MCGOURTY, FRANK J.<br>142 GREENBELT PARKWAY<br>HOLBROOK, NY 11741 | Claim Number: 31077<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| MCGOVERN, JAMES J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30265<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| MCGOWAN, ANTHONY<br>1076 CEMETERY STREET<br>MANCHESTER, OH 45144 | Claim Number: 13546<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| MCGOWAN, DON L<br>3904 BLUFF OAK<br>NACOGDOCHES, TX 75964 | Claim Number: 12993-03<br>Claim Date: 11/04/2015<br>Debtor: EECI, INC. |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MCGOWAN, JAMES M.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33617<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MCGOWAN, JOHN<br>1184 KAIGHNS AVE<br>CAMDEN, NJ 08103 | | Claim Number: 63557<br>Claim Date: 12/07/2016<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MCGOWAN, KENNETH F., SR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33618<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MCGRAIL, THOMAS<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33619<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MCGRATH, JAMES J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33620<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

MCGRATH, TIMOTHY A
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30176
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

MCGRATH, TRACI
310 RIO GRANDE AVE
HUTTO, TX 78634

Claim Number: 11894
Claim Date: 09/29/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

MCGRAW, ROY W, JR
7315 MCGRAW LANE
DENHAM SPRINGS, LA 70726-5601

Claim Number: 11393-02
Claim Date: 09/08/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

MCGRAW, VIRGINIA S
106 BELLEWOOD LN
BECKLEY, WV 25801-2302

Claim Number: 11103
Claim Date: 08/31/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

MCGREW, BARTLEY
PO BOX 56
RAINBOW, TX 76077-0056

Claim Number: 60025
Claim Date: 08/07/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MCGRIFF, DANNY<br>161 SELMA MILLLOOP<br>TILLAR, AR 71670-9414 | | Claim Number: 15104<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCGUFFIE, PARIS A/K/A PARIS ODDO<br>1927 SPODE AVE<br>HENDERSON, NV 89014-3795 | | Claim Number: 10613<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| MCGUIGAN, MARILYN K.<br>115 LOCH SHIN DRIVE<br>CORAOPOLIS, PA 15108 | | Claim Number: 14885<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCGUINNESS, NEIL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30244<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCGUIRE, JAMES W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30245<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MCGUIRE, JOHN J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30177<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MCGUIRE, PATRICK<br>128 NORTH LYTLE ROAD<br>SHELOCTA, PA 15774 | | Claim Number: 61889<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MCHENRY, ROBERT G.<br>1811 PINTAIL AVE<br>SUPPLY, NC 28462 | | Claim Number: 34426<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MCHONE, BILLY R.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36867<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MCHUGH, JOHN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33621<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MCHUGH, JOHN E.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33622<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MCILLWAIN, J.C.<br>C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT<br>ATTN: CHRISTOPHER PHIPPS<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | Claim Number: 7579<br>Claim Date: 10/24/2014<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $500,000.00 |
|---|---|---|

| | | |
|---|---|---|
| MCILVENE, STEPHEN<br>C/O O'SHEA & REYES, LLC<br>ATTN: SHONDRA MCILVENE, P.R.<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | Claim Number: 16092<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $70,000.00 |
|---|---|---|

| | | |
|---|---|---|
| MCINTIRE, DOUGLAS H.<br>6085 WIRTZ RD<br>FLOWOOD, MS 39232 | Claim Number: 15541<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MCINTOSH, GREGOR<br>418 WEST HIGHLAND AVE.<br>OWENSBORO, KY 42303 | Claim Number: 60799<br>Claim Date: 10/02/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MCINTYRE, EDWARD P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30246<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCINTYRE, MADDLINE E. /MOTHER/<br>2133 E GRAFTON RD<br>FAIRMONT, WV 26554 | | Claim Number: 12739<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCIVER, PEGGY ANN<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36868<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCKARRY, CHORONDA<br>6255 STATION DRIVE<br>CONVENT, LA 70723 | | Claim Number: 62711<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCKAY, JEFF<br>12253 3RD AVE NW<br>SEATTLE, WA 98177-4408 | | Claim Number: 10298<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| MCKAY, WILLIE JO<br>231 SW 29 TER.<br>FT. LAUDERDALE, FL 33312 | | Claim Number: 12926<br>Claim Date: 10/30/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| MCKELVY, DAVID<br>890 EAST FAIRBAIRN STREET<br>DELTONA, FL 32725 | | Claim Number: 37580<br>Claim Date: 02/11/2016<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| MCKELVY, FRANKLIN ARTHUR (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: SHARON MCKELVY<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13597<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $60,000.00 | |
| MCKELVY, SHERRY<br>107 CANVASBACK DR<br>CLUTE, TX 77531-3637 | | Claim Number: 10809<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| MCKELVY, SHERRY<br>107 CANVASBACK DR<br>CLUTE, TX 77531-3637 | | Claim Number: 11893<br>Claim Date: 09/29/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |

| | | |
|---|---|---|
| MCKENDRICK, DONALD J., SR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33623<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

UNSECURED        Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| MCKENNA, EUGENE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30178<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

UNSECURED        Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MCKENNA, JOHN<br>C/O SHRADER & ASSOCIATES LLP<br>ATTN: ALLYSON M. ROMANI<br>22 A GINGER CREEK PARKWAY<br>GLEN CARBON, IL 62034 | Claim Number: 12962<br>Claim Date: 11/03/2015<br>Debtor: EECI, INC. | |

UNSECURED        Claimed:                $250,000.00

| | | |
|---|---|---|
| MCKENNA, MICHAEL T<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30247<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

UNSECURED        Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MCKENZIE, JOHNNY<br>7600 OLD CREEK ROAD<br>MCBEE, SC 29101 | Claim Number: 63475<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

UNSECURED        Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MCKENZIY, PAUL MICHAEL<br>686 PR 5881<br>YANTIS, TX 75497 | | Claim Number: 12111<br>Claim Date: 10/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| MCKEON, THOMAS F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30248<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| MCKERNAN, DENNIS JOSEPH<br>129 MAY LANE<br>EVANS CITY, PA 16033 | | Claim Number: 31750<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNDET |
| MCKINNEY, LUKE EDWARD, SR.<br>1152 DENNY'S STORE RD<br>ROXBORO, NC 27574 | | Claim Number: 31593<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| MCKINNEY, MARLO (WIDOW)<br>610 JACK BURDEN RD #27<br>WICKENBURG, AZ 85390 | | Claim Number: 10182<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| | | |
|---|---|---|
| MCKINNIE, ANDREW L<br>1727 CENTRAL BLVD<br>BAY SHORE, NY 11706 | | Claim Number: 11997<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCKOWN JR, RONALD<br>1082 ELWELL STREET<br>PITTSBURGH, PA 15207 | | Claim Number: 62325<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCKOWN, TIMOTHY S.<br>PO BOX 379<br>1596 LAKE ROAD<br>GORDONVILLE, TX 76245 | | Claim Number: 15030-03<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCKOWN, TIMOTHY S.<br>PO BOX 379<br>1596 LAKE ROAD<br>GORDONVILLE, TX 76245 | | Claim Number: 15031-03<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCKOWN, TIMOTHY S.<br>PO BOX 379<br>1596 LAKE ROAD<br>GORDONVILLE, TX 76245 | | Claim Number: 15709-05<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MCKOWN, TIMOTHY S. | Claim Number: 15710-04 |
| PO BOX 379 | Claim Date: 12/09/2015 |
| 1596 LAKE ROAD | Debtor: EECI, INC. |
| GORDONVILLE, TX 76245 | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MCKOWN, TIMOTHY S. | Claim Number: 15711-06 |
| PO BOX 379 | Claim Date: 12/09/2015 |
| 1596 LAKE ROAD | Debtor: EECI, INC. |
| GORDONVILLE, TX 76245 | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MCKOWN, TIMOTHY S. | Claim Number: 37245-06 |
| PO BOX 379 | Claim Date: 12/15/2015 |
| 1596 LAKE ROAD | Debtor: EECI, INC. |
| GORDONVILLE, TX 76245 | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MCKUHAN, GEORGE | Claim Number: 30179 |
| C/O WEITZ & LUXENBERG | Claim Date: 12/11/2015 |
| 700 BROADWAY | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MCLANE, RANDALL KEITH | Claim Number: 31594 |
| 151 LEROY RD | Claim Date: 12/14/2015 |
| FAIRPLAY, SC 28643 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| MCLANE, REBECCA REID<br>151 LEROY RD.<br>FAIR PLAY, SC 29643 | | Claim Number: 31284<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MCLARIN, BENJAMIN L<br>409 MCLARIN DRIVE<br>GLEN BURNIE, MD 21060 | | Claim Number: 13101<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MCLAUGHLIN, GREGG M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30249<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MCLAUGHLIN, HARRY J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30180<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MCLAUGHLIN, THOMAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30181<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

MCLAUGHLIN, THOMAS
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30250
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

MCLAURIN, PAMELA C
1422 MCIVER ROAD
LUMBER BRIDGE, NC 28357

Claim Number: 13299
Claim Date: 11/12/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

MCLEAN, CHARLES R
4914 SKYLINE DR
CHANDLER, TX 75758

Claim Number: 10221
Claim Date: 08/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

MCLEAN, GILBERT V
C/O TERRELL HOGAN
233 EAST BAY STREET, 8TH FLOOR
JACKSONVILLE, FL 32202

Claim Number: 62590
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

MCLEAN, JOHNNY
5226 TIMBERTOP LANE
CHARLOTTE, NC 28215

Claim Number: 62510
Claim Date: 12/10/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | | |
|---|---|---|
| MCLEAN, REBA<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 62592<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCLEMORE, JOSEPH C.<br>1184 STROAPE RD.<br>LANCASTER, SC 29720 | | Claim Number: 37507<br>Claim Date: 01/11/2016<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCLEMORE, JOSEPH COLEMAN<br>1184 STROUPE RD<br>LANCASTER, SC 29720 | | Claim Number: 31595<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCLEMORE, RONNIE DELL<br>6089 HIGH WAY 472<br>HAZLEHURST, MS 39083 | | Claim Number: 15830-02<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCLENDON, DANIEL EARL<br>PO BOX 653<br>INTERLACHEN, FL 32148 | | Claim Number: 12100<br>Claim Date: 10/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MCLENDON, SHIRLEY Y. TRAMMELL (PRINCE)<br>21766 WHITE OAK DR<br>CONROE, TX 77306 | | Claim Number: 14530<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCLENNAN, ROBERT V., SR.<br>1926 COBBLESTONE LN<br>GARLAND, TX 75042 | | Claim Number: 37629<br>Claim Date: 07/27/2016<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCLEOD, EDWARD JOHN<br>2448 2ND AVENUE W<br>SEATTLE, WA 98119 | | Claim Number: 11188-02<br>Claim Date: 09/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCLESTER, BOYCE<br>1125 HILLCREST RD<br>HARTSVILLE, SC 29550 | | Claim Number: 61728<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCLESTER, CHARLES J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30182<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MCLOUGHLIN, HENRY T<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30251<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| MCMAHON, PAUL<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 16992<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $1,000,000.00 | |
| MCMANUS, PAUL J. JR.<br>3 SUN VALLEY CIR<br>RISING SUN, MD 21911-1610 | Claim Number: 14840<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| MCMANUS, TIMOTHY<br>228 BLAZE CIRCLE<br>GLENSHAW, PA 15116 | Claim Number: 61970<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| MCMELLEN, JAMES S. | Claim Number: 15745<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |

| | | | |
|---|---|---|---|
| MCMILLAN, DEBRA WEST<br>318 E GREEN SPRINGS ROAD<br>PARKTON, NC 28371 | | Claim Number: 62464<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | |
|---|---|---|---|
| MCMILLAN, JO ANN<br>161 N.E. 5TH ST.<br>OAK ISLAND, NC 28465 | | Claim Number: 31285<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | |
|---|---|---|---|
| MCMILLIAN, DENNIS<br>390 MIDDLE RIVER RD.<br>14 BIRCH POND DR<br>SUPPLY, NC 28462 | | Claim Number: 62997<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | |
|---|---|---|---|
| MCMILLIAN, LENDORA<br>394 MIDDLE RIVER RD<br>SUPPLY, NC 28462 | | Claim Number: 63222<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | |
|---|---|---|---|
| MCMILLION, PHYLLIS<br>1431 PALACE DRIVE<br>MORGANTOWN, WV 26508 | | Claim Number: 60496<br>Claim Date: 08/26/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| MCMINN, ALEXANDER J. | Claim Number: 33624 | |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 | |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. | |
| SUITE 900, BOX 10 | | |
| WOODBRIDGE, NJ 07095 | | |

| UNSECURED | Claimed: | $0.00　UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MCMULLEN, ALBERT J. | Claim Number: 13660 | |
| C/O FOSTER & SEAR, LLP | Claim Date: 11/19/2015 | |
| 817 GREENVIEW DR. | Debtor: EECI, INC. | |
| GRAND PRAIRIE, TX 75050 | | |

| UNSECURED | Claimed: | $10,000.00 |
|---|---|---|

| | | |
|---|---|---|
| MCMULLEN, DON B | Claim Number: 31363 | |
| 1001 S. CAPITAL OF TX HWY | Claim Date: 12/14/2015 | |
| STE M200 | Debtor: EECI, INC. | |
| WEST LAKE HILLS, TX 78746 | | |

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MCMULLEN, THOMAS | Claim Number: 33625 | |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 | |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. | |
| SUITE 900, BOX 10 | | |
| WOODBRIDGE, NJ 07095 | | |

| UNSECURED | Claimed: | $0.00　UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MCMURDO, REGGIE | Claim Number: 17174 | |
| C/O KAZAN MCCLAIN SATTERLEY GREENWOOD | Claim Date: 12/11/2015 | |
| JACK LONDON MARKET | Debtor: EECI, INC. | |
| 55 HARRISON STREET, STE 400 | | |
| OAKLAND, CA 94607-3858 | | |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| MCMURRAY, BARBARA<br>21646 KEENE RD<br>WIMAUMA, FL 33598 | | Claim Number: 61465<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MCNABB, DANNY C<br>112 WESTWOOD CT<br>CISCO, TX 76437-3209 | | Claim Number: 14897-01<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MCNAIR, RONALD WORTH<br>317 BUNKER HILL RD.<br>PO BOX 634<br>HALIFAX, PA 17032 | | Claim Number: 13961<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MCNAIR, TERRANCE F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30183<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MCNALLY, ESTER<br>1152 SEAGULL<br>BAY CITY, TX 77414 | | Claim Number: 13375<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| MCNAMARA, TIM<br>1753 E AVE<br>DAKOTA CITY, NE | | Claim Number: 14646<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCNEAL, ALTHEA<br>611 SOUTH 6TH STREET<br>HARTSVIELLE, SC 29550 | | Claim Number: 62627<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCNEAL, RUSSELL<br>416 BENTON AVE<br>EXCELSIOR SPRINGS, MO 64024 | | Claim Number: 63081<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCNEELY, CAROLYN A<br>1018 SOUTHWOOD DR<br>DESOTO, TX 75115 | | Claim Number: 12423-02<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCNEELY, DEBORAH A<br>160A PARMELEE DRIVE<br>MURRELLS INLET, SC 29576 | | Claim Number: 12381<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MCNEELY, DEBORAH A<br>160 A PARMELEE DRIVE<br>MURRELLS INLET, SC 29576 | | Claim Number: 31724<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| MCNEELY, DEBORAH A<br>160A PARMELEE DRIVE<br>MURRELLS INLET, SC 29576 | | Claim Number: 31725<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| MCNEELY, TIMOTHY<br>2155 BENTON BLVD APT 13102<br>SAVANNAH, GA 31407 | | Claim Number: 12405<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCNEES, ERVIN P.<br>5314 LORRAINE DR.<br>BAYTOWN, TX 77521 | | Claim Number: 15930<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCNEIL, CAROL<br>32 DERING RD<br>SOUND BEACH, NY 11789-2420 | | Claim Number: 60277<br>Claim Date: 08/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MCNEILL, PATRICK J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30184<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MCNEILL, WILLIAM & MARGO<br>614 RAINTREE CT<br>ARLINGTON, TX 76012-4907 | | Claim Number: 10268-02<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MCNULTY, JOHN F.<br>3 DOVER CIR<br>NEWTOWN, CT 06470 | | Claim Number: 14871<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MCPEEK, JERRY THOMAS<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13661<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $10,000.00 |
|---|---|---|

| | | |
|---|---|---|
| MCPETERS, JOHN E<br>409 S FAIRGROUND ST<br>CLARKSVILLE, TX 75426-4332 | | Claim Number: 15064<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |

| PRIORITY | Claimed: | $6,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| MCPETERS, JOHN E.<br>409 SOUTH FAIRGROUND<br>CLARKSVILLE, TX 75426 | | Claim Number: 15060-02<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MCQUADE, GERARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30252<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MCQUEEN, BETTY<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 63125<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MCQUEEN, ROBERT C<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 63124<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MCQUEEN, ROY<br>15165 VICKERY APT #134<br>HOUSTON, TX 77032 | | Claim Number: 10557<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MCQUEENEY, RICHARD E.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33626<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MCQUILLEN, LESTER ROY<br>2941 N. BOLTON LANE<br>LINTON, IN 47441 | | Claim Number: 13108<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MCRAY, CHARLES WILEY<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13662<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $10,000.00 |
|---|---|---|

| | | |
|---|---|---|
| MCSORLEY, PATRICIA<br>106 RICH AVE<br>BERLIN, NJ 08009 | | Claim Number: 13352<br>Claim Date: 11/13/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MCSPEDON, GEORGE C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30185<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MCSPEDON, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30186<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCTAGUE, JOHN J.<br>1103 BUENTE STREET<br>PITTSBURGH, PA 15212 | | Claim Number: 31079<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCTEE, ANGELIQUE<br>280 MAXEY RD<br>LONGVIEW, TX 75605-8245 | | Claim Number: 11604<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| MCTEE, JARON<br>156 RANALLI AVE<br>SPRINGDALE, AR 72762-8527 | | Claim Number: 60251-02<br>Claim Date: 08/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCTEE, JOEL W<br>280 MAXEY RD<br>LONGVIEW, TX 75605-8245 | | Claim Number: 11605<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MCWHERTER, MARY ANNE | | Claim Number: 37582 |
| 16082 W 105TH CT. | | Claim Date: 02/12/2016 |
| COMMERCE CITY, CO 80022 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MCWILLIAMS, JAMES | | Claim Number: 30187 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MCWILLIAMS, KATHLEEN | | Claim Number: 61752 |
| 213 DEERFIELD DRIVE | | Claim Date: 12/02/2015 |
| CANONSBURG, PA 15317 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MEAD, GEORGIA A | | Claim Number: 10362-02 |
| 3609 CRAWFORDVILLE DR | | Claim Date: 08/13/2015 |
| AUGUSTA, GA 30909 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MEAD, NICHOLAS JOSEPH | | Claim Number: 14734 |
| 401 MCGREDE DR | | Claim Date: 12/04/2015 |
| SULPHUR SPRINGS, TX 75482-4432 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| MEADOR, GARY DON<br>C/O CLARY & ASSOCIATES<br>ATTN: J.R. CLARY JR., C. SUBA, C.; NEALE<br>406 NORTH FOURTH ST<br>BATON ROUGE, LA 70802 | | Claim Number: 16036<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $200,000.00 |
|---|---|---|

| | | |
|---|---|---|
| MEADOWS, JERRY SR.<br>272 GORDON SCHOOL RD<br>THOMASTON, GA 30286 | | Claim Number: 30956<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MEADOWS, LORETTA MCINTOSH<br>5755 SHERRILLS FORD RD<br>SALISBURY, NC 28147 | | Claim Number: 36804<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MEADOWS, MICHAEL<br>119 CLOVER LANE<br>PALESTINE, TX 75803 | | Claim Number: 60057<br>Claim Date: 08/09/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MEANS, FANTA<br>3229 VALLEY CREST WAY<br>FI REST GROVE, OR 97116 | | Claim Number: 62667<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MEAUX, JOHN<br>P.O. BOX 561<br>GRAMERCY, LA 70052-0561 | | Claim Number: 62389<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MEDFORD, ROBERT<br>189 BUSH SPRINGS ROAD<br>TOANO, VA 23168 | | Claim Number: 60263<br>Claim Date: 08/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MEDICO, PAUL<br>1152 NEEDLEWOOD LOOP<br>OVIEDO, FL 32765 | | Claim Number: 61095<br>Claim Date: 10/22/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MEDINA, GABRIEL A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35967<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |
| UNSECURED | Claimed: | $36,000.00 |
| MEDINA, GABRIEL A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36404<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |
| UNSECURED | Claimed: | $36,000.00 |

| | | |
|---|---|---|
| MEDINA, SUSAN L.<br>9 WINDSOR ACRES<br>WINDSOR, PA 17366 | | Claim Number: 16441<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MEDLOCK, JEFFIE DEAN<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36869<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MEDREK, GEORGE<br>4955 SAXONY LANE<br>GREENDALE, WI 53129 | | Claim Number: 14553<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MEEHAN, HAROLD A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30188<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MEEHAN, JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30189<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| MEEHAN, LARRY<br>705 HAYES ST<br>EVELETH, MN 55734 | | Claim Number: 16011<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MEEHAN, ROBERT S<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30190<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MEEKS, MARION J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30191<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MEERE, MICHAEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30192<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MEFLVEEN, CHARLES WAYNE<br>3825 NORTH CENTER ROAD<br>HARTSVILLE, SC 29550 | | Claim Number: 15101<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| MEGGS, JERRY<br>3161-203 HEMLOCK FOREST CIRCLE<br>RALEIGH, NC 27612 | Claim Number: 63446<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MEGNA, ALPHONSE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30193<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MEI, FREDERICK T.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33627<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MEIKLE, JAMES<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33628<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MEINARDUS, RONNY<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | Claim Number: 14599<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $50,000.00 |
|---|---|---|

| | | |
|---|---|---|
| MEINBERG, BARRY ALAN<br>124 OAK LANE<br>ORMOND BEACH, FL 32178 | | Claim Number: 13462<br>Claim Date: 11/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MEJIA ESTATE OF, OSCAR V<br>P.O. BOX 381<br>66 E FAWCETT RD<br>HEBER, CA 92249 | | Claim Number: 61500<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MEJIA, GODOFREDO<br>3125 CEDAR AVE<br>LONG BEACH, CA 90806 | | Claim Number: 11061<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MEJIA, YOLANDA<br>P.O. BOX 381<br>66 E FAWCETT RD<br>HEBER, CA 92249 | | Claim Number: 61499<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MELANCON, EDWARD F.<br>212 WILLOWBROOK DR.<br>GRETNA, LA 70056 | | Claim Number: 14784<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MELENDEZ, DIONSIO A. MARIN<br>C/ FERRER Y FERRER #1790<br>URB SANTIAGO IGLESIAS<br>SAN JUAN, PR 00921 | Claim Number: 37212<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MELENDEZ, ELIEZER<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30194<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MELENDEZ, GUILLERMO ENRIQUE MONTECINOS<br>MONTEVIDEO 143 EDIFICIO PUNTE DEL ESTE<br>DEPARTAMENTO 181<br>ANTOFAGASTA,<br>CHILE | Claim Number: 35051<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MELITA, MICHAEL<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33629<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MELNYCZENKO, WALTER<br>9233 W. 375 S.<br>LA PORTE, IN 46350 | Claim Number: 13914<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

MELORO, JOSEPH
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33630
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

MELROSE, JOSEPH
C/O GORI JULIAN & ASSOCIATES, PC
156 NORTH MAIN STREET
EDWARDSVILLE, IL 62025

Claim Number: 16638
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNDET |
| --- | --- | --- |

MENDENHALL, BLANCHE
528 VALLEY 1 DR.
WINNSBORO, SC 29180

Claim Number: 36671
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

MENDENHALL, DALE V
1062 GREENHOUSE RD.
IONE, WA 99139-9602

Claim Number: 12399
Claim Date: 10/19/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

MENDEZ, WILLIAM
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34843
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 11114 (04/05/2017)

| UNSECURED | Claimed: | $1,000.00 |
| --- | --- | --- |

| MENDONI, ROBERT D<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30195<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| MENDOZA, CHANTEL<br>1042 CLARION DR<br>TORRANCE, CA 90502-1804 | Claim Number: 61508<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| MENDOZA, ERNEST<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | Claim Number: 13663<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $10,000.00 |
|---|---|---|

| MENIKHEIM, RAYMOND D<br>1453 S.E. KENTALLON LANE<br>PORT ST. LUCIE<br>ALTOONA, AL 35952 | Claim Number: 35079<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| MENSCHE, WILLIAM<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30196<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MENZ, RICHARD E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30197<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MERCADO, JOSE ORTEGA<br>CLUB. LOS ALMANDZOS CALLE TILO EA-53<br>BAYAMON, PR 00961 | Claim Number: 13209<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MERCADO, RODERICK<br>17402 MONTANA FALLS DRIVE<br>ROUND ROCK, TX 78681 | Claim Number: 60152<br>Claim Date: 08/13/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MERCER, JAMES<br>1680 EVERGREEN PARK DRIVE<br>COSHOCTON, OH 43812 | Claim Number: 61181<br>Claim Date: 10/31/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MERCER, PATRICIA<br>1680 EVERGREEN PARK DRIVE<br>COSHOCTON, OH 43812 | Claim Number: 61182<br>Claim Date: 10/31/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MERCHANT, BILLY C.<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13664<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $60,000.00 |
| MERCIECA, PHILIP<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33631<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MERCURIO, RONALD S<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30198<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MERCURIO, RONALD S.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33632<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MERGENHAGEN, DON R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30199<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| MERKA, CHARLES L.<br>99 PR 2362<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 13881-02<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MERKINS, MORRIS C., JR.<br>806 N CONFEDERATE<br>TYLER, TX 75782 | | Claim Number: 37327<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MERLO, JOSEPH A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33633<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| MEROLA, ERNEST<br>147 MAIN ST APT 3G<br>MINEOLA, NY 11501 | | Claim Number: 61276<br>Claim Date: 11/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MERRILEES, JOHN<br>525 MOUNTAIN CIRCLE<br>MCDONALD, TN 37353 | | Claim Number: 10829-02<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| MERRILL, CHRIS<br>10815 E. 58TH ST.<br>RAYTOWN, MO 64133 | | Claim Number: 16020<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MERRILL, GARRETT<br>10815 E. 58TH ST.<br>KANSAS CITY, MO 64133 | | Claim Number: 15964<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MERRILL, GLEN<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36870<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MERRILL, JEANNETTE<br>10815 E. 58TH ST.<br>RAYTOWN, MO 64133 | | Claim Number: 15974<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MERRILL, VOLANDA M.<br>3316 WEST 83RD PLACE<br>CHICAGO, IL 60652-3319 | | Claim Number: 29034<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MERRILL, VOLANDA M.<br>3316 WEST 83RD PLACE<br>CHICAGO, IL 60652-3319 | | Claim Number: 30984<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MERRIMAN, DAVID<br>4975 DUMFRIES CIRCLE<br>BELLEVUE, NE 68157 | | Claim Number: 63293<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MERRIMAN, LESLIE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36638<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MERRIMAN, LESLIE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 37025<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MERRITT, IVANA<br>3062 TERRY GATESVILLE RD<br>CRYSTAL SPGS, MS 39059-9739 | | Claim Number: 15829<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MERRITT, RICHARD MORRIS JR. | | Claim Number: 15025<br>Claim Date: 12/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MERY, JORGE<br>5 SUR LAGUNA VERDE<br>NO 1<br>VALPARAISO,<br>CHILE | | Claim Number: 62068<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MERY, LIBERTO<br>RAMON GARCIA<br>CALLE N 17<br>VALPARAISO,<br>CHILE | | Claim Number: 62051<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MESA, ANTONIO<br>920 EAST BAILEY STREET<br>P.O. BOX 971<br>GLOBE, AZ 85502 | | Claim Number: 61721<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MESA, GEORGE<br>P.O. BOX 195<br>MIAMI, AZ 85539 | | Claim Number: 62617<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MESLER, KENNETH E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30200<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MESSIN, LARRY<br>89 WILD DUNES WAY<br>JACKSON, NJ 08527 | | Claim Number: 14527<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MESSIN, RITA<br>89 WILD DUNES WAY<br>JACKSON, NJ 08527 | | Claim Number: 14528<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MESSORE, ANDREW<br>186 RICHMOND AVENUE<br>WEST HAVEN, CT 06516 | | Claim Number: 62825<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MESTANZA, DONALD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30201<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| METTLER, ELANA<br>28852 STATE RT. 159<br>KINGSTON, OH 45644 | | Claim Number: 16364<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| METTLER, ELANA<br>28852 STATE RT. 159<br>KINGSTON, OH 45644 | | Claim Number: 31422<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| METTRICK, KEVIN<br>2605 CHALET LN<br>LIBRARY, PA 15129-8873 | | Claim Number: 61918<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| METZGER, MARK<br>515 BEAVER STREET EXT<br>MARS, PA 16046 | | Claim Number: 60332<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MEYER, DAROLD F.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36871<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MEYER, EDWIN F.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33571<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MEYER, GEORGE R.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33572<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MEYER, GUENTHER HEINZ<br>35 HUDSON AVE<br>WELDWICK, NJ 07463-2316 | | Claim Number: 10792<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MEYER, ROY A<br>3087 OLD MARION RD.<br>METROPOLIS, IL 62960 | | Claim Number: 12814<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MEYER, VELDA A<br>3087 OLD MARION RD.<br>METROPOLIS, IL 62960 | | Claim Number: 13422<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

MEYER, WILLIAM
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30202
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

MEYER, WILLIAM J.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33573
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

MEYEROWITZ, KENNETH
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33574
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

MEYERS, HOWARD BRUCE
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30203
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

MEZIC, BRUNO
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30204
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| MEZIC, DINO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30205<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| MICCIANTUONO, CHARLES J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33575<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| MICHAEL, GEORGE E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30206<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| MICHAEL, JAMES I, III<br>8019 S WILLIAMS WAY<br>CENTENNIAL, CO 80122 | Claim Number: 10542<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| MICHAELS, DANIEL O<br>918 MAIN RD, POB 4020<br>WESTPORT, MA 02790 | Claim Number: 10094-02<br>Claim Date: 08/05/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MICHAELS, HENRY<br>315 RIDGEWAY DRIVE<br>BADEN, PA 15005 | | Claim Number: 63042<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MICHALOWSKI, THADDEUS<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33576<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| MICHALSKI, MICHAEL T<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30207<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MICHEAU, GLENN<br>6615 HWY 565<br>MONTEREY, LA 71354 | | Claim Number: 60959<br>Claim Date: 10/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MICHEAU, GLENN A.<br>6615 HWY 565<br>MONTEREY, LA 71354 | | Claim Number: 60957<br>Claim Date: 10/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MICHEAU, PATSY<br>6615 HWY 565<br>MONTEREY, LA 71354 | | Claim Number: 60958<br>Claim Date: 10/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MICHEAU, PATSY KELLY<br>6615 HIGHWAY 565<br>MONTEREY, LA 71354 | | Claim Number: 60960<br>Claim Date: 10/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MICHEL, FRANK<br>1217 DRIFTWOOD POINT ROAD<br>SANTA ROSA BEACH, FL 32459 | | Claim Number: 60553<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MICHELI, WILLIAM J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30208<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MIDDAUGH, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30209<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MIDDLETON, MICHAEL<br>4720 S WINDMILL RD<br>SOUTH RANGE, WI 54874 | | Claim Number: 62652<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MIDYETTE JR, ARLAND L<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 62082<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MIGLIACCIO, JANET<br>1205 BRAKEN RIDGE ST<br>PALESTINE, TX 75801 | | Claim Number: 11629<br>Claim Date: 09/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MIGLIORE, RALPH<br>60 RIPPLEWATER AVE<br>MASSAPEQUA, NY 11758 | | Claim Number: 11693<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MIGLIORE, WILLIAM L<br>219 EVERTON BOULEVARD<br>MARLBORO, NJ 07746 | | Claim Number: 12604<br>Claim Date: 10/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| MIGLIOZZI, ANTONIO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30210<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MIGNANO, LEONARDO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30211<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MIHAULICS, JENNIFER MARY<br>249 CENTENNIAL RD<br>WARMINSTER, PA 18974 | | Claim Number: 15551<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MIHOCKO, PAUL A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30212<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MIKLITCH, JAMES L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30213<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| MIKUCKL, ANTHONY B.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33577<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MIKULEC, MARY LEE<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | | Claim Number: 14598<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $150,000.00 |
| MIKULENCAK, D (DECEASED)<br>5350 FM 112<br>TAYLOR, TX 76574-5648 | | Claim Number: 13230<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| MILANKOVIC, JOE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30214<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MILENO, JERRY T.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33578<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| MILES, DEE<br>1960 PORT CLARIDGE PLACE<br>NEWPORT BEACH, CA 92660 | | Claim Number: 10118<br>Claim Date: 08/07/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MILES, WILLETTS H<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30215<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MILETIC, BRUNO<br>825 VIA DEL SOL DR.<br>DAVENPORT, FL 33896 | | Claim Number: 16442<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MILHAVEN, GEORGE PETER<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30216<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MILHOAN, MARK A.<br>8022 SLEEPY BAY BLVD<br>NAVARRE, FL 32566 | | Claim Number: 37325-02<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MILIAN, LINDA<br>745 COLONELS CT<br>CULPEPER, VA 22701-2190 | | Claim Number: 60763<br>Claim Date: 09/27/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MILLAN, HENRY<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33579<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MILLEDGE, MIKE<br>4100 KATERI WAY<br>SIOUX CITY, IA 51106 | | Claim Number: 15957<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MILLER, ABRAHAM JOHN<br>PO BOX 1187<br>THERMOPOLIS, WY 82443 | | Claim Number: 12506<br>Claim Date: 10/22/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MILLER, ANTHONY<br>325 TERRACE DR.<br>WINTERSVILLE, OH 43953 | | Claim Number: 63332<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| MILLER, BROOKS T<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 62293<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MILLER, CARLOS F.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33580<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| MILLER, CHRISTOPHER L.<br>PO BOX 6661<br>WHEELING, WV 26003-0911 | | Claim Number: 62143<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MILLER, CLARA MAE<br>7 ROSE STREET<br>APT 1<br>PATERSON, NJ 07501 | | Claim Number: 34291<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MILLER, CLARA MAE<br>7 ROSE STREET<br>APT 1<br>PATERSON, NJ 07501 | | Claim Number: 34292<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| MILLER, DAVID L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30217<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| MILLER, DEBRA J.<br>3417 S STAYTON AVE<br>INDEPENDENCE, MO 64055 | Claim Number: 34373<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| MILLER, DENISE<br>511 ECHO DRIVE<br>CAMP HILL, PA 17011 | Claim Number: 61863<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| MILLER, DOLORES<br>1042 CLARION DR<br>TORRANCE, CA 90502-1804 | Claim Number: 61510<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| MILLER, DONNA<br>249 WELLINGTON ROAD SOUTH<br>GARDEN CITY SOUTH, NY 11530-5520 | Claim Number: 60713<br>Claim Date: 09/23/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| MILLER, DONNA<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 62294<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MILLER, FOREST<br>PO BOX 1755<br>MIDLAND, TX 79702 | | Claim Number: 61509<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MILLER, FREDERICK J.<br>3226 HERITAGE DR<br>VINELAND, NJ 08361 | | Claim Number: 34335<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MILLER, FREDERICK J.<br>3226 HERITAGE DR<br>VINELAND, NJ 08361 | | Claim Number: 34415<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MILLER, FREDERICK L.<br>3617 S. STAYTON AVE<br>INDEPENDENCE, MO 64055 | | Claim Number: 34370<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MILLER, FREDERICK L.<br>3617 S. STAYTON AVE<br>INDEPENDENCE, MO 64055 | | Claim Number: 34371<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MILLER, FREDERICK L.<br>3617 S. STAYTON AVE<br>INDEPENDENCE, MO 64055 | | Claim Number: 34372<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MILLER, GEORGE E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30218<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MILLER, GLENN<br>3453 W. COLUMBIA ST<br>WHITEHALL, PA 18052 | | Claim Number: 62604<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MILLER, HENRY<br>309 E 7TH ST<br>ROCKDALE, TX 76567 | | Claim Number: 10839<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MILLER, HENRY | Claim Number: 10859 | |
| PO BOX 660 | Claim Date: 08/24/2015 | |
| ROCKDALE, TX 76567-0660 | Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| MILLER, JAMES | Claim Number: 61924 | |
| 3266ST RATE 503S. | Claim Date: 12/04/2015 | |
| 3266 STARTED 503 S. | Debtor: EECI, INC. | |
| WEST ALEXANDRIA, OH 45381 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MILLER, JAMES R | Claim Number: 12164-02 | |
| 253 PLANK RD | Claim Date: 10/08/2015 | |
| HOLLSOPPLE, PA 15935 | Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MILLER, JAMEY C | Claim Number: 13368 | |
| 1865 WINDING DR. | Claim Date: 11/13/2015 | |
| COSHOCTON, OH 43812 | Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MILLER, JOSEPH | Claim Number: 60711 | |
| 249 WELLINGTON ROAD SOUTH | Claim Date: 09/23/2015 | |
| GARDEN CITY, NY 11530-5520 | Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MILLER, JOSEPH<br>144 FIRST STREET<br>HOLBROOK, NY 11741 | | Claim Number: 60714<br>Claim Date: 09/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MILLER, JOSEPH R.<br>P.O. BOX 1780<br>NATCHEZ, MS 39121 | | Claim Number: 37302<br>Claim Date: 12/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MILLER, JOSEPH R.<br>P.O. BOX 1780<br>NATCHEZ, MS 39121 | | Claim Number: 37310<br>Claim Date: 12/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| MILLER, LYLE<br>607 BENNETT STREET<br>MONTOURSVILLE, PA 17754 | | Claim Number: 60863<br>Claim Date: 10/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MILLER, MARIA<br>249 WELLINGTON ROAD SOUTH<br>GARDEN CITY, NY 11530-5520 | | Claim Number: 60712<br>Claim Date: 09/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MILLER, MARIA<br>301 TOCCOA ROAD<br>WAXAHACHIE, TX 75165 | Claim Number: 63521<br>Claim Date: 12/16/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| MILLER, MARY LEE<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | Claim Number: 32097<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00　UNDET |
| MILLER, MAURICE H.<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | Claim Number: 13665<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $10,000.00 |
| MILLER, MERRITT W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30219<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| MILLER, RALPH L<br>4365 61ST COURT<br>VERO BEACH, FL 32967-7810 | Claim Number: 12243<br>Claim Date: 10/13/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| | | |
|---|---|---|
| MILLER, RAYMOND DENNY (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: CHARLOTTE I. ELROD<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13666<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |
| MILLER, RICHARD<br>74 RHODODENDROW ST<br>STARFORD, PA 15777 | | Claim Number: 35038<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MILLER, RICHARD C<br>2 CHELTENHAM PLACE<br>CLIFTON PARK, NY 12065 | | Claim Number: 10417<br>Claim Date: 08/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MILLER, ROBERT<br>16132 TINURA CT<br>TEGA CAY, SC 29708 | | Claim Number: 60852<br>Claim Date: 10/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MILLER, ROBERT<br>1198 RACE STREET<br>SUNBURY, PA 17801 | | Claim Number: 61498<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MILLER, STEVE JOEL<br>1034 GREEN CREEK ROAD<br>BAKERSVILLE, NC 28705 | | Claim Number: 31596<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MILLER, TERESA COBLE<br>139 RYDER CUP CIR<br>RALEIGH, NC 27603-5558 | | Claim Number: 31286<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MILLER, TERRI<br>617 RAVER<br>SAGINAW, TX | | Claim Number: 37018-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MILLER, TOMMY L<br>100 SHADY LN<br>FAIRFIELD, TX 75840 | | Claim Number: 11858-03<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MILLER, TORRENCE<br>511 ECHO DRIVE<br>CAMP HILL, PA 17011 | | Claim Number: 61859<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MILLER, WADE<br>118 HANOVER DRIVE<br>POTTSTOWN, PA 19464 | | Claim Number: 62418<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MILLER, WAYNE ALLEN<br>420 DOWELL RIDGE RD<br>NORTH WILKESBORO, NC 28659 | | Claim Number: 31597<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MILLER, WILLIAM<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | | Claim Number: 16688<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| MILLER, WILLIAM D<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30220<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MILLER, WILLIAM S<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30221<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MILLER, WILLIE<br>12233 S. EGGLESTON AVE<br>CHICAGO, IL 60628 | | Claim Number: 37217<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MILLIFF, JOHN F<br>4001 HOLLY GLEN<br>BAY CITY, TX 77414 | | Claim Number: 10681<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MILLIFF, TY<br>1800 WHITESTONE<br>BRYAN, TX 77807 | | Claim Number: 14637-02<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MILLIGAN, LYNDAL L<br>306 J L PRICKETT RD<br>EXTENSION, LA 71243 | | Claim Number: 12053<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MILLIKEN, PAUL MARTIN<br>604 N.W. 'K' HWY<br>PLATTSBURG, MO 64477 | | Claim Number: 15062<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MILLIKEN, VELA R<br>3017 BRIDAL WREATH LN<br>DALLAS, TX 75233-3211 | | Claim Number: 14745<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNDET |
| MILLIKEN, VENSON<br>3017 BRIDAL WREATH LN<br>DALLAS, TX 75233-3211 | | Claim Number: 14732<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNDET |
| MILLS, ANNETTE<br>C/O LEVIN SIMES KAISER & GORNICK, LLP<br>44 MONTGOMERY STREET, 32ND FLOOR<br>SAN FRANCISCO, CA 94104 | | Claim Number: 32453<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNDET |
| MILLS, DOUGLAS STEVEN<br>170 HOSTETLER RD.<br>JOHNSTOWN, PA 15904 | | Claim Number: 16495<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| MILLS, JOHN P.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33581<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| | | |
|---|---|---|
| MILLS, MARK<br>31747 ARBO ROAD<br>GRAND RAPIDS, MN 55744 | Claim Number: 60974<br>Claim Date: 10/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| MILLSAP, ROBIN SHERWOOD<br>1401 STATE SCHOOL ROAD<br>GATESVILLE, TX 76599 | Claim Number: 37350<br>Claim Date: 12/18/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| MILO, MICHAEL<br>522 EIGHTH AVE<br>NEW HYDE PARK, NY 11040 | Claim Number: 62912<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| MILOSCIO, NICHOLAS<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33582<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ |
| MILOVCIC, PAUL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30222<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| MIMS, CAROL M<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 63163<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| MIMS, MICHAEL L<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 63162<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| MINCEMOYER, ROBERT<br>324 FOURTH ST.<br>PO BOX 208<br>MONTANDON, PA 17850 | | Claim Number: 61317<br>Claim Date: 11/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| MINDT, JOHN JR<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | | Claim Number: 16689<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | |
|---|---|---|
| MINERVA, VINCENT S<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30223<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| MINGE, SADIE I | | Claim Number: 31193 |
| 4320 BLUE SPRINGS RD | | Claim Date: 12/14/2015 |
| CLEVELAND, TN 37311 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| MINICH, LINDA | | Claim Number: 11899 |
| 13 ANTE LANE | | Claim Date: 09/29/2015 |
| PO BOX 119 | | Debtor: EECI, INC. |
| JEFFERSON CITY, MT 59638 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| MINICUCCI, DOMINIC | | Claim Number: 30224 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| MINIKEL, EDWARD P | | Claim Number: 30225 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| MINIX, HAROLD B | | Claim Number: 11843 |
| 1133 N MAIN ST | | Claim Date: 09/28/2015 |
| LEWISBURG, OH 45338 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MINKER, DAVID C<br>6716 W PINNACLE PEAK RD<br>PEORIA, AZ 85383 | | Claim Number: 62172<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| MINNIX, WILLIS<br>P.O. BOX 804<br>BOGALUSA, LA 70429 | | Claim Number: 13459<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |

| PRIORITY | Claimed: | $12,475.00 |
|---|---|---|
| SECURED | Claimed: | $0.00 |
| MINOR, JOSEPH<br>4121 ALASKA<br>NORTON, OH 44203 | | Claim Number: 62990<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| MINOR, MARLENE<br>4121 ALASKA<br>NORTON, OH 44203 | | Claim Number: 62996<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| MINUCCI, VITO D.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33583<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MINZE, SHERRIE L<br>945 US HIGHWAY 75 N<br>STREETMAN, TX 75859-5233 | | Claim Number: 11726-02<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MIRABILE, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30226<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MIRABILE, MATTHEW F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30227<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MIRALDA, JORGE<br>5558 XANADU ST<br>DENVER, CO 80239 | | Claim Number: 16447-02<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MIRALDA, JORGE<br>5558 XANADU ST<br>DENVER, CO 80239 | | Claim Number: 16571<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MIRANDA, FRANCISCO<br>DEL ROBLE PASAJE 1 CASA 3008<br>MIRAFLORES ALTO<br>VILLA DEL MAR,<br>CHILE | | Claim Number: 62311<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MIRANDA, JESUS E.<br>1545 MONTEREY PARK DR #B<br>SAN YSIDRO, CA 92173 | | Claim Number: 16258<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MIRANDA, LESUR<br>512 MC CLAY RD<br>NOVATO, CA 94947 | | Claim Number: 15785<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MIRANDA, LESUR<br>512 MC CLAY RD<br>NOVATO, CA 94947 | | Claim Number: 31019<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MIRRO, DANIEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30228<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MISS, GIUSTO<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33584<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | |
|---|---|---|
| MISTASZ, JOSEPH F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30229<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| MISTER-SMITH, ELLA LEE<br>182 ESP4 DRIVE<br>GORE SPRING, MS 38929 | Claim Number: 14861<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| MITCHELL, CHARLES F<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61813<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| MITCHELL, HUBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30230<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| MITCHELL, JAMES<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16097<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $70,000.00 |
| MITCHELL, KENNETH<br>86 BUFF CAP RD APT A9<br>TOLLAND, CT 06084-2639 | | Claim Number: 12851<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MITCHELL, NORMAN D<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30231<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MITCHELL, ROBBIE JR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33585<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MITCHELL, SHIRLEY<br>4603 WORDSWORTH CT.<br>COLUMBUS, OH 43232 | | Claim Number: 12852<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

MITCHELL, STANLEY LEE
8809 OLD CREEDMORE RD
RALEIGH, NC 27613

Claim Number: 31598
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|-----------|----------|------------------|

MITCHELL, STEVEN C.
1010 MIALEAH LN.
KEY LARGO, FL 33037

Claim Number: 37348
Claim Date: 12/18/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|-----------|----------|------------------|

MITCHELL, THOMAS AUBREY, JR.
PO BOX 1389
LINCOLNTON, NC 28093

Claim Number: 31599
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|-----------|----------|------------------|

MITSCHKE, ROBERT R
349 COUNTY RD 411
CROWELL, TX 79227

Claim Number: 12812-03
Claim Date: 11/02/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|-----------|----------|------------------|

MITTELSTAEDT, JOHN S, III
40133 DEER CREEK DR.
PONCHATOULA, LA 70454

Claim Number: 13274
Claim Date: 11/09/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|-----------|----------|------------------|

MITTELSTAEDT, JOHN S, III
40133 DEER CREEK DR.
PONCHATOULA, LA 70454

Claim Number: 13354
Claim Date: 11/13/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|-----------|----------|--------------------|

MIXON SR, JOSEPH E
C/O TERRELL HOGAN
233 EAST BAY STREET, 8TH FLOOR
JACKSONVILLE, FL 32202

Claim Number: 62283
Claim Date: 12/09/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|-----------|----------|--------------------|

MIXON, SHIRLEY D
C/O TERRELL HOGAN
233 EAST BAY STREET, 8TH FLOOR
JACKSONVILLE, FL 32202

Claim Number: 62281
Claim Date: 12/09/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|-----------|----------|--------------------|

MIXON, TIM D
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34632
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 11114 (04/05/2017)

| UNSECURED | Claimed: | $6,000.00 |
|-----------|----------|-----------|

MIZE, VERNON R
129 HONEYSUCKLE
BECKVILLE, TX 75631

Claim Number: 11275-07
Claim Date: 09/04/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|-----------|----------|--------------------|

| MIZESKI, ROSE | | Claim Number: 29066 |
| 19 LORRAINE ST. | | Claim Date: 12/11/2015 |
| GLEN RIDGE, NJ 07028 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MIZESKI, SUZANNE | | Claim Number: 29067 |
| 19 LORRAINE ST. | | Claim Date: 12/11/2015 |
| GLEN RIDGE, NJ 07028 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MIZESKI, SUZANNE | | Claim Number: 29068 |
| 19 LORRAINE ST. | | Claim Date: 12/11/2015 |
| GLEN RIDGE, NJ 07028 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MOCK, JESSE RAE | | Claim Number: 36872 |
| 28 BRIDGESIDE BLVD | | Claim Date: 12/14/2015 |
| MT PLEASANT, SC 29464 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MOCK, JOHN P | | Claim Number: 11684 |
| 189 GROVE AVE | | Claim Date: 09/18/2015 |
| PITTSBURGH, PA 15229 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MOCLAIR, DONALD J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30232<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MODISETTE, CHARLES EDWARD<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13667<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |
| MOFFITT, JANICE S.<br>2148 LONDONDERRY DRIVE<br>GASTONIA, NC 28056 | | Claim Number: 31287<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOFFITT, JEFFREY NEAL<br>2148 LONDONDERRY DR.<br>GASTONIA, NC 28056-8403 | | Claim Number: 31600<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOHAN, KEITH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34514<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |
| UNSECURED | Claimed: | $8,000.00 |

| | | |
|---|---|---|
| MOHL, WILLIAM P. | | Claim Number: 36768 |
| 28 BRIDGESIDE BLVD | | Claim Date: 12/14/2015 |
| MT PLEASANT, SC 29464 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| MOHR, PHILIP JOSEPH | | Claim Number: 30233 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| MOHR, RODNEY | | Claim Number: 62416 |
| 231 N SECOND STREET | | Claim Date: 12/10/2015 |
| P.O. BOX 109 | | Debtor: EECI, INC. |
| BAINBRIDGE, PA 17502 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| MOINI, SALVATORE | | Claim Number: 30234 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| MOINUDDIN, FARHAT | | Claim Number: 15549-02 |
| 1012 HARBOUR SHORE DRIVE | | Claim Date: 12/09/2015 |
| KNOXVILLE, TN 37934 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MOLAK, EUGENE E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30235<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOLANDS, EUGENE<br>406 MCARTHUR<br>CUERO, TX 77954 | | Claim Number: 60800<br>Claim Date: 10/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5953<br>Claim Date: 10/22/2014<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOLINA, LUZ A<br>1944 PEACH ST<br>COLORADO CITY, TX 79512 | | Claim Number: 11793<br>Claim Date: 09/25/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOLINA, MARY<br>13865 PINE VIEW DRIVE<br>PINE GROVE, CA 95665 | | Claim Number: 60486<br>Claim Date: 08/26/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

MOLLOY, TERRANCE
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30356
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

MOLODY, NICHOLAS H
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30357
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

MOLOUGHNEY, ROBERT
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33586
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

MONACO, DOMINICK J
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30358
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

MONACO, LOUIS
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30359
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

MONAGHAN, DANIEL
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

| | | | |
|---|---|---|---|
| | | Claim Number: 30360 | |
| | | Claim Date: 12/11/2015 | |
| | | Debtor: EECI, INC. | |

UNSECURED          Claimed:                    $0.00    UNLIQ CONT

MONAHAN, PHILIP
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33587
Claim Date: 12/14/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00    UNLIQ

MONCHINSKI, JUDITH A
7892 WILLOW SPRING DR APT 1516
LAKE WORTH, FL 33467

Claim Number: 12276
Claim Date: 10/13/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00    UNLIQ CONT

MONDONE, ROBERT
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30361
Claim Date: 12/11/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00    UNLIQ CONT

MONEY, CHRISTOPHER THOMAS
221 SMITH LN
BRUCEVILLE, TX 76630

Claim Number: 11477-03
Claim Date: 09/11/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00    UNLIQ CONT

| | | |
|---|---|---|
| MONEY, JOHN RUDOLPH<br>221 SMITH LANE<br>BRUCEVILLE, TX 76630 | | Claim Number: 11479-03<br>Claim Date: 09/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MONEY, MARSHA D<br>221 SMITH LN<br>BRUCEVILLE, TX 76630 | | Claim Number: 11478-03<br>Claim Date: 09/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MONGAN, PETER C.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33588<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MONGE, DOMINGO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30362<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MONGER, KENNETH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30363<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

MONROE, BILLY
1418 CR 134
ROSCOE, TX 79545

Claim Number: 29043
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

MONROE, BILLY
1418 CR 134
ROSCOE, TX 79545

Claim Number: 31126
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

MONTALBANO, FRED
630 FIRST AVE 31M
NEW YORK, NY 10016

Claim Number: 10506
Claim Date: 08/17/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

MONTALVO, RAFAEL LUIS RIOS
PASEO ARPA #2175 2DA. SECC LEVITTOWN
TOA BAJA, PR 00949

Claim Number: 16275
Claim Date: 12/10/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

MONTECILLO, TRENIO A
20996 AVENIDA AMAPOLA
EL TORO, CA 92630

Claim Number: 11790
Claim Date: 09/24/2015
Debtor: EECI, INC.

| ADMINISTRATIVE | Claimed: | $200,000.00 |
|---|---|---|
| PRIORITY | Claimed: | $100,000.00 |
| SECURED | Claimed: | $45,000.00 |
| UNSECURED | Claimed: | $50,000.00 |

| | | |
|---|---|---|
| MONTELONGO, C M<br>PO BOX 143<br>ROCKDALE, TX 76567-0143 | | Claim Number: 16032<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|
| MONTELONGO, CAROL<br>601 JACKSON ST.<br>ROCKDALE, TX 76567 | | Claim Number: 14580-02<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| MONTELONGO, CATARINO M., JR.<br>454 NAWHEAT RD - PREFERI PO BOX 1322<br>BELTON, TX 76513 | | Claim Number: 15845-02<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| MONTELONGO, DAVID<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35986<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |

| UNSECURED | Claimed: | $456,000.00 |
|---|---|---|
| MONTELONGO, DAVID<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35990<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |

| UNSECURED | Claimed: | $456,000.00 |
|---|---|---|

| | | |
|---|---|---|
| MONTELONGO, DAVID<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36296<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |
| UNSECURED | Claimed: | $456,000.00 |
| MONTELONGO, DAVID<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36298<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |
| UNSECURED | Claimed: | $456,000.00 |
| MONTELONGO, FREDDY A.<br>601 JACKSON ST.<br>ROCKDALE, TX 76567 | | Claim Number: 14579-02<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| MONTEMARANO, MARILYN J<br>119 AVENUE J<br>BROOKLYN, NY 11230 | | Claim Number: 11882<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| MONTEMARANO, WILLIAM J<br>119 AVENUE J<br>BROOKLYN, NY 11230 | | Claim Number: 11881<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| MONTENEGRO MATTA, ENNIO LUIS | | Claim Number: 62174 |
| LO GODOY 45 BLOCK B DPTO 43 | | Claim Date: 12/08/2015 |
| QUINTA REGION | | Debtor: EECI, INC. |
| VILLA ALEMANA, | | |
| CHILE | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MONTES, MANUEL OSEGUEDA | | Claim Number: 11118 |
| 12601 PIERCE ST APT 34 | | Claim Date: 08/31/2015 |
| PACOIMA, CA 91331-1759 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MONTGOMERY, DONALD L. | | Claim Number: 16044 |
| C/O O'SHEA & REYES, LLC | | Claim Date: 12/10/2015 |
| ATTN: DANIEL F. O'SHEA | | Debtor: EECI, INC. |
| 5599 SOUTH UNIVERSITY DRIVE, SUITE 202 | | |
| DAVIE, FL 33328 | | |

| UNSECURED | Claimed: | $35,000.00 |
|---|---|---|

| | | |
|---|---|---|
| MONTGOMERY, JOHN PAUL | | Claim Number: 12144 |
| 4586 OLD ST RT 56 | | Claim Date: 10/08/2015 |
| ATHENS, OH 45701 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MONTGOMERY, LAURA | | Claim Number: 30872 |
| 22688 COTTAGE HILL DRIVE | | Claim Date: 12/10/2015 |
| GRASS VALLEY, CA 94549 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MONTGOMERY, PATRICIA A<br>4296 SHAKER ROAD<br>FRANKLIN, OH 45005 | | Claim Number: 37287<br>Claim Date: 12/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MONTGOMERY, RICHARD H<br>4296 SHAKER ROAD<br>FRANKLIN, OH 45005 | | Claim Number: 37289<br>Claim Date: 12/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MONTILLA, MICHAEL<br>9906 25TH DR SE<br>EVERETT, WA 98208 | | Claim Number: 14924<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MONTILLA, MICHAEL<br>9906 25TH DR SE<br>EVERETT, WA 98208 | | Claim Number: 61884<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MONZOLINO, JOSEPH F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30364<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| MONZON, JUAN<br>4628 ANGELA DR<br>CORPUS CHRISTI, TX 78416 | | Claim Number: 60663<br>Claim Date: 09/15/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MONZON, OFILIA<br>4642 RAMONA DR<br>CORPUS CHRISTI, TX 78416 | | Claim Number: 60662<br>Claim Date: 09/15/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MOODY, ALBERT LEE<br>1168 S HWY 77<br>CAMERON, TX 76520 | | Claim Number: 14674<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MOODY, DEBORAH ANN<br>3723 RAINDROPS<br>PASADENA, TX 77505 | | Claim Number: 60549<br>Claim Date: 08/30/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MOODY, JIMMY H.<br>574 JIM MOODY RD.<br>SILER CITY, NC 27344 | | Claim Number: 14397<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $1,000.00 | |

| | | |
|---|---|---|
| MOODY, SAMIE LEE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30365<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOOG, DIETER<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30366<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOON, JOHN H<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30367<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOORE JR, JAMES D<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61847<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOORE, ANDRE<br>501 NORTH WATERS EDGE DRIVE<br>DURHAM, NC 27703 | | Claim Number: 62366-02<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MOORE, ANDRE<br>501 N. WATERS EDGE DR<br>DURHAM, NC 27703 | | Claim Number: 62565-02<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOORE, BRITTANY L<br>2901 GLENEAGLES DR<br>ENNIS, TX 75119 | | Claim Number: 11787-06<br>Claim Date: 09/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOORE, CARSANDRA<br>PO BOX 443 - 415 HWY 145<br>BROOKSVILLE, MS 39739 | | Claim Number: 14484<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOORE, CARSANDRA<br>PO BOX 443 - 415 HWY 145<br>BROOKSVILLE, MS 39739 | | Claim Number: 14486<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOORE, CATHERINE MALINDA<br>PO BOX 121<br>LYDIA, SC 29079 | | Claim Number: 31601<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MOORE, CHERYL<br>575 EAST BRITTON ROAD<br>CRESTON, OH 44217 | | Claim Number: 60817<br>Claim Date: 10/04/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                              $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MOORE, CINDY L<br>284 FIELD AVE APT 4<br>CANON CITY, CO 81212-2673 | | Claim Number: 13362<br>Claim Date: 11/13/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                              $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MOORE, DANNY JR<br>PO BOX 626 - 18519 HWY 145<br>BROOKSVILLE, MS 39739 | | Claim Number: 14485<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                              $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MOORE, DANNY JR<br>PO BOX 626 - 18519 HWY 145<br>BROOKSVILLE, MS 39739 | | Claim Number: 14487<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                              $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MOORE, DANNY JR<br>PO BOX 626 - 18519 HWY 145<br>BROOKSVILLE, MS 39739 | | Claim Number: 14489<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                              $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MOORE, DONALD<br>916 FRIENDLY DR<br>APT/SUITE<br>GOLDSBORO, NC 27530 | | Claim Number: 62322<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOORE, EDDIE<br>142 GURGANUS ROAD<br>MAPLE HILL, NC 28454 | | Claim Number: 61582-02<br>Claim Date: 11/29/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOORE, ELSIE<br>2 SURRY DRIVE<br>LUMBERTON, NC 28358 | | Claim Number: 31288<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOORE, ERTLE<br>1831 US HWY 74 W<br>LUMBERTON, NC 28360 | | Claim Number: 31602<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOORE, ESSIE<br>142 GURGANUS ROAD<br>MAPLE HILL, NC 28454 | | Claim Number: 61584-02<br>Claim Date: 11/29/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MOORE, GRETA F.<br>1109 IDYLWOOD RD<br>PIKESVILLE, MD 21208 | | Claim Number: 14558<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOORE, HAZLEY ALTON<br>2 SURRY DR<br>LUMBERTON, NC 28358 | | Claim Number: 31603<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOORE, JAMES<br>133 SERPENTINE DRIVE<br>VALLEJO, CA 94589 | | Claim Number: 60491<br>Claim Date: 08/26/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOORE, JETTIE E.<br>4440 HILLCROFT DR.<br>CLEVELAND, OH 44128 | | Claim Number: 16336<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOORE, JOHN<br>575 EAST BRITTON ROAD<br>CRESTON, OH 44217 | | Claim Number: 60816<br>Claim Date: 10/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MOORE, JOHN W<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61664<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| MOORE, JOHN W. 'BILL'<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | Claim Number: 32092<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| MOORE, JR., RALPH<br>222 WEST BALFOUR AVENUE<br>ASHEBORO, NC 27203 | Claim Number: 62231-02<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| MOORE, JUDSON<br>2815 CONIFER DR<br>FAIRFIELD, CA 94533 | Claim Number: 10944<br>Claim Date: 08/27/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| MOORE, KEN<br>2563 WALKERS RIDGE TER<br>POWHATAN, VA 23139-7836 | Claim Number: 62584<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| MOORE, KEN<br>2563 WALKERS RIDGE TER<br>POWHATAN, VA 23139-7836 | | Claim Number: 62586<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOORE, KEN<br>2563 WALKERS RIDGE TER<br>POWHATAN, VA 23139-7836 | | Claim Number: 62596<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOORE, LINWOOD<br>256 SNAPS LN<br>CLARKTON, NC 28433 | | Claim Number: 31604<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOORE, LUTHER, JR.<br>4440 HILLCROFT DR.<br>CLEVELAND, OH 44128 | | Claim Number: 16337<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOORE, ODESSA<br>221 WILLIAM GURGANUS ROAD<br>MAPLE HILL, NC 28454 | | Claim Number: 61580-02<br>Claim Date: 11/29/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MOORE, ROBERT<br>17313 BURR OAK LANE<br>HAZEL CREST, IL 60429 | | Claim Number: 61819<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOORE, ROBERT L<br>PO BOX 84393<br>LEXINGTON, SC 29073 | | Claim Number: 12834<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOORE, RONALD J<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35999<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |
| UNSECURED | Claimed: | $3,000.00 |
| MOORE, RONALD J<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36309<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |
| UNSECURED | Claimed: | $3,000.00 |
| MOORE, SHEILA ARTIS JACKSON<br>509 BENT CREEK DR.<br>DESOTO, TX 75216 | | Claim Number: 12244<br>Claim Date: 10/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

MOORE, SR, RALPH                          Claim Number: 61579-02
221 WILLIAM GURGANUS ROAD                 Claim Date: 11/29/2015
MAPLE HILL, NC 28454                       Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|-----------|----------|-------|-----------|

MOORE, STEPHEN G                          Claim Number: 11833
1913 COLLEGE ST                           Claim Date: 09/28/2015
SUPHUR SPRINGS, TX 75482                   Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|-----------|----------|-------|-----------|

MOORE, TED, III                           Claim Number: 12003
PO BOX 300                                Claim Date: 10/05/2015
PROCTORVILLE, OH 45669                     Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|-----------|----------|-------|-----------|

MOORE, WENDELL D                          Claim Number: 12782
1400 FLANAGAN RD                          Claim Date: 10/29/2015
TATUM, TX 75691-1720                       Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNDET |
|-----------|----------|-------|-------|

MOORE, WILLIAM                            Claim Number: 14597
C/O RICHARD A. DODD, L.C.                 Claim Date: 12/03/2015
312 S. HOUSTON AVE.                        Debtor: EECI, INC.
CAMERON, TX 76520

| UNSECURED | Claimed: | $50,000.00 |
|-----------|----------|-----------|

| | | |
|---|---|---|
| MOORE, WILLIAM<br>142 GURGANUS ROAD<br>MAPLE HILL, NC 28454 | | Claim Number: 62352-02<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOOREHEAD, RICHARD A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30368<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOORHEAD, PHILIP<br>2671 BENTON ST<br>SANTA CLARA, CA 95051 | | Claim Number: 62817<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOOS, THOMAS<br>1323 SHINNECOCK HILLS DR<br>CHAMPIONS GT, FL 33896-6802 | | Claim Number: 61091-02<br>Claim Date: 10/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MORA, OLIVIER PATRICIO LOYER<br>RIO IMPERIAL # 254<br>CONCON, V REGION, 2510859 | | Claim Number: 15035<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MORABITO, FRANK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30369<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED       Claimed: | $0.00   UNLIQ CONT | |
| MORALES, HECTOR LUIS RODRIGUEZ<br>POS W ARCE #2391-2 JB/SEL.<br>LEVITTOWN TOA BAJA, PR, 00949 | Claim Number: 15097<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED       Claimed: | $0.00   UNLIQ CONT | |
| MORALES, MARTHA CANTU<br>1023 SALLY ANN<br>ROSENBERG, TX 77471 | Claim Number: 13140<br>Claim Date: 11/04/2015<br>Debtor: EECI, INC. | |
| UNSECURED       Claimed: | $0.00   UNLIQ CONT | |
| MORALES, MAXCIMINO<br>PO BOX 1222<br>COLORADO CITY, TX 79512-1222 | Claim Number: 12447<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. | |
| UNSECURED       Claimed: | $0.00   UNDET | |
| MORALES, PATRICIA<br>126A LA BONNE VIE DR<br>PATCHOGUE, NY 11772 | Claim Number: 10167<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED       Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| MORALES, RICHARD<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17262<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $1,000,000.00 | |
| MORALES, ROBERTO VALDES<br>URB. DORAVILLE 236 GRANADA<br>DORADO, PR 00646 | Claim Number: 13222<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| MOREIRA, PEDRO ENRIQUE QUIROGA<br>LAS CARMELITAS N 70<br>PAIS CHILE. COMUNA DE VILLA ALEMANA | Claim Number: 35050<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| MOREKIN, DAVID C.<br>5108 GRAND AVE.<br>WHITEHALL, PA 18052 | Claim Number: 15083<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| MOREKIN, MICHAEL<br>75 6TH ST.<br>WHITEHALL, PA 18052 | Claim Number: 63437<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| MOREL, BRETT | Claim Number: 61135 | |
| 1912 POPLAR ST | Claim Date: 10/26/2015 | |
| METAIRIE, LA 70005 | Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| MORELAND, EUGENE G | Claim Number: 10877 | |
| 5701 E GLENN #26 | Claim Date: 08/24/2015 | |
| TUCSON, AZ 85712 | Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| MORELAND, JAMES MICHAEL | Claim Number: 13539-03 | |
| PO BOX 103 | Claim Date: 11/19/2015 | |
| 5782 FM 1794 E | Debtor: EECI, INC. | |
| DEBERRY, TX 75639 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| MORELAND, VAUGHN L | Claim Number: 10202 | |
| 488 W KNOTWOOD ST | Claim Date: 08/10/2015 | |
| GREEN VALLEY, AZ 85614 | Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| MORELL, DAVID B | Claim Number: 30376 | |
| C/O WEITZ & LUXENBERG | Claim Date: 12/11/2015 | |
| 700 BROADWAY | Debtor: EECI, INC. | |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| MOREY, HARLAND<br>12868 DYE ROAD<br>SOUTH DAYTON, NY 14138 | Claim Number: 63464<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| MORGADO, JUAN CARLOS<br>ALEJANDRO SALDIAS 0447<br>MAIPO<br>BUIN, 9500000<br>CHILE | Claim Number: 62235<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| MORGADO, JUAN CARLOS<br>ALEJANDRO SALDIAS 0447<br>MAIPO<br>BUIN, 9500000<br>CHILE | Claim Number: 62556<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| MORGAN, BLAINE<br>211 ELM STREET<br>APT. A<br>WEST MIFFLIN, PA 15122 | Claim Number: 61900<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| MORGAN, BRENDA POWELL<br>2821 CALLIOPE WAY APT 102<br>RALEIGH, NC 27616 | Claim Number: 34918<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MORGAN, BRENDA POWELL<br>2821 CALLIOPE WAY APT 102<br>RALEIGH, NC 27616 | | Claim Number: 34981<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| MORGAN, CHARLES O., SR.<br>3021 MAIN ST.<br>JEANERETTE, LA 70544 | | Claim Number: 37268<br>Claim Date: 12/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| MORGAN, DAVID A.<br>714 W. RIDGE RD<br>SUNBURY, PA 17801 | | Claim Number: 35066<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| MORGAN, EDWARD J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30370<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| MORGAN, JAMES J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30371<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| | | |
|---|---|---|
| MORGAN, LINCOLN S<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30372<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MORGAN, OFELIA VILLENA<br>206 CASPIAN CT.<br>PITTSBURG, CA 94565 | | Claim Number: 29126<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MORGAN, REX<br>3824 SHADY AVE.<br>MUNHALL, PA 15120 | | Claim Number: 62201<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MORGAN, ROBERT MCKAY, JR.<br>10680 STEWARTSVILLE CEMETARY RD<br>LAURINBURG, NC 28352 | | Claim Number: 31605<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MORGAN, WELDON L<br>3745 RIVEROAKS CIRCLE<br>BIRMINGHAM, AL 35223 | | Claim Number: 11616<br>Claim Date: 09/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MORGAN, WILLIAM E<br>715 PENDERGRASS ROAD<br>SANFORD, NC 27330 | | Claim Number: 10150<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MORGE III, LAWRENCE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33589<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MORGESE, VITO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30373<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MORIARTY, GREGORY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30374<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MORIN, ROGER<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30375<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MORMAN, CHARLES MATTHEW<br>9080 PR 5204<br>ATHENS, TX 75751 | | Claim Number: 31203-03<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MORMAN, KATHERINE<br>PO BOX 1071<br>ATHENS, TX 75751 | | Claim Number: 31202-03<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MORONEY, PATRICK<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33590<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MORRELL, BARBARA<br>221 SANTA ROSA CT<br>LAGUNA BEACH, CA 92651 | | Claim Number: 60691<br>Claim Date: 09/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MORRIS, BONNIE JEAN<br>17CR 6193<br>KIRTLAND, NM 87417 | | Claim Number: 14852<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MORRIS, BRYCE<br>4215 PLATT ST<br>KENNER, LA 70065-1636 | | Claim Number: 10105<br>Claim Date: 08/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MORRIS, BRYCE<br>4215 PLATT ST<br>KENNER, LA 70065-1636 | | Claim Number: 10180<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MORRIS, DONALD C<br>2210 WILLIE ST<br>ST MARYS, WV 26170 | | Claim Number: 12138-02<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MORRIS, JOHN T.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33591<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| MORRIS, THOMAS<br>1081 SHADY CIRCLE<br>LEXINGTON, TX 78947 | | Claim Number: 61477-02<br>Claim Date: 11/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

MORRIS, WILLIAM DALE, JR
416 FIFE ST
HENDERSON, NV 89015

Claim Number: 10958
Claim Date: 08/27/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

MORRISEY, CHARLES M.
3003 FALCON DR.
VALENCIA, PA 16059

Claim Number: 28953
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

MORRISON, CAMERON
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 17105
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

MORRISON, SHARON
4172 GATOR TRACE VILLAS CIR APT A
FORT PIERCE, FL 34982-5272

Claim Number: 15993
Claim Date: 12/09/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

MORRISSEY, CHARLES M.
3003 FALCON DR.
VALENCIA, PA 16059

Claim Number: 29088
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MORRISSEY, DAVID J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30377<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MORRISSEY, TOM<br>1022 W UNION BLVD<br>BETHLEHEM, PA 18018 | | Claim Number: 60441<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MORRISSEY, WILLIAM FRANCIS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30378<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MORROW, IRVIN P<br>714 MAIN STREET<br>PURVIS, MS 39475 | | Claim Number: 12593<br>Claim Date: 10/22/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MORROW, PHYLLIS A<br>15830 HILLSIDE FALLS TRAIL<br>HOUSTON, TX 77062 | | Claim Number: 12595<br>Claim Date: 10/22/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MORTELLARO, JOSEPH S<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30379<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| MORTONE, DANIEL P.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32893<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | |
|---|---|---|
| MOSBY, BRITTANY A<br>412 COUNTRY RIDGE LN<br>RED OAK, TX 75154 | | Claim Number: 10106-02<br>Claim Date: 08/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| MOSBY, BRITTANY A<br>412 COUNTRY RIDGE LN<br>RED OAK, TX 75154 | | Claim Number: 10110-02<br>Claim Date: 08/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| MOSBY, STEPHEN MARK<br>412 COUNTRY RIDGE LN<br>RED OAK, TX 75154 | | Claim Number: 10107-02<br>Claim Date: 08/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

MOSBY, STEPHEN MARK                          Claim Number: 10111-02
412 COUNTRY RIDGE LN                         Claim Date: 08/06/2015
RED OAK, TX 75154                            Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

MOSBY, TERESA A                              Claim Number: 10108-02
412 COUNTRY RIDGE LN                         Claim Date: 08/06/2015
RED OAK, TX 75154                            Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

MOSBY, TERESA A                              Claim Number: 10112-02
412 COUNTRY RIDGE LN                         Claim Date: 08/06/2015
RED OAK, TX 75154                            Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

MOSBY, ZACHARY M                             Claim Number: 10113-02
412 COUNTRY RIDGE LN                         Claim Date: 08/06/2015
RED OAK, TX 75154                            Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

MOSELEY, JOHN                                Claim Number: 14596
C/O RICHARD A. DODD, L.C.                     Claim Date: 12/03/2015
312 S. HOUSTON AVE.                          Debtor: EECI, INC.
CAMERON, TX 76520

| UNSECURED | Claimed: | $50,000.00 |
| --- | --- | --- |

| | | |
|---|---|---|
| MOSELEY, ROBERT E.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33592<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MOSER, JEFFREY D<br>121 POWELL STREET<br>SWEETWATER, TN 37874 | | Claim Number: 10121<br>Claim Date: 08/07/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MOSER, JEFFREY D.<br>121 POWELL STREET<br>SWEETWATER, TN 37874-6229 | | Claim Number: 10132<br>Claim Date: 08/07/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| MOSER, ROBERT<br>320 MARWOOD ROAD<br>CABOT, PA 16023 | | Claim Number: 62316<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MOSES, MICHAEL<br>1919 WEST MANOR<br>CHANDLER, AZ 85224 | | Claim Number: 61199<br>Claim Date: 11/03/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

ENERGY FUTURE HOLDINGS CORP. Case 14-10979-CSS Doc 12061-1 Filed 10/16/17 Page 2598 of 4800 Date: 10/05/2017

Alphabetical Claims Register for TXU ENERGY (14-10992)

| | | |
|---|---|---|
| MOSES, RANDY<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | | Claim Number: 14595<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $50,000.00 |
| MOSHER, FRED STEVEN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30380<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| MOSHER, GEORGE W.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33593<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ |
| MOSIER, THOMAS M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30381<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| MOSKOWITZ, ALLEN M.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33594<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| | | |
|---|---|---|
| MOSKOWITZ, CRAIG<br>399 CASCADE ROAD<br>STAMFORD, CT 06903 | | Claim Number: 61240<br>Claim Date: 11/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MOSKOWITZ, DAVID<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30382<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MOSLEY, EMMA<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61666<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MOSLEY, JIMMIE L<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61665<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MOSS, JAMES CULBERSON<br>PO BOX 1906<br>3366 FM 205<br>GLEN ROSE, TX 76043 | | Claim Number: 16334-03<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| MOSS, WILLIAM P<br>5965 OLD MAYFIELD RD<br>PADUCAH, KY 42003 | | Claim Number: 13169<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOSSCROP, CLIFFORD J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30383<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOSTYN, KENNETH A, JR<br>PO BOX 115<br>LEXINGTON, TX 78947-0115 | | Claim Number: 13457<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| MOTE, RUEBEN<br>1947 MOATE RD<br>HARRELLS, NC 28444 | | Claim Number: 31606<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOTES, CATHERINE<br>3229 LIME TREE DR<br>EDGEWATER, FL 32141 | | Claim Number: 16012<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

MOTES, JAMES, JR.                          Claim Number: 16003
375 BILL FRANCE BLVD                       Claim Date: 12/09/2015
APT 61                                     Debtor: EECI, INC.
DAYTONA BEACH, FL 32114

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

MOTES, JAMES, SR                           Claim Number: 17061
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD      Claim Date: 12/11/2015
JACK LONDON MARKET                         Debtor: EECI, INC.
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

UNSECURED          Claimed:                 $1,000,000.00

MOTES, THERESA LYNN                        Claim Number: 16017
407 NORTH SECOND STREET                    Claim Date: 12/09/2015
HAMPTON, VA 23664                          Debtor: EECI, INC.

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

MOTES, TRAVIS                              Claim Number: 16024
8346 WATERMILL BLVD                        Claim Date: 12/09/2015
JACKSONVILLE, FL 32244                     Debtor: EECI, INC.

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

MOTT, HILLIARD D. (DECEASED)               Claim Number: 13668
C/O FOSTER & SEAR, LLP                     Claim Date: 11/19/2015
ATTN: HIRAM D. MOTT                        Debtor: EECI, INC.
817 GREENVIEW DR.
GRAND PRAIRIE, TX 75050

UNSECURED          Claimed:                   $80,000.00

| | | |
|---|---|---|
| MOTTON, BURNELL W.<br>660 RAILROAD AVE<br>DENDRON, VA 23839 | | Claim Number: 14709<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOULDER, GERALD V<br>1024 WILLIAMSBURG TERRACE<br>NORCROSS, GA 30093 | | Claim Number: 12622-02<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOULTRIE, JOHN H.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33595<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MOURAIN, CYNTHIA TAMPLAIN<br>3009 MARYLAND AVE<br>KENNER, LA 70065 | | Claim Number: 11677<br>Claim Date: 09/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOURAIN, GARY MICHAEL<br>3009 MARYLAND AVE<br>KENNER, LA 70065 | | Claim Number: 11678<br>Claim Date: 09/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MOUSER, JOHN<br>BOX 203<br>LUCERNEMINES, PA 15754 | Claim Number: 62989<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOUTON, ROBERT B<br>C/O LINDA CHARGOIS<br>1425 WASHINGTON PARKWAY, APT 1208<br>BEAUMONT, TX 77707 | Claim Number: 12835<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOYER, ELAINE E<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 63188<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOYER, PENNY<br>9717 RED OAKES DRIVE<br>HIGHLANDS RANCH, CO 80126 | Claim Number: 62984<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOZINGO, BONNIE<br>809 DAVIS RD<br>GOLDSBORO, NC 27530 | Claim Number: 31607<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MOZINGO, GORDON<br>809 DAVIS RD<br>GOLDSBORO, NC 27530 | | Claim Number: 31608<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MRAKOVCIC, IVAN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30384<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MRAZIK, JOSEPH<br>34 HILLTOP TERRACE<br>NORTH HAVEN, CT 06473 | | Claim Number: 11335<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MRVICA, DARINKO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30385<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MRVICIN, MARTIN JR<br>9600 US HIGHWAY 192 OFC OFC<br>CLERMONT, FL 34714-8213 | | Claim Number: 13901<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MRVICIN, MARTIN, JR<br>9600 US HIGHWAY 192 OFC OFC<br>CLERMONT, FL 34714-8213 | Claim Number: 13909<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| MUCCINO, KENNETH<br>156 OAKRIDGE<br>UNIONVILLE, CT 06085 | Claim Number: 60917<br>Claim Date: 10/10/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MUDD, CAROL<br>1049 NATURES HAMMOCK RD SOUTH<br>SAINT JOHNS, FL 32259 | Claim Number: 61285<br>Claim Date: 11/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MUEHR, ERIC<br>P O BOX 326<br>BACLIFF, TX 77518 | Claim Number: 63358<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MUEHR, JASON<br>PO BOX 708<br>TRINITY, TX 75862 | Claim Number: 15774<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MUEHR, JASON<br>POBOX 708<br>TRINITY, TX 75862 | | Claim Number: 63240<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MUEHR, LEO JOHN (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: LYDIA KEY<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13669<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |
| MUELLER, JANICE H<br>4115 STORM BRANCH RD<br>AIKEN, SC 29803-9318 | | Claim Number: 11271<br>Claim Date: 09/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MUELLER, JOHN<br>36 SUTHERLAND DRIVE<br>GLENVILLE, NY 12302 | | Claim Number: 60166<br>Claim Date: 08/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MUGGLESTON, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30386<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| MUHLBAUER, WALTER H<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30387<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MUKANI, RATNA<br>2102 MERRYWOOD DRIVE<br>EDISON, NJ 08817 | | Claim Number: 62945-02<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MULCAHY, FRANCIS<br>PO BOX 687<br>SOUTH DENNIS, MA 02660 | | Claim Number: 60940-02<br>Claim Date: 10/12/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MULDOON, RONALD A<br>604 SUNFISH DRIVE<br>CROWLEY, TX 76036 | | Claim Number: 13102-02<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MULDOON, WILLIAM K<br>105 MARYLAND AVE<br>FREEPORT, NY 11520 | | Claim Number: 10688<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MULE, LOUIS<br>1393 STRAIGHT GUT RD.<br>ROCK SPRING, GA 30739 | | Claim Number: 12629<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MULGREW, EDWARD J<br>4750 COUNTRY PLACE<br>LAS CRUCES, NM 88007 | | Claim Number: 11659<br>Claim Date: 09/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MULHOLLAND, AMY<br>1232 FIDELITY D<br>PITTSBURGH, PA 15236 | | Claim Number: 62049<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MULHOLLAND, THOMAS<br>1232 FIDELITY DRIVE<br>PITTSBURGH, PA 15236 | | Claim Number: 61680<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MULHOLLAND, THOMAS<br>174 POINTVIEW RD<br>PITTSBURGH, PA 15227-3137 | | Claim Number: 61689<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MULKEY, MARIA<br>470 FERDINAND AVE<br>PO BOX 2868<br>EL GRANADA, CA 94018-2686 | | Claim Number: 11865<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MULKEY, VERONICA J<br>794 GREENWOOD DR<br>NORTH AUGUSTA, SC 29841 | | Claim Number: 11711<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MULLANEY, EDWARD<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33531<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MULLENAX, JANIS R<br>1174 TUSCANY LANE<br>BEL AIR, MD 21014 | | Claim Number: 13531<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MULLENAX, JANIS R.<br>1174 TUSCANY LANE<br>BEL AIR, MD 21014 | | Claim Number: 37267<br>Claim Date: 12/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

MULLENAX, RONALD
9271 W CALVIN RD
HARTSTOWN, PA 16131

Claim Number: 61309
Claim Date: 11/12/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |

MULLENS, JOYCE A.
WILLIAMS KHERKHER HART & BOUNDAS L.L.P.
SAMANTHA FLORES
8441 GULF FREEWAY SUITE 600
HOUSTON, TX 77017

Claim Number: 5815
Claim Date: 10/21/2014
Debtor: EECI, INC.

| UNSECURED | Claimed: | $50,000.00 | Scheduled: | $0.00 UNLIQ |

MULLIGAN, THOMAS
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30388
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |

MULLINS, DOUGLAS W
5905 TURNBULL RD.
FAYETTEVILLE, NC 28312

Claim Number: 37572
Claim Date: 01/26/2016
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |

MULTER, RAYMOND J.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33532
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ | | |

| | | |
|---|---|---|
| MULTERER, JOHN J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30389<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MULVAHILL, JOHN<br>407 ALLAN<br>FRIENDSWOOD, TX 77546 | | Claim Number: 60205<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MUNDAY, CLARA JO<br>5385 SW 80TH PLACE<br>OCALA, FL 34476 | | Claim Number: 37502<br>Claim Date: 01/11/2016<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MUNDAY, RONALD DEAN<br>5385 SW 80TH PLACE<br>OCALA, FL 34476 | | Claim Number: 31609<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MUNIZ, JOSEPH<br>70 BAYLAWN AVENUE<br>COPIAGUE, NY 11726 | | Claim Number: 60284<br>Claim Date: 08/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MUNJACK, CAROL<br>5236 DELMAR<br>ROELAND, KS 66205 | | Claim Number: 15952<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MUNJACK, LARRY<br>5236 DELMAR<br>ROELAND, KS 66205 | | Claim Number: 15960<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MUNN, ZELMA<br>719 ST. JAMES PLACE #311<br>EAST WINDSOR, NJ 08520 | | Claim Number: 16399<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MUNOZ NAVARRO, LUIS ANDRES<br>3 NORTE # 3385<br>QUINTO SECTOR GOMEZ CARRENO<br>VALPARAISO<br>VILLA DEL MAR, 2520000<br>CHILE | | Claim Number: 61976<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MUNOZ URBINA, JORGE PATRICIO<br>2076<br>CALLE ELENA<br>VALPARAISO<br>QUILPUE, 2430000<br>CHILE | | Claim Number: 62705<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| MUNOZ, FRANCISCO<br>1844 OLD MILL RD<br>MERRICK, NY 11566 | | Claim Number: 62164<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| MUNOZ, IGNACIO<br>1820 E. RIO GRANDE AVE<br>EL PASO, TX 79902 | | Claim Number: 12599<br>Claim Date: 10/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| MUNOZ, IGNACIO<br>1820 E. RIO GRANDE AVE.<br>EL PASO, TX 79902 | | Claim Number: 12602<br>Claim Date: 10/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| MUNOZ, WILFREDO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30390<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| MUNRO, DAVID T., SR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33533<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | |
|---|---|---|
| MURAD, FREDRICK P<br>87 HARTLAND AVE<br>EMERSON, NJ 07630-1809 | Claim Number: 10942-02<br>Claim Date: 08/27/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MURATORE, FRANK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30391<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MURDOCK, ALPHONSE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33534<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| MURPHY, BARBARA<br>603 ASPEN ST<br>LANCASTER, TX 75134-3207 | Claim Number: 10146<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MURPHY, FRANK<br>8045 RADIGAN AVENUE<br>LAS VEGAS, NV 89131 | Claim Number: 12394<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| MURPHY, GERARD E.<br>119 RIDEWOOD LANE<br>HAWLEY, PA 18428 | | Claim Number: 14829<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MURPHY, HAROLD<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16051<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $70,000.00 |
| MURPHY, JOSEPH<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33535<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MURPHY, MICHAEL<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33536<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MURPHY, MICHAEL R<br>123 PLEASANT VIEW DRIVE<br>MONACA, PA 15061 | | Claim Number: 12742<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| MURPHY, RICHARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30392<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MURPHY, ROBERT E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30531<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MURRAIN, MASON<br>1519 BOULEVARD PL<br>DULUTH, MN 55811 | | Claim Number: 30914<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MURRAY, CHRISTINE<br>834 SUNSET CIRCLE<br>CRANBERRY TOWNSHIP, PA 16066 | | Claim Number: 62591<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MURRAY, DONALD<br>6850 NE 137TH STREET<br>KIRKLAND, WA 98034 | | Claim Number: 10774-02<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

MURRAY, JAMES
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30532
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

MURRAY, JAMES G
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30533
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

MURRAY, JAMES HENRY
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30534
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

MURRAY, JAMES P.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33539
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

MURRAY, JOHN T.
C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT
ATTN: CHRISTOPHER PHIPPS
6810 FM 1960 WEST
HOUSTON, TX 77069

Claim Number: 7574
Claim Date: 10/24/2014
Debtor: EECI, INC.

| UNSECURED | Claimed: | $100,000.00 |
|---|---|---|

| | | |
|---|---|---|
| MURRAY, THOMAS D<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30535<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MURUA, BERNARDO<br>LOS LOBOS S/N LAGUNA VERDE<br>VALPARAISO,<br>CHILE | | Claim Number: 62415<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MUSAP, BOZO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30596<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MUSE, SONEY M.<br>1280 - 64TH AVE<br>OAKLAND, CA 94621 | | Claim Number: 14514<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MUSHENO, ROBERT LYNN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30597<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

MUSHINSKY, HOLLY
1770 BROADHEAD RD.
CORAOPOLIS, PA 15108

Claim Number: 63483
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|-----------|----------|------------------|

MUSHINSKY, WALTER
1770 BRODHEAD RD
CORAOPOLIS, PA 15108

Claim Number: 63479
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|-----------|----------|------------------|

MUSSER, ROY D
200 BRIARIDGE DR
TURTLE CREEK, PA 15145

Claim Number: 13383
Claim Date: 11/16/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|-----------|----------|------------------|

MUSTAC, MILIVOJ
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30598
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|-----------|----------|------------------|

MUSUMECI, MATTY
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33537
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|-----------|----------|-------------|

| | | |
|---|---|---|
| MUUER, JOSEPH W.<br>211 N. ST.<br>INDIANA, PA 15701 | | Claim Number: 37318<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MUXIE, STEPHEN P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30599<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MUXO, RAYMOND<br>5 WE 8TH ST<br>RONKONKOMA, NY 11779 | | Claim Number: 60571<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MYERS, ANTHONY<br>4406 ALNWICK CT.<br>COLLEGE STATION, TX 77845 | | Claim Number: 63294-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MYERS, BRINDA SERVANTEZ<br>2225 CHESTERFIELD DRIVE<br>MARYVILLE, TN 37803 | | Claim Number: 34970-03<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| MYERS, NANCY E. AND KEITH R.<br>C/O GORI JULIAN & ASSOCIATES<br>ATTN: RANDY L GORI<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 | | Claim Number: 16619<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | | |
| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $0.00  UNLIQ |
| MYERS, ROBERT K<br>P.O. BOX 373<br>ROYALTON, IL 62983 | | Claim Number: 13240<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| MYERS, ROBERT KEITH<br>PO BOX 373<br>ROYALTON, IL 62983 | | Claim Number: 14909<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| MYERS, ROBERT T., JR.<br>P.O. BOX 373<br>ROYALTON, IL 62983 | | Claim Number: 13237<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| MYERS, TODD R<br>P.O. BOX 373<br>ROYALTON, IL 62983 | | Claim Number: 13241<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

| | | |
|---|---|---|
| MYERS, WILLIAM A<br>4105 NORTH 38 ST<br>OMAHA, NE 68111 | | Claim Number: 11694<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MYERS, YOLANDA K<br>P.O. BOX 373<br>ROYALTON, IL 62983 | | Claim Number: 13238<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MYNAR, DEREWOOD M<br>1203 ALCOA AVE<br>ROCKDALE, TX 76567 | | Claim Number: 10279<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MYRON, JOSEPH G.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33538<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| NACCARELLA, ANTHONY E<br>3105 TAFT PARK<br>METAIRIE, LA 70002 | | Claim Number: 12031-02<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| NAIK, PARESH<br>16229 WOOLWINE RD<br>CHARLOTTE, NC 28278 | | Claim Number: 63528<br>Claim Date: 12/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NAKASONE, STANLEY<br>61 NANEA AVE.<br>WAHIAWA, HI 96786 | | Claim Number: 12560<br>Claim Date: 10/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NAKUNZ, CHRISTOPHER ALAN<br>C/O FISHER BOYD JOHNSON & HUGUENARD, LLP<br>2777 ALLEN PKWY<br>14TH FLOOR<br>HOUSTON, TX 77019 | | Claim Number: 29062<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NALL, GARY<br>4556 COULEE DR.<br>BILLINGS, MT 59101 | | Claim Number: 37457<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NALLEY, BRIAN<br>19358 TUBBS LANE<br>LACYGNE, KS 66040 | | Claim Number: 63284<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

NALYWAJKO, KATERINA
305 EAST 40TH STREET, #14P
NEW YORK, NY 10016

Claim Number: 63217
Claim Date: 12/14/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

NALYWAJKO, OREST
104-30 125TH STREET
RICHMOND HILL, NY 11419

Claim Number: 63211
Claim Date: 12/14/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

NALYWAJKO, VALENTINA
63-61 99TH STREET, #E14
REGO PARK, NY 11374

Claim Number: 63219
Claim Date: 12/14/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

NAMIAS, NICHOLAS
58 IRVING AV.
ENGLEWOOD CLIFFS, NJ 07632

Claim Number: 15850
Claim Date: 12/10/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

NAMIAS, NICHOLAS
58 IRVING AVE
ENGLEWOOD CLIFFS, NJ 07632-1436

Claim Number: 16030
Claim Date: 12/10/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| NANNEY, WILLIAM RICHARD<br>1718 MARCELINO 5W<br>ALBUQUERQUE, NM 87105 | | Claim Number: 34921<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED　　　Claimed:　　　　　　　　$0.00　UNLIQ CONT

| | | |
|---|---|---|
| NAPOLI, FRANK J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33597<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED　　　Claimed:　　　　　　　　$0.00　UNLIQ

| | | |
|---|---|---|
| NAPOLITANO, SALVATORE P.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33596<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED　　　Claimed:　　　　　　　　$0.00　UNLIQ

| | | |
|---|---|---|
| NAPPER, JOSEPH<br>610 DOWLESS DR.<br>FAYETTEVILLE, NC 28311 | | Claim Number: 14879<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |

UNSECURED　　　Claimed:　　　　　　　　$0.00　UNLIQ CONT

| | | |
|---|---|---|
| NARCISSE, LAURENCE<br>114-48 211TH STREET<br>CAMBRIA HEIGHTS, NY 11411 | | Claim Number: 13966<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. |

UNSECURED　　　Claimed:　　　　　　　　$0.00　UNLIQ CONT

| | | | |
|---|---|---|---|
| NARDELLA, ANTHONY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30600<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| NAREPECHA, PETER<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30601<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| NARKIEWICZ, WILLIAM<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33598<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| NARVAEZ, CARLOS BERNABE<br>URB VISTA DEL MORRO J-28<br>CATANO, 00962<br>VENEZUELA | | Claim Number: 31108<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| NASH, LYNDIA A.<br>24307 MALLOW DR.<br>PRESTON, MD 21655 | | Claim Number: 13945<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| NASH, ROY A.<br>1303 STONE BOUNDARY RD<br>CAMBRIDGE, MD 21613-2962 | | Claim Number: 13933<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NASSO, DOMINICK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30602<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NATICAK, JOHN<br>PO BOX 262<br>411 STEPHANIE CT<br>LINCOLN, CA 95648 | | Claim Number: 12935<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NAUMAN, KENNETH<br>1302 HEATHER HEIGHTS DR<br>ALLISON PARK, PA 15101-2019 | | Claim Number: 15714<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NAZARENO, RUBEN<br>133 WEST 17TH ST.<br>NEW YORK, NY 10011 | | Claim Number: 13965<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| NEAL, ARGUS D, JR<br>PO BOX 2029<br>403 PARK DR<br>MT PLEASANT, TX 75456-2029 | | Claim Number: 11939-02<br>Claim Date: 10/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NEAL, JASON TRIP<br>445 E FM 489<br>BUFFALO, TX 75831-6856 | | Claim Number: 34404-05<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NEARY, ANDREW M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30603<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NEARY, RICK<br>PO BOX 70282<br>BILLINGS, MT 59102 | | Claim Number: 37452<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NEASE, ZACHARY<br>2161 OLD FORGE RD<br>FELTON, PA 17322 | | Claim Number: 61150<br>Claim Date: 10/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| NECZPIR, JASON<br>125 MALLARD DR.<br>MC KEES ROCKS, PA 15136 | | Claim Number: 28991<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NEEB, NEIL M<br>10035 SHARON PL<br>RICE, MN 56367 | | Claim Number: 13295<br>Claim Date: 11/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NEELD, DOROTHY M<br>402 N. 21ST APT. #19<br>DUNCAN, OK 73533 | | Claim Number: 12637<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NEELEY, JAMES<br>2081 COLUMBIANA ROAD, SUITE 17<br>BIRMINGHAM, AL 35216 | | Claim Number: 63450<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NEELY, DONALD<br>P.O.BOX34<br>TOLAR, TX 76476 | | Claim Number: 60082<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| NEFF, CAROLYN H<br>1511 EAST HATTON ST<br>PENSACOLA, FL 32503 | | Claim Number: 10569<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| NEFF, FREDERICK JOSEPH<br>135 MULBERRY ROAD<br>MILLVILLE, NJ 08332-6010 | | Claim Number: 10231<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| NEFF, THOMAS BRIEN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30604<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| NEGLEY, ROY<br>2605 BROADWAY AVE<br>PITTSBURGH, PA 15216-2125 | | Claim Number: 62507<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| NEIMEYER, VICKIE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36629<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| NEIMEYER, VICKIE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 37026<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NELLAMS, BOOKER T<br>1014 CROWE CT<br>STONE MTN, GA 30083 | | Claim Number: 12273<br>Claim Date: 10/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NELLAMS, BOOKER T.<br>1014 CROWE CT<br>STONE MOUNTAIN, GA 30083 | | Claim Number: 12279<br>Claim Date: 10/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| NELSON, DONALD<br>11020 S WASHTENAW AVE<br>CHICAGO, IL 60655 | | Claim Number: 61002<br>Claim Date: 10/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NELSON, DOUGLAS JAMES, SR.<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13670<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |

| | | |
|---|---|---|
| NELSON, GEORGE DONALD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30605<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NELSON, GORDON<br>125 SE 6TH ST.<br>CLATSKANIE, OR 97016 | | Claim Number: 60735<br>Claim Date: 09/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NELSON, JAMES<br>64 SWAN DR<br>MASSAPEQUA, NY 11758 | | Claim Number: 63473<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NELSON, JULIA B<br>PO BOX 89<br>DEMOPOLIS, AL 36732 | | Claim Number: 16031<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| NELSON, JULIA B.<br>PO BOX 89<br>DEMOPOLIS, AL 36732 | | Claim Number: 15849<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| NELSON, JULIE K<br>2365 CARLSON RD<br>JAMESTOWN, NY 14701-9333 | | Claim Number: 15764<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NELSON, LOCKETT<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35850<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |
| UNSECURED | Claimed: | $60,000.00 |
| NELSON, LOCKETT<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36356<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |
| UNSECURED | Claimed: | $60,000.00 |
| NELSON, NEVILLE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30606<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NELSON, TIMOTHY D., SR.<br>470 BRADFORD ST.<br>BROOKLYN, NY 11207 | | Claim Number: 13242<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| NELSON-LOWHAR, BETTIE J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33599<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| NEMETH, EUGENE L.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33600<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| NEMETH, RAYMOND E.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33601<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| NEMNOM, MARY ANN<br>149 BAY 13 ST<br>BROOKLYN, NY 11214 | | Claim Number: 12027<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| NENADICH, PETER<br>4633 196 STREET<br>FLUSHING, NY 11358 | | Claim Number: 10308<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| NERI, RICHARD<br>1401 13TH STREET NORTH<br>VIRGINIA, MN 55792 | Claim Number: 29111<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| NESBITT, LESLIE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30607<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| NETLAND, ALI<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15218<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| NETLAND, ALLEN M.<br>C/O PAUL, REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15529<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| NETLAND, CHASE<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15220<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| NETLAND, CHASTINE<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15222<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| NETLAND, KIMBERLY<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15223<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| NETLAND, MERCEDES<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15221<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| NETLAND, SYDNEY<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15219<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| NETTLES, GREGORY C.<br>***NO ADDRESS PROVIDED*** | Claim Number: 29012<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

NETTLES, GREGORY CHARLES, SR.
3914 BOUIE MILL RD
BROOKHAVEN, MS 39601

Claim Number: 31610
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

NETZ, RICHARD
262 EAGLE LN.
BURKEVILLE, TX 75932

Claim Number: 60986
Claim Date: 10/15/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

NETZ, RISHARD
262 EAGLE LN.
BURKEVILLE, TX 75932

Claim Number: 60987
Claim Date: 10/15/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

NEU, MICHAEL T
12154 EAST STATE ROAD 62
ST MEINRAD, IN 47577

Claim Number: 11930
Claim Date: 10/01/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

NEUMAN, FREDERIC
53 WOODCUT LN
NEW ROCHELLE, NY 10804-3417

Claim Number: 10269-02
Claim Date: 08/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | | |
|---|---|---|
| NEUMANN, JOE<br>823 OLD MARCO LANE<br>MARCO ISLAND, FL 34145 | Claim Number: 13805<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NEUMAYER, GEORGE J<br>552 PEBBLE BEACH WY<br>EAGLE, ID 83616 | Claim Number: 10367<br>Claim Date: 08/13/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NEVELS, ALBERT H<br>95 CARSON RD<br>DELHI, LA 71232 | Claim Number: 10677-02<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NEVLE, LINDA W<br>1416 DOMINIC DR.<br>COVINGTON, LA 70435 | Claim Number: 13355<br>Claim Date: 11/13/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NEW YORK STATE DEPARTMENT OF TAXATION<br>AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | Claim Number: 37770<br>Claim Date: 12/12/2016<br>Debtor: EECI, INC. | |
| ADMINISTRATIVE | Claimed: | $123,470.34 |

| | | | |
|---|---|---|---|
| NEWBORN, JESSE LOUIS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30608<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| NEWHOUSE, JANET R.<br>2509 CROSS HAVEN DRIVE<br>FLOWER MOUND, TX 75028 | | Claim Number: 14758-07<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| NEWMAN, ARCHIE<br>PO BOX 1963<br>HENDERSON, TX 75653 | | Claim Number: 11934-04<br>Claim Date: 10/01/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| NEWMAN, DARRELL W<br>116 S.E. 8TH ST #26<br>TROUTDALE, OR 97060 | | Claim Number: 12358<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| NEWMAN, DARRELL W<br>116 S.E. 8TH ST. #26<br>TROUTDALE, OR 97060 | | Claim Number: 13807<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | |
|---|---|---|---|
| NEWMAN, DAVID<br>5730 77TH AVE<br>PINELLAS PARK, FL 33781 | | Claim Number: 60658<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| NEWMAN, GARY<br>PO BOX 303<br>WINCHESTER, OH 45697 | | Claim Number: 13437<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| NEWMAN, JAMES LESLIE<br>108 SWEET PEA CT<br>MT PLEASANT, TX 75455 | | Claim Number: 10359<br>Claim Date: 08/13/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| NEWMAN, JOE E. (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: JANICE NEWMAN<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13681<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $10,000.00 | |
| NEWMILLER, DOUGLAS LEE<br>168 ERICKSON CT SO<br>BILLINGS, MT 59105 | | Claim Number: 14320<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| NEWTON, ALMA L. | | Claim Number: 13861 |
| 706 MESQUITE ST. | | Claim Date: 11/23/2015 |
| BX 922 | | Debtor: EECI, INC. |
| CALVERT, TX 77837 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| NEWTON, BRENDA | | Claim Number: 31611 |
| 102 TWIN OAKS PLACE | | Claim Date: 12/14/2015 |
| GOLDSBORO, NC 27530 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| NEWTON, CHARLES BENJAMIN | | Claim Number: 31612 |
| 102 TWIN OAKS PLACE | | Claim Date: 12/14/2015 |
| GOLDSBORO, NC 27530 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| NEWTON, HERMAN P. | | Claim Number: 31613 |
| 9441 ARDMORE DRIVE | | Claim Date: 12/14/2015 |
| SAINT LOUIS, MO 63137 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| NEWTON, MACK A | | Claim Number: 12028 |
| 12406 HWY 271 NORTH | | Claim Date: 10/05/2015 |
| MT PLEASANT, TX 75455 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| NEZ, MAXINE<br>5 ROAD 6434<br>KIRTLAND, NM 87417 | | Claim Number: 12197<br>Claim Date: 10/12/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| NG, LIN F<br>1057 GARDENIA TERRACE<br>ALAMEDA, CA 94501 | | Claim Number: 31730<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|
| NG, LIN-FAI<br>1057 GARDENIA TERRACE<br>ALAMEDA, CA 94502 | | Claim Number: 31158<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| NICHOLAS, FRANCIS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30609<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| NICHOLAS, GEORGE A, III<br>269 OLD MILL RD<br>APOLLO, PA 15613-8850 | | Claim Number: 10123<br>Claim Date: 08/07/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

ENERGY FUTURE HOLDINGS CORP.    Case 14-10979-CSS    Doc 12061-1    Filed 10/16/17    Page 2643 of 4800
Alphabetical Claims Register for TXU ENERGY (14-10992)

Date: 10/05/2017

| | | | |
|---|---|---|---|
| NICHOLAS, GEORGE A, JR<br>269 OLD MILL RD<br>APOLLO, PA 15613 | | Claim Number: 10124<br>Claim Date: 08/07/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| NICHOLAS, LISA M<br>269 OLD MILL RD<br>APOLLO, PA 15613-8850 | | Claim Number: 10125<br>Claim Date: 08/07/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| NICHOLS, CLAUDIA<br>16338 W FILLMORE ST<br>GOODYEAR, AZ 85338-6285 | | Claim Number: 63522-02<br>Claim Date: 12/16/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| NICHOLS, GREGORY<br>C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT<br>ATTN: CHRISTOPHER PHIPPS<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | | Claim Number: 7576<br>Claim Date: 10/24/2014<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $500,000.00 | |
| NICHOLS, JEAN A<br>1714 W. 17TH<br>SIOUX CITY, IA 51103 | | Claim Number: 12921<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| NICHOLS, JEFF<br>1298 HARBOUR VIEW DR.<br>LENOIR CITY, TN 37772 | Claim Number: 14716<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:                    $0.00    UNLIQ CONT

| | | |
|---|---|---|
| NICHOLS, LAURIE<br>1298 HARBOUR VIEW DRIVE<br>LENOIR CITY, TN 377772 | Claim Number: 14717<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:                    $0.00    UNLIQ CONT

| | | |
|---|---|---|
| NICHOLS, LUISA<br>1010 WILSHIRE BLVD APT 112<br>LOS ANGELES, CA 90017-5663 | Claim Number: 13313<br>Claim Date: 11/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) | |

UNSECURED          Claimed:                $1,000,000.00

| | | |
|---|---|---|
| NICHOLS, PHILIP<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | Claim Number: 16058<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:                   $15,000.00

| | | |
|---|---|---|
| NICHOLSON, CLARK THOMAS<br>237 BUCHANAN ROAD<br>NORMALVILLE, PA 15469 | Claim Number: 11401-02<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:                    $0.00    UNLIQ CONT

| | | |
|---|---|---|
| NICHOLSON, THOMAS W.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33602<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:          $0.00   UNLIQ

| | | |
|---|---|---|
| NICKERSON, ANDREW<br>57 GLIDDEN AVENUE<br>JAMESTOWN, NY 14701 | | Claim Number: 63373<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:          $0.00   UNLIQ CONT

| | | |
|---|---|---|
| NICOIS, ALFONSE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30610<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:          $0.00   UNLIQ CONT

| | | |
|---|---|---|
| NICOL, GEORGE S.<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13682<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:          $10,000.00

| | | |
|---|---|---|
| NICOLICH, CARLO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30611<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:          $0.00   UNLIQ CONT

| | | |
|---|---|---|
| NICOLINI, ARTHUR<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33603<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| NIELSEN, PHILLIP F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30612<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| NIELSEN, RALPH<br>8528 W. 9TH AVE.<br>KENNEWICK, WA 99336 | Claim Number: 30921<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| NIELSON, ALBERT P.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33540<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| NIEMEYER, ROBERT<br>3420 BOWMAN STREET<br>PHILADELPHIA, PA 19129 | Claim Number: 60802<br>Claim Date: 10/02/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| NIEMSZYK, CARL R.<br>29 ADDISON ST BSMT APT<br>GLOUCESTER, MA 01930-3529 | Claim Number: 31075<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| NIERI, DANTE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30613<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| NIETO, ADRIAN GONZALEZ<br>C/O THE NEMEROFF LAW FIRM<br>3355 W. ALABAMA ST., SUITE 650<br>HOUSTON, TX 77098 | Claim Number: 31817<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNDET |
| NIGRE, PETER WILLIAM<br>1838 W. STANLEY ST<br>ALLENTOWN, PA 18104 | Claim Number: 31046<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| NIGRO, JOHN M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30614<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

NIGRO, MICHAEL
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30615
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

NIKITOPOULOS, THEODORE W.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33541
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

NILSEN, JOHN
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30616
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

NILSSON, DONALD R.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33542
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

NIMMO, EDGAR T
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30617
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

NINO SILVA, JUANA PATRICIA
LOS OLIV
QUILLOTA
QUILLOTA, 10016
CHILE

Claim Number: 63001
Claim Date: 12/13/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| --- | --- | --- | --- |

NIVANS, HERBERT FRANCE, JR.
21 SMART DR
COLUMBIA, LA 71418-4582

Claim Number: 10190
Claim Date: 08/10/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNDET |
| --- | --- | --- | --- |

NIVANS, HERBERT FRANCES, JR
21 SMART DRIVE
COLUMBIA, LA 71418

Claim Number: 10179
Claim Date: 08/10/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| --- | --- | --- | --- |

NOBLE SR, KEVIN
4221 GREENBRIAR LANE
RICHTON PARK, IL 60471

Claim Number: 62695
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| --- | --- | --- | --- |

NOBLE, ALMA
C/O SAMUEL NOBLE
3911 W. 155TH ST.
MARKHAM, IL 60428

Claim Number: 31744
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNDET |
| --- | --- | --- | --- |

| | | |
|---|---|---|
| NOBLE, ANDRENE<br>700 LOVELESS RD<br>HAZEL GREEN, AL 35750 | | Claim Number: 34947<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NOBLE, AUDREY, INDIVIDUALLY AND AS<br>PO BOX 641<br>EDWARDSVILLE, IL 62025-0641 | | Claim Number: 13052<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $50,000.00   UNLIQ |
| NOBLE, BERNARD<br>175 W 157TH PL<br>HARVEY, IL 60426 | | Claim Number: 31205<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NOBLE, BERNARD<br>175 W 157TH PL<br>HARVEY, IL 60426 | | Claim Number: 31749<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| NOBLE, DAMETRICE A<br>3911 W. 155TH ST<br>MARKHAM, IL 60428 | | Claim Number: 31208<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| NOBLE, DAMETRICE A.<br>3911 W. 155TH ST.<br>MARKHAM, IL 60428 | | Claim Number: 31746<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|
| NOBLE, KARL<br>15816 PAULINA<br>HARVEY, IL 60426 | | Claim Number: 31206<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| NOBLE, KARL<br>15816 PAULINA<br>HARVEY, IL 60426 | | Claim Number: 31747<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|
| NOBLE, ROBERT J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30618<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| NOBLE, SAMUEL L.<br>3911 W. 155TH ST<br>MARKHAM, IL 60428 | | Claim Number: 31210<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | |
|---|---|---|---|
| NOBLE, SAMUEL L.<br>2501 HICKORY RD<br>HOMEWOOD, IL 60430-1610 | | Claim Number: 31743<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| NOBLE, TITUS<br>175 W 157TH PL<br>HARVEY, IL 60426 | | Claim Number: 31207<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| NOBLE, TITUS<br>175 W 157TH PL<br>HARVEY, IL 60426 | | Claim Number: 31748<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| NOBLE-DORTY, BRIDGET JOYCE<br>9947 S EMERALD<br>CHICAGO, IL 60628 | | Claim Number: 34946<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| NOBLES, AUSTIN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30619<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| NOBLES, PATICIA S.<br>P.O. BOX 6497<br>SPARTANBURG, SC 29304 | Claim Number: 28989<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NOBLES, PATRICIA SIMMONS<br>P.O. BOX 6497<br>SPARTANBURG, SC 29304 | Claim Number: 30849<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| NOCKET, THOMAS EDWARD<br>282 SWEET ARROW LAKE ROAD<br>PINE GROVE, PA 17963 | Claim Number: 31069<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NOEL, BRIAN<br>610 CEDARCREST DRIVE<br>DUNCANSVILLE, PA 16635 | Claim Number: 61967<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NOEL, LEON O.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | Claim Number: 36873<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| NOEL, WILLIAM F.<br>200 ABBY LANE<br>KILMARNOCK, VA 22482 | | Claim Number: 37226<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NOLAN, HOWARD GENE<br>705 MILLVILLE DR<br>HENDERSON, TX 75652 | | Claim Number: 11581<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NOLAN, JOHN EDWARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30621<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NOLAN, JOHN J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30620<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NOLAN, THOMAS MICHAEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30622<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| NOLE, VINCENT<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33543<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00　UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| NOLIN, ROBERT W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30623<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| NONTELL, ELMER<br>1370 SANDRIDGE ROAD<br>VINE GROVE, KY 40175 | Claim Number: 13113<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| NOONAN, MICHAEL G.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33544<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00　UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| NOPPER, DENNIS<br>6905 HALL RD<br>SINCLAIRVILLE, NY 14782 | Claim Number: 62952<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| NORDLUND, EMELIA M.<br>1726 RIDGE AVE. APT. 1<br>CORAOPOLIS, PA 15108 | | Claim Number: 16263<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| NORDLUND, SUSAN M.<br>48 W. 7TH ST., W.E.<br>JAMESTOWN, NY 14701-2554 | | Claim Number: 16261<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| NORDLUND, THOMAS R.<br>45 W. 7TH ST., W.E.<br>JAMESTOWN, NY 14701 | | Claim Number: 16262<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| NORDMAN, KURT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30624<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| NORDSTROM, JANICE<br>5402 MOUNT AIX WAY<br>YAKIMA, WA 98901 | | Claim Number: 60431<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| NORGAARD, ADAM JEFFERY<br>7160 WILSON RD<br>EVELETH, MN 55734 | | Claim Number: 37526<br>Claim Date: 01/08/2016<br>Debtor: EECI, INC.<br>Comments: DOCKET: 8012 (03/16/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| NORGAARD, ADAM JEFFERY<br>7160 WILSON RD<br>EVELETH, MN 55734 | | Claim Number: 37533<br>Claim Date: 01/08/2016<br>Debtor: EECI, INC.<br>Comments: DOCKET: 8012 (03/16/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| NORGAARD, FORREST<br>C/O KAZAN MCCLAIN SATTERLEY & GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 37508<br>Claim Date: 01/11/2016<br>Debtor: EECI, INC.<br>Comments: DOCKET: 8012 (03/16/2016) |

UNSECURED          Claimed:              $1,000,000.00

| | | |
|---|---|---|
| NORGAARD, FORREST<br>C/O KAZAN MCCLAIN SATTERLEY & GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 37513<br>Claim Date: 01/08/2016<br>Debtor: EECI, INC.<br>Comments: DOCKET: 8012 (03/16/2016) |

UNSECURED          Claimed:              $1,000,000.00

| | | |
|---|---|---|
| NORGAARD, FORREST<br>C/O KAZAN MCCLAIN SATTERLEY & GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 37518<br>Claim Date: 01/08/2016<br>Debtor: EECI, INC.<br>Comments: DOCKET: 8012 (03/16/2016) |

UNSECURED          Claimed:              $1,000,000.00

| | | | | |
|---|---|---|---|---|
| NORGRIFF, HERMA B.<br>4905 LOCH RAVEN BLVD<br>BALTIMORE, MD 21239 | | Claim Number: 14366<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| NORMAN, FRANK J<br>121 FIRST ST SE<br>PO BOX 2785<br>MOULTRIE, GA 31768 | | Claim Number: 11106<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC. | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| NORMAN, KAREN B<br>121 FIRST ST SE<br>PO BOX 2785<br>MOULTRIE, GA 31768 | | Claim Number: 11105<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC. | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| NORRIS, DEBRA<br>WILLIAMS KHERKHER HART & BOUNDAS L.L.P.<br>SAMANTHA FLORES<br>8441 GULF FREEWAY SUITE 600<br>HOUSTON, TX 77017 | | Claim Number: 5816<br>Claim Date: 10/21/2014<br>Debtor: EECI, INC. | | |
| UNSECURED | Claimed: | $80,000.00 | Scheduled: | $0.00  UNLIQ |
| NORRIS, DOLORES<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 63186<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| NORRIS, EDWARD ROLAND<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30625<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| NORRIS, ERNEST O'NEIL<br>335 HARBERT DR.<br>SAVANNAH, TN 38372 | Claim Number: 15042<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| NORRIS, ERNEST O'NEIL<br>335 HARBERT DR.<br>SAVANNAH, TN 38372 | Claim Number: 15801<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| NORRIS, JAMES C.<br>8393 VAN BUREN DR.<br>PITTSBURGH, PA 15237 | Claim Number: 15826<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| NORRIS, MARIO<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 16999<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| NORRIS, OTIS H.<br>WILLIAMS KHERKHER HART & BOUNDAS L.L.P.<br>SAMANTHA FLORES<br>8441 GULF FREEWAY SUITE 600<br>HOUSTON, TX 77017 | | Claim Number: 5817<br>Claim Date: 10/21/2014<br>Debtor: EECI, INC. | | | |
| UNSECURED | Claimed: | $80,000.00 | Scheduled: | $0.00  UNLIQ | |
| NORRIS, RONALD R<br>717 BOWMAN LANE<br>WEXFORD, PA 15090 | | Claim Number: 31087<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| NORTON, EDWARD K<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30626<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| NORTON, GARY S<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30627<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| NORTON, GARY WAYNE<br>6701 CALUMET RD<br>AMARILLO, TX 79106 | | Claim Number: 11203-02<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC. | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |

| | | |
|---|---|---|
| NORTON, GEORGE D<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30628<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| NORTON, WILLIS EUGENE, SR.<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | Claim Number: 32098<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| NORWOOD, CAROL<br>5429 SW 191S CT<br>DUNNELLON, FL 34432 | Claim Number: 31614<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| NORWOOD, HARRY B.<br>5429 SW 191ST CT<br>DUNNELLON, FL 34432 | Claim Number: 31615<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| NOSKO, MARK<br>C/O SHRADER & ASSOCIATES, LLP<br>22A GINGER CREEK PARKWAY<br>GLEN CARBON, IL 62034 | Claim Number: 12965<br>Claim Date: 11/03/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $250,000.00 |
|---|---|---|

NOSWORTHY, KENNETH
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30629
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

NOTARO, MICHAEL
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30630
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

NOVAK, FRANK
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30631
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

NOVAK, JACK
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30632
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

NOVAK, WALTER
C/O THE NEMEROFF LAW FIRM
3355 W. ALABAMA ST., SUITE 650
HOUSTON, TX 77098

Claim Number: 31818
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNDET |
|---|---|---|---|

| | | |
|---|---|---|
| NOVEMBRE, THOMAS J. | | Claim Number: 33545 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | | |
| WOODBRIDGE, NJ 07095 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| NOVOHRADSKY, EMIL | | Claim Number: 30633 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| NOVOTNY, EDWARD M. | | Claim Number: 32338 |
| C/O SHEIN LAW CENTER, LTD. | | Claim Date: 12/14/2015 |
| ATTN: BENJAMIN P. SHEIN, ESQ. | | Debtor: EECI, INC. |
| 121 S. BROAD ST., 21ST FLOOR | | |
| PHILADELPHIA, PA 19107 | | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| NOWICKI, JOHN | | Claim Number: 60415-03 |
| 6424 AUTUMN TRAIL | | Claim Date: 08/23/2015 |
| THE COLONY, TX 75056 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| NUBOA, JOSEPH | | Claim Number: 16101 |
| C/O O'SHEA & REYES, LLC | | Claim Date: 12/10/2015 |
| ATTN: DANIEL F. O'SHEA | | Debtor: EECI, INC. |
| 5599 SOUTH UNIVERSITY DRIVE, SUITE 202 | | |
| DAVIE, FL 33328 | | |

| UNSECURED | Claimed: | $70,000.00 |
|---|---|---|

| | | |
|---|---|---|
| NUGENT, MAUREEN<br>102-30 66TH ROAD APT 5G<br>FOREST HILLS, NY 11375 | Claim Number: 10814<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. | |
| UNSECURED     Claimed: | $0.00  UNLIQ CONT | |
| NULL, ROBERT, JR., INDIVIDUALLY AND AS<br>PO BOX 641<br>EDWARDSVILLE, IL 62025-0641 | Claim Number: 13066<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. | |
| UNSECURED     Claimed: | $50,000.00  UNLIQ | |
| NULLET, JOHN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33546<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED     Claimed: | $0.00  UNLIQ | |
| NULLET, RONALD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30634<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED     Claimed: | $0.00  UNLIQ CONT | |
| NUTTER, BARBARA<br>1146 BROOKDALE AVE<br>BAY SHORE, NY 11706-1830 | Claim Number: 60268<br>Claim Date: 08/19/2015<br>Debtor: EECI, INC. | |
| UNSECURED     Claimed: | $0.00  UNLIQ CONT | |

| | | |
|---|---|---|
| NUTTER, NELSON<br>31 DEER LAKE DRIVE<br>NORTH BABYLON, NY 11703 | | Claim Number: 60269<br>Claim Date: 08/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NUTTER, THOMAS<br>1146 BROOKDALE AVE<br>BAY SHORE, NY 11706-1830 | | Claim Number: 60267<br>Claim Date: 08/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NYARADY, JAMES<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33547<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| NYER, CARL<br>1822 QUAKAKE RD<br>WEATHERLY, PA 18255 | | Claim Number: 62620<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| O'BEIRNE, STEPHEN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30635<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

O'BOYLE, PAUL
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33550
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ |

O'BRIEN, GERARD R
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30636
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

O'BRIEN, JOHN
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30637
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

O'BRIEN, LEONARD
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 17064
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $1,000,000.00 |

O'BRIEN, MARTIN
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33551
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | |
|---|---|---|
| O'BRIEN, MICHAEL D<br>94-468 KUPUNA LOOP<br>VILLAGE PARK WAIPAHU, HI 96797 | Claim Number: 12118<br>Claim Date: 10/06/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| O'BRIEN, MICHAEL D.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33552<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| O'BRIEN, ROBERT P.<br>23 ALICE LANE<br>FISHKILL, NY 12524-2421 | Claim Number: 61119<br>Claim Date: 10/25/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| O'CONNELL, DANIEL<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17051<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| O'CONNELL, KIERAN J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30638<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| O'CONNELL, MICHAEL | Claim Number: 33554 | |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 | |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. | |
| SUITE 900, BOX 10 | | |
| WOODBRIDGE, NJ 07095 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| O'CONNELL, TIMOTHY J. | Claim Number: 33555 | |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 | |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. | |
| SUITE 900, BOX 10 | | |
| WOODBRIDGE, NJ 07095 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| O'CONNOR, JAMES J | Claim Number: 30639 | |
| C/O WEITZ & LUXENBERG | Claim Date: 12/11/2015 | |
| 700 BROADWAY | Debtor: EECI, INC. | |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| O'CONNOR, JERALD WAYNE | Claim Number: 10576-02 | |
| 3821 GARWOOD PLACE | Claim Date: 08/17/2015 | |
| LOUISVILLE, KY 40241-3010 | Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| O'CONNOR, JOHN | Claim Number: 30640 | |
| C/O WEITZ & LUXENBERG | Claim Date: 12/11/2015 | |
| 700 BROADWAY | Debtor: EECI, INC. | |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

O'CONNOR, JOHN
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30641
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

O'CONNOR, THOMAS
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30642
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

O'DELL, JOE
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30643
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

O'DONNELL, DENNIS
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33556
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

O'FLARITY, THOMAS
46 CAROLYN COURT
ARABI, LA 70032

Claim Number: 62603
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| O'GARA, KENNETH M | Claim Number: 12379 |
| 175 SE ST. LUCIE BLVD. UNIT D-14 | Claim Date: 10/19/2015 |
| STUART, FL 34996 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| O'GARA, MICHAEL | Claim Number: 33557 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | |
| WOODBRIDGE, NJ 07095 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| O'GORMAN, JOHN J., JR. | Claim Number: 33558 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | |
| WOODBRIDGE, NJ 07095 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| O'HANLON, JOHN | Claim Number: 30644 |
| C/O WEITZ & LUXENBERG | Claim Date: 12/11/2015 |
| 700 BROADWAY | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| O'HARA, MICHAEL J | Claim Number: 30645 |
| C/O WEITZ & LUXENBERG | Claim Date: 12/11/2015 |
| 700 BROADWAY | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| O'HARA, PATRICK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30646<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| O'HARA, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30647<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| O'KULA, DENNIS<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | Claim Number: 16098<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $70,000.00 |
| O'LEARY, WILLIAM E.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33559<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| O'NEAL, CAROL<br>429 RAINDANCE STREET<br>THOUSAND OAKS, CA 91360 | Claim Number: 10660<br>Claim Date: 08/19/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| O'NEAL, WILLIE B.<br>2160 SOUTH L. RD<br>2A<br>VICKSBURG, MS 39180 | Claim Number: 37340<br>Claim Date: 12/17/2015<br>Debtor: EECI, INC. | |

UNSECURED     Claimed:          $0.00   UNLIQ CONT

| | | |
|---|---|---|
| O'NEIL-PLOSKUNAK, JENNIFER<br>190 LOIS LANE<br>LEECHBURG, PA 15656 | Claim Number: 63494<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

UNSECURED     Claimed:          $0.00   UNLIQ CONT

| | | |
|---|---|---|
| O'NEILL, WILLIAM J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30648<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

UNSECURED     Claimed:          $0.00   UNLIQ CONT

| | | |
|---|---|---|
| O'REILLY, ROBERT<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33560<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

UNSECURED     Claimed:          $0.00   UNLIQ

| | | |
|---|---|---|
| O'ROURKE, JAMES J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33562<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

UNSECURED     Claimed:          $0.00   UNLIQ

O'ROURKE, ROBERT H.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33563
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

O'SHAUGHNESSY, EMMET
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30649
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

O'SHEA, JOHN
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30650
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

O'SHEA, TIMOTHY A
7425 BECKWOOD DR
FORT WORTH, TX 76112

Claim Number: 11066
Claim Date: 08/31/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

O'STEEN, RONNIE
C/O TERRELL HOGAN
233 EAST BAY STREET, 8TH FLOOR
JACKSONVILLE, FL 32202

Claim Number: 61738
Claim Date: 12/02/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| O'SUCH, ROBERT<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33567<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| O'TOOLE, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30651<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| O'TOOLE, WARREN EUGENE<br>405 W 69TH ST<br>JACKSONVILLE, FL 32208 | Claim Number: 31616<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| OBERG, DAVID<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33548<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| OBERG, ERIK. A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33549<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| OBERHOFER, VINCENT F<br>22-B MARTIN DRIVE<br>WHISPERING PINES, NC 28327 | | Claim Number: 10997<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| OBRIEN, MARY<br>516 S. POWELL RD<br>INDEPENDENCE, MO 64056 | | Claim Number: 29102<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| OCAMPO, ALELI C<br>4184 PANORAMA DR<br>GAHANNA, OH 43230 | | Claim Number: 11840<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| OCANAS, JOHN G<br>1201 E PETER ST<br>EDINBURG, TX 78541 | | Claim Number: 10544-02<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| OCCHICONE, EUGENE P.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33553<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | | |
|---|---|---|---|
| OCHOA, HENRY O<br>28134 E 10TH ST<br>HAYWARD, CA 94544-4806 | | Claim Number: 14469<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| OCHOA, HENRY O.<br>28134 E 10TH ST<br>HAYWARD, CA 94544-4806 | | Claim Number: 14457<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| OCHSNER, ROBERT J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30652<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| OCKMAN, TESSIE SIMMONS<br>225 DAVIS DR<br>LULING, LA 70070 | | Claim Number: 34377<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| ODDO, PARIS MCGUFFIE<br>1927 SPODE AVE<br>HENDERSON, NV 89014 | | Claim Number: 10549<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| ODEKIRK, DAVID T<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30653<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ODELL, ROBERT NORMAN<br>6457 TODDS VALLEY ROAD<br>PO BOX 393<br>FORESTHILL, CA 95631 | | Claim Number: 36663<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ODEM, STEVE<br>3703 PUBLIX RD<br>LAKELAND, FL 33810 | | Claim Number: 10878<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ODENDAHL, THOMAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30654<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ODOM, KENNETH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35379<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |
| UNSECURED | Claimed: | $10,500.00 |

| | | |
|---|---|---|
| OGG, CLIFFORD<br>200 PERKINS LANE<br>JACASBORO, TN 37757 | Claim Number: 13097<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| OGG, MICHELLE A.<br>10 WEBSTER AVE<br>NORTH IRWIN, PA 15642 | Claim Number: 63407<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| OGUENDO, HERIBERTO ROBIES<br>CALLE SENDERO 25 INT BO AMELIA<br>GUAYNABO, PR 00965 | Claim Number: 34385<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| OLAH, ANNETTE<br>9728 SILLS DR E APT 103<br>BOYNTON BEACH, FL 33437-5310 | Claim Number: 10499<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| OLANDER, JENNIFER FBO CLAYTON OLANDER<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | Claim Number: 16687<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| OLBRICH, CHARLENE<br>307 WEST QUINN<br>THORNDALE, TX 76577 | | Claim Number: 11906<br>Claim Date: 09/29/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | | Claim Number: 5195<br>Claim Date: 10/13/2014<br>Debtor: EECI, INC. |

| SECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| OLECHNOWICZ, ALBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30655<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| OLESIAK, TIMOTHY RAYMOND<br>2655 HWY 210<br>CLOQUET, MN 55720 | | Claim Number: 37483<br>Claim Date: 01/11/2016<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| OLGWIN, ROGER M.<br>726 ZUNI DRIVE<br>FARMINGTON, NM 87401 | | Claim Number: 16382<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| OLINGER, ANNE MARIE | | Claim Number: 14388 |
| 8468 LAUREL LAKES BLVD. | | Claim Date: 11/30/2015 |
| NAPLES, FL 34119 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| OLIVAS, ROSARIO | | Claim Number: 63267 |
| 1335 N. WATERMAN AVE. | | Claim Date: 12/14/2015 |
| EL CENTRO, CA 92243 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| OLIVER, ANDREW, JR. | | Claim Number: 12728 |
| 103 SOUTHGATE DR. | | Claim Date: 10/28/2015 |
| ROANOKE RAPIDS, NC 27870 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| OLIVER, BARBARA | | Claim Number: 60843 |
| 205 GREGORY DRIVE | | Claim Date: 10/06/2015 |
| DESOTO, TX 75115 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| OLIVER, BENNIE, JR | | Claim Number: 60844 |
| 9402 BRENTS ELM DR | | Claim Date: 10/06/2015 |
| AUSTIN, TX 78744-7951 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| OLIVER, EDITH<br>4460 STRAIT RD<br>ROCK HILL, SC 29730 | | Claim Number: 37596<br>Claim Date: 03/18/2016<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| OLIVER, JAMES<br>1901 S STATE HWY 161 APT #7<br>GRAND PRAIRIE, TX 75051 | | Claim Number: 60847<br>Claim Date: 10/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| OLIVER, NATHAN<br>205 GREGORY DRIVE<br>DESOTO, TX 75115 | | Claim Number: 60845<br>Claim Date: 10/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| OLIVERI, JOSEPH<br>4-8B ANCHORAGE LANE<br>OYSTER BAY, NY 11771-2722 | | Claim Number: 10263<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| OLIVERI, JOSEPH<br>5099 EULACE ROAD<br>JACKSONVILLE, FL 32210 | | Claim Number: 60824<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| OLOFSON, DOROTHY FBO JOHN OLOFSON<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | | Claim Number: 16686<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| OLSEN, JAMES G<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30656<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| OLSEN, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30657<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| OLSEN, ROY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30658<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| OLSON, CHRISTOPHER<br>1712 S DIXIE HWY LOT 11<br>CRETE, IL 60417 | | Claim Number: 62530<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| OLSON, DAVID<br>1712 S DIXIE HWY LOT 11<br>CRETE, IL 60417 | | Claim Number: 62522<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| OLSON, DEBRA<br>1712 S DIXIE HWY LOT 11<br>CRETE, IL 60417 | | Claim Number: 62523<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| OLSON, MATTHEW<br>1712 S DIXIE HWY LOT 11<br>CRETE, IL 60417 | | Claim Number: 62526<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| OMUNDSON, WILLIAM<br>412 RIVER ROAD<br>CLOQUET, MN 55720 | | Claim Number: 61523<br>Claim Date: 11/25/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ONDRACEK, REX<br>P.O. BOX 1578<br>STEPHENVILLE, TX 76401 | | Claim Number: 14524-02<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ONDREY, LILLIE M<br>3103 LONGHORN DR 1<br>ROSENBERG, TX 77471-5438 | | Claim Number: 10301<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| ONE BEAR, ROBERT JAMES<br>11122 HOLLOW BREAST DR.<br>LAME DEER, MT 59043 | | Claim Number: 30932<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ONEAL, CAROL<br>FBO SALVATORE CUFFARO<br>429 RAINDANCE ST<br>THOUSAND OAKS, CA 91360-1217 | | Claim Number: 10605<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| ONINK, JEFFREY CHARLES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30659<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| OOTHOUDT, DOUGLAS<br>36306 COUNTY ROAD 227<br>COHASSET, MN 55721 | | Claim Number: 61339<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

OPPIZZI, PRIMO
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30660
Claim Date: 12/11/2015
Debtor: EECI, INC.

UNSECURED　　　Claimed:　　　　　　$0.00　UNLIQ CONT

ORINSKI, EDWARD
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30661
Claim Date: 12/11/2015
Debtor: EECI, INC.

UNSECURED　　　Claimed:　　　　　　$0.00　UNLIQ CONT

ORLANDO, CALOGERO
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33561
Claim Date: 12/14/2015
Debtor: EECI, INC.

UNSECURED　　　Claimed:　　　　　　$0.00　UNLIQ

ORME, JEFFREY
18 JERSEYTOWN RD. BLOOMSBURG
BLOOMSBURG, PA 17815

Claim Number: 63386
Claim Date: 12/14/2015
Debtor: EECI, INC.

UNSECURED　　　Claimed:　　　　　　$0.00　UNLIQ CONT

ORMENO CABALLERO, EFRAIN RAMON
CALLE CINCO # 734B CASA # 19 CON CON
VALPARAISO,
CHILE

Claim Number: 62549
Claim Date: 12/11/2015
Debtor: EECI, INC.

UNSECURED　　　Claimed:　　　　　　$0.00　UNLIQ CONT

| | | |
|---|---|---|
| ORNER, GLENN E.<br>PO BOX 71<br>77 VISNESKY AVE<br>BRUSH VALLEY, PA 15720 | | Claim Number: 14706<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| OROSCO, JAMES<br>3026 DEER MEADOW DRIVE<br>DANVILLE, CA 94506 | | Claim Number: 60519<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| OROURKE, BRIAN<br>4647 W. STATE RD. 142<br>MONROVIA, IN 46157 | | Claim Number: 63311<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| OROZCO, JORGE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33564<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ORR, DOUGLAS<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36874<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ORR, LEE ANN<br>692 CR 4740<br>WINNSBORO, TX 75494 | | Claim Number: 31332-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| ORR, MICHAEL<br>692 CR 4740<br>WINNSBORO, TX 75494 | | Claim Number: 31333-03<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| ORR, WILLIAM A<br>9000 SOUTHWEST 19TH AVE RD<br>OCALA, FL 34476 | | Claim Number: 11179-02<br>Claim Date: 09/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| ORR, WILLIAM A<br>9000 SOUTHWEST 19TH AVE RD<br>OCALA, FL 34476 | | Claim Number: 11359-02<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| ORTIZ, MATHEW<br>311 E GRAVES AVE<br>MONTEREY PARK, CA 91755 | | Claim Number: 34382<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| ORTIZ, NELSON CORTES<br>501 BASSETT DR.<br>KISSIMME, FL 34758 | | Claim Number: 11816<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNDET |
| ORTIZ, NELSON CORTES<br>501 BASSETT DR<br>KISSIMME, FL 34758 | | Claim Number: 11875<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| ORTIZ, SERGIO<br>NEMESIO ANTUNEZ 1559<br>QUILLOTA,<br>CHILE | | Claim Number: 63276<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| OSBERG, KENNETH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30662<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| OSBORNE, JOHN<br>6201 LAKE WASH BLVD NE #301<br>KIRKLAND, WA 98033 | | Claim Number: 16257<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

OSBORNE, JOHN V
6201 LK WASH BLVD NE #301
KIRKLAND, WA 98033

Claim Number: 31067-02
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

OSBORNE, JOHN V.
6201 LAKE WASHINGTON BLVD NE
#301
KIRKLAND, WA 98033

Claim Number: 29028-01
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

OSMOND, LARRY D
1594 AUSTIN AVE.
IDAHO FALLS, ID 83404

Claim Number: 12409
Claim Date: 10/19/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

OSORIO, EDUARDO
ARANDA 291
VALPARAISO
VILLA ALEMANA, 2450324
CHILE

Claim Number: 62353
Claim Date: 12/09/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

OSTACOLI, INNOCENZO
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33565
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

| | | |
|---|---|---|
| OSTERMANN, HENRY<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33566<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| OSTWALD, GEORGE P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30663<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| OTSTOT, ALAINA<br>804 BELLE VISTA DRIVE<br>ENOLA, PA 17025 | | Claim Number: 62105<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| OTSTOT, HEATHER<br>804 BELLE VISTA DRIVE<br>ENOLA, PA 17025 | | Claim Number: 62104<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| OTSTOT, OLIVIA<br>804 BELLE VISTA DRIVE<br>ENOLA, PA 17025 | | Claim Number: 62106<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| OTSTOT, RANDALL<br>804 BELLE VISTA DRIVE<br>ENOLA, PA 17025 | | Claim Number: 62103<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| OTSTOT, RAY<br>804 BELLE VISTA DRIVE<br>ENOLA, PA 17025 | | Claim Number: 62108<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| OTT JR., WILLIAM F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30664<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| OTT, JENNIFER<br>186 OTT RD<br>HOLLSOPPLE, PA 15935 | | Claim Number: 28959<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| OTTAVIANO, FRANK<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33568<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| OTTEMA, VERNON<br>1427 TAYLOR AVE<br>SHERIDAN, WY 82801 | | Claim Number: 14679<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| OTTO, BENNETT<br>512 WEYMAN ROAD<br>PITTSBURGH, PA 15236 | | Claim Number: 61948<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| OTTO, CADE<br>512 WEYMAN ROAD<br>PITTSBURGH, PA 15236 | | Claim Number: 61947<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| OTTO, DOUGLAS<br>512 WEYMAN ROAD<br>PITTSBURGH, PA 15236 | | Claim Number: 61944<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| OTTO, LAUREN<br>512 WEYMAN ROAD<br>PITTSBURGH, PA 15236 | | Claim Number: 61946<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

OTTO, NORMA
1347 STATE AVE
APT 107
CORAOPOLIS, PA 15108

Claim Number: 63143
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

OTTO, RICHARD L
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30665
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

OTTO, ROBERT
119 WESCOTT DR
PITTSBURGH, PA 15237

Claim Number: 61992
Claim Date: 12/06/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

OUIDA, EDWARD
28 BRIDGESIDE BLVD
MT PLEASANT, SC 29464

Claim Number: 36875
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

OUTLAW, BETTY R.
PO BOX 2182
3233 BARON DEKALB ROAD
CAMDEN, SC 29020

Claim Number: 31289
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| OUTLAW, WARREN<br>1535 MANCHESTER DR<br>HARTSVILLE, SC 29550 | | Claim Number: 63555<br>Claim Date: 10/14/2016<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| OWEN, GEANA<br>244 CR 3473<br>JOAQUIN, TX 75954 | | Claim Number: 61502<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| OWEN, RYAN H.<br>3133 CHERRY BARK<br>ABILENE, TX 79606 | | Claim Number: 37480<br>Claim Date: 01/08/2016<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| OWENS, CHARLES O, SR<br>20484 HAMILTON CT<br>BURLINGTON, WA 98233 | | Claim Number: 11464<br>Claim Date: 09/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| OWENS, FRANCIS R.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33569<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| OWENS, J.C. (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: SUE OWENS<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | Claim Number: 13683<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $60,000.00 |
| OWENS, KENNETH J<br>2199 MOUNTAIN VIEW RD #104<br>STAFFORD, VA 22556 | Claim Number: 13423<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| OWENS, RICHARD ALLEN<br>132 RENARD DR.<br>NICKELSVILLE, VA 24271 | Claim Number: 31617<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| OWENS-HEMBREE, DUSTIN<br>4506 E 197TH ST<br>BELTON, MO 64012 | Claim Number: 63370<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| OXENDINE, JACKIE S.<br>***NO ADDRESS PROVIDED*** | Claim Number: 28987<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| OXFORD, WAYNE<br>306 JOHN BARNES RD<br>CALHOUN, LA 71225 | | Claim Number: 12396<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PABEN, SAMANTHA<br>12213 FM 362<br>WALLER, TX 77484 | | Claim Number: 12463-02<br>Claim Date: 10/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PACCONI, ALBERT<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33455<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PACE, GIACINTA<br>407 WEST 54TH STREET, #1W<br>NEW YORK, NY 10019 | | Claim Number: 63520<br>Claim Date: 12/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PACE, JOSEPH<br>3045 BLACKSTOCK DR.<br>CUMMING, GA 30041 | | Claim Number: 62087<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

PACE, JOSEPH T.
105 INGRAM AVE
APT 3
PITTSBURGH, PA 15205

Claim Number: 15794
Claim Date: 12/10/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

PACE, MARY
PO BOX 468
MASTIC, NY 11950

Claim Number: 62075
Claim Date: 12/07/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

PACHECO, CHARLES E
875 RIVER RD
UNIT 5225
CORONA, CA 92880-1459

Claim Number: 14373
Claim Date: 11/30/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

PACHELO, CHARELS E
875 RIVER RD UNIT 5225
CORONA, CA 92880-1459

Claim Number: 14405
Claim Date: 11/30/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNDET |

PACKARD, GEORGE WILLIAM
403 CR 535
NACOGDOCHES, TX 75961

Claim Number: 31751
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $1,000,000.00 | |

| | | |
|---|---|---|
| PACKY, ROBERT<br>568SUNSET DRIVE<br>PITTSBURGH, PA 15228 | | Claim Number: 62968<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PADEN, MARK E<br>1044 CEDAR HEAD RD<br>SUGARLOAF, PA 18249 | | Claim Number: 14420<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PADEN, RACHAEL W.<br>1044 CEDAR HEAD RD<br>SUGARLOAF, PA 18249 | | Claim Number: 14421<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PADGETT, E. LYNNE<br>926 N WAKEFIELD ST<br>NAMPA, ID 83651-3223 | | Claim Number: 29128<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PADGETT, E. LYNNE<br>926 N WAKEFIELD ST<br>NAMPA, ID 83651-3223 | | Claim Number: 29130<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PADGETT, KENNETH J.<br>926 N WAKEFIELD ST<br>NAMPA, ID 83651-3223 | | Claim Number: 29127<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PADGETT, KENNETH J.<br>926 N WAKEFIELD ST<br>NAMPA, ID 83651-3223 | | Claim Number: 29129<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PADILLA, ABRAHAM RUIZ<br>HC 50 BOX 21152<br>SAN LORENZO, PR 00754 | | Claim Number: 31099<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PADILLA, CINDY<br>1911 E BUFFALO ST<br>CHANDLER, AZ 85225 | | Claim Number: 62016<br>Claim Date: 12/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PADILLA, DOROTHY M.<br>230 S 25TH AVE APT C1<br>BRIGHTON, CO 80601-2635 | | Claim Number: 14687<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PADILLA, FRANCISCO<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33456<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| PADILLA, JOSE M<br>150 SOUTH 72ND ST APT 225<br>HOUSTON, TX 77011 | Claim Number: 11307<br>Claim Date: 09/04/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| PADILLA, JOSE M.<br>150 S 72ND ST APT 225<br>HOUSTON, TX 77011 | Claim Number: 60586<br>Claim Date: 09/04/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| PADILLA, KURTIS<br>1911 E BUFFALO ST<br>CHANDLER, AZ 85225 | Claim Number: 61535<br>Claim Date: 11/27/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| PADILLA, NORMA IRIS RODRIGUEZ<br>28 STREET UU-6 JARDINES DE CAPARRA<br>BAYAMON, PR 00959 | Claim Number: 34423<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

PADILLA, NORMA IRIS RODRIGUEZ          Claim Number: 36662
28 STREET UU-6 JARDINES DE CAPARRA     Claim Date: 12/14/2015
BAYAMON, PR 00959                      Debtor: EECI, INC.

UNSECURED          Claimed:                      $0.00   UNLIQ CONT

PADRON, ANGELES ESTRADA                Claim Number: 12344
1500 RIDGEVIEW ST.                     Claim Date: 10/16/2015
MESQUITE, TX 75149                     Debtor: EECI, INC.

UNSECURED          Claimed:                      $0.00   UNLIQ CONT

PADRON, FRANCISCO ESTRADA              Claim Number: 16504
1509 DOUGLAS DR.                       Claim Date: 12/11/2015
GARLAND, TX 75041                      Debtor: EECI, INC.

UNSECURED          Claimed:                      $0.00   UNLIQ CONT

PADRON, MIGUEL ANGEL                   Claim Number: 12345
1422 MELTON DR                         Claim Date: 10/16/2015
MESQUITE, TX 75149                     Debtor: EECI, INC.

UNSECURED          Claimed:                      $0.00   UNLIQ CONT

PADVARIETIS, LINDA                     Claim Number: 33457
C/O WILENTZ GOLDMAN & SPITZER, P.A.    Claim Date: 12/14/2015
90 WOODBRIDGE CENTER DRIVE             Debtor: EECI, INC.
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

UNSECURED          Claimed:                      $0.00   UNLIQ

| | | |
|---|---|---|
| PAFF, PETER J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30666<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| PAGAN, FRANK<br>11903 S INDIAN RIVER DR<br>JENSEN BEACH, FL 34957-2205 | | Claim Number: 11098<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| PAGAN, JOSE A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33458<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| PAHLER, KENNETH S<br>101 GILLIGAN STREET<br>WILKES-BARRE, PA 18702 | | Claim Number: 10515<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| PAHLER, KENNETH S<br>101 GILLIGAN STREET<br>WILKES BARRE, PA 18702 | | Claim Number: 10616<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| PAINTER, AMANDA<br>237 LOGGERS LANE<br>CLINTON, TN 37716 | | Claim Number: 60894<br>Claim Date: 10/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PAIS, ROBERT L., SR.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36876<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PAIT, JERRY E.<br>433 LAKEWOOD DR.<br>HARTSVILLE, SC 29550 | | Claim Number: 15864<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PAL, DULAL<br>680 LAKESIDE DRIVE<br>BALDWIN, NY 11510 | | Claim Number: 10357<br>Claim Date: 08/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PALERMO, VINCENT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30667<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PALESTRINI, GLORIA<br>1399 ACKERSON BLVD<br>BAY SHORE, NY 11706 | Claim Number: 10252<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PALITTE, RICHARD SAMUEL<br>1136 CLAYCREST CIR<br>SAINT CHARLES, MO 63304-3454 | Claim Number: 34963<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PALKO, WILLIAM<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33459<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PALLESCHI, LOUIS<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33460<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PALMER, ORIO A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33461<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| PALMER, PAMELA S.<br>215 RAMSEY RUN RD<br>INDIANA, PA 15701 | | Claim Number: 30917<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PALMER, RAYMOND<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30668<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PALMER, RICHARD J.<br>107 WESTFIELD AVENUE<br>PITTSBURGH, PA 15229 | | Claim Number: 15870<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PALMER, RICHARD S.<br>215 RAMSEY RUN RD<br>INDIANA, PA 15701 | | Claim Number: 30909<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PALMER, TIMOTHY<br>895 EAST PIKE<br>INDIANA, PA 15701 | | Claim Number: 30916<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PALMESE, ANDREW A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30669<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED  Claimed: | $0.00  UNLIQ CONT | |
| PALMO, PAMELA<br>4755 N. PLACITA CAZADOR<br>TUCSON, AZ 85718 | Claim Number: 60880<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED  Claimed: | $0.00  UNLIQ CONT | |
| PALMO, TERRY<br>4755 N. PLACITA CAZADOR<br>TUCSON, AZ 85718 | Claim Number: 60876<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED  Claimed: | $0.00  UNLIQ CONT | |
| PALUMBO, ANGELO J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33462<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED  Claimed: | $0.00  UNLIQ | |
| PALUMBO, RALPH P<br>1927 SUNCREST DRIVE<br>MYRTLE BEACH, SC 29577 | Claim Number: 11591-02<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED  Claimed: | $0.00  UNLIQ CONT | |

PAMPENA, RAYMOND E                              Claim Number: 10812
666 MASTIC ROAD                                 Claim Date: 08/24/2015
MASTIC, NY 11950                                Debtor: EECI, INC.

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

PANARIELLO, AGOSTINO                            Claim Number: 33463
C/O WILENTZ GOLDMAN & SPITZER, P.A.             Claim Date: 12/14/2015
90 WOODBRIDGE CENTER DRIVE                      Debtor: EECI, INC.
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

UNSECURED          Claimed:                        $0.00   UNLIQ

PANARO, GEORGE                                  Claim Number: 33464
C/O WILENTZ GOLDMAN & SPITZER, P.A.             Claim Date: 12/14/2015
90 WOODBRIDGE CENTER DRIVE                      Debtor: EECI, INC.
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

UNSECURED          Claimed:                        $0.00   UNLIQ

PANGANIBAN, ERNESTO                             Claim Number: 10797
935 STEVENS CREEK CIRCLE                        Claim Date: 08/24/2015
FORSYTH, IL 62535                               Debtor: EECI, INC.

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

PANOVEC, ROBERT L.                              Claim Number: 33465
C/O WILENTZ GOLDMAN & SPITZER, P.A.             Claim Date: 12/14/2015
90 WOODBRIDGE CENTER DRIVE                      Debtor: EECI, INC.
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

UNSECURED          Claimed:                        $0.00   UNLIQ

PANTANO, JOSEPH R
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30670
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

PANTYNEN, CAROL
575 WHITE COTTAGE RD. S.
ANGRVIN, CA 94508

Claim Number: 13344
Claim Date: 11/13/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

PANZA, CARL F.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33466
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ |

PANZA, PETER
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30671
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

PANZARDI, JOSEPH A.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33467
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ |

PAOLI, CHERYL
PO BOX 335
BADIN, NC 28009

Claim Number: 34427
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

PAOLUCCI, UMBERTO AL
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30672
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

PAPA, THOMAS J.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33468
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

PAPA, VINCENT
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30673
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

PAQUIN, JANET E
W1252 OLD PORTAGE TRAIL
ST IGNACE, MI 49781-9825

Claim Number: 11874
Claim Date: 09/28/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

| | | |
|---|---|---|
| PAQUIN, MICHAEL B<br>W1252 OLD PORTGAGE TRAIL<br>ST IGNACE, MI 49781-9825 | | Claim Number: 11873<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| PARADA, OSCAR L<br>886 BIT CT<br>EVANS, GA 30809 | | Claim Number: 10682-02<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| PARATORE, MARTIN<br>C/O SHRADER & ASSOCIATES, LLP<br>22A GINGER CREEK PARKWAY<br>GLEN CARBON, IL 62034 | | Claim Number: 12959<br>Claim Date: 11/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $250,000.00 |

| | | |
|---|---|---|
| PARENDO, JOSEPH L.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33469<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| | | |
|---|---|---|
| PARENT, KENNETH A, JR<br>C/O DAVID O MCCORMICK<br>CUMBEST CUMBEST HUNTER & MCCORMICK P.A.<br>PO DRAWER 1287<br>PASCAGOULA, MS 39568-1287 | | Claim Number: 11427<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNDET |

| | | |
|---|---|---|
| PARENT, MICHAEL<br>502 27TH ST. SE<br>AUBURN, WA 98002 | | Claim Number: 61462<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PARISH, MARY C<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61610<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PARISH, RICHARD V<br>12423 55TH PL. W.<br>MUKILTEO, WA 98275-5519 | | Claim Number: 12865<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PARISH, SYDNEY C.<br>550 WALNUT ST<br>LOCKPORT, NY 14094 | | Claim Number: 31117<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PARISI, ANTHONY F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30674<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| PARISI, CHARLES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30675<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| PARISI, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30676<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| PARKE, KEVIN<br>560 ZACHARY WAY<br>GARNER, NC 27529 | | Claim Number: 61713<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| PARKE, TANIA<br>560 ZACHARY WAY<br>GARNER, NC 27529 | | Claim Number: 61714<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| PARKER, BRENDA<br>1260 LONG LICK RD.<br>STOUT, OH 45684 | | Claim Number: 61922<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| PARKER, DOUGLAS W<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 62254<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| PARKER, ERICA<br>809 1/2 JACK ROUSH WAY<br>MANCHERSTER, OH 45144 | | Claim Number: 61798<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| PARKER, GLORIA J. SUTHERLAND<br>8189 FOXTAIL LOOP<br>PENSACOLA, FL 32526-3242 | | Claim Number: 14563<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| PARKER, HORACE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33470<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| PARKER, JESSE<br>10623 WHEATRIDGE DR<br>SUN CITY, AZ 85373 | | Claim Number: 13769<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| PARKER, JOE EDWARD<br>PO BOX 3143<br>GLEN ROSE, TX 76043-3143 | | Claim Number: 12163<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| PARKER, NICKLAS<br>586 MICHIGAN ST<br>LEAVENWORTH, KS 66048 | | Claim Number: 62841<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PARKER, WILLIAM L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30677<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PARKHILL, BENNETT C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30678<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PARKS, DAVID M.<br>12769 SEARS ROAD<br>CAIRO, IL 62914 | | Claim Number: 14673<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PARKS, NANCY<br>7706 CURTICE CIR<br>LITTLETON, CO 80120 | | Claim Number: 63360<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PARM, SALADIN BYRON<br>3577 N BELT LINE RD<br>IRVING, TX 75062-7804 | | Claim Number: 34265<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PARMENT, BRUCE<br>4944 MARSHALL AVE<br>PO BOX 294<br>BEMUS POINT, NY 14712 | | Claim Number: 61590<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PARMENT, BRUCE<br>4944 MARSHALL AVE<br>PO BOX 294<br>BEMUS POINT, NY 14712 | | Claim Number: 61591<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PARR, ROBERT<br>109 GLEN AVE<br>WILLIAMSVILLE, NY 14221 | | Claim Number: 12059<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PARRA STOCKEBRAND, LUIS EUGENIO<br>BURGOS 155<br>LAS CONDES<br>REGION METROPOLITANA<br>SANTIAGO, 7550000<br>CHILE | | Claim Number: 63526<br>Claim Date: 12/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PARSON, STEVEN D<br>6106 STARHURST DR.<br>KNOXVILLE, TN 37921 | | Claim Number: 12357<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PARSONS, AMANDA<br>504 JORDAN AVE<br>CLEVELAND, TX 77327-4874 | | Claim Number: 15773<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PARSONS, AMANDA<br>504 JORDAN AVE<br>CLEVELAND, TX 77327-4874 | | Claim Number: 63080<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PARSONS, GLENN R<br>311 TOM RUMPH RD.<br>PO BOX 1383<br>GLEN ROSE, TX 76043 | | Claim Number: 11067-02<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

PARSONS, ROLAND M                          Claim Number: 11993
1847 MORGANTON DR                          Claim Date: 10/05/2015
HENDERSON, NV 89052                        Debtor: EECI, INC.

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

PARSONS, STEVEN                            Claim Number: 60462
3119 SLEEPY HOLLOW DRIVE                    Claim Date: 08/25/2015
SUGAR LAND, TX 77479                       Debtor: EECI, INC.

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

PARTINGTON, THOMAS                         Claim Number: 30679
C/O WEITZ & LUXENBERG                       Claim Date: 12/11/2015
700 BROADWAY                               Debtor: EECI, INC.
NEW YORK, NY 10003

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

PARTINGTON, WILLIAM                        Claim Number: 33471
C/O WILENTZ GOLDMAN & SPITZER, P.A.        Claim Date: 12/14/2015
90 WOODBRIDGE CENTER DRIVE                 Debtor: EECI, INC.
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

UNSECURED          Claimed:                        $0.00   UNLIQ

PARWANI, HARGUNDAS K.                      Claim Number: 37431
4 LAING CIRCLE                             Claim Date: 12/29/2015
BURLINGTON, MA 01803                       Debtor: EECI, INC.

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

| | | |
|---|---|---|
| PASCALE, PAUL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30680<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PASSERO, RONALD J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34533<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |
| UNSECURED | Claimed: | $7,000.00 |

| | | |
|---|---|---|
| PASTERNAK, EDWARD<br>132 PATTISON AVE.<br>PO BOX 514<br>MARIENVILLE, PA 16239 | | Claim Number: 13957<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PASTORE, ANTHONY C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30681<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PASTORE, ERMINIO L.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33472<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| PATE, JIMMY B. | | Claim Number: 13955 |
| 812 S. NARCISSUS | | Claim Date: 11/24/2015 |
| KOSSE, TX 76653 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| PATEL, AJIT | | Claim Number: 13906 |
| 1218 FALLING WATER LANE | | Claim Date: 11/23/2015 |
| KATY, TX 77494 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |

| PATEL, AJIT S. | | Claim Number: 13893 |
| 1218 FALLING WATER LANE | | Claim Date: 11/23/2015 |
| KATY, TX 77494-3690 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| PATEL, HARIBHAI P | | Claim Number: 11915-01 |
| 7008 NICOLE CT | | Claim Date: 09/29/2015 |
| OCEAN SPRINGS, MS 39564 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| PATEL, HARISH K | | Claim Number: 60954-02 |
| 644 CAMBRIDGE ROAD | | Claim Date: 10/13/2015 |
| PARAMUS, NJ 07652-4204 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

PATEL, HARSHAD R
106 LISSA LANE
SUGAR LAND, TX 77479

Claim Number: 12824
Claim Date: 11/02/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

PATEL, HARSHAD R
106 LISSA LANE
SUGARLAND, TX 77479

Claim Number: 12885
Claim Date: 11/02/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNDET |

PATEL, HASMUKH V
5 RUTH PLACE
PLAINVIEW, NY 11803

Claim Number: 12553-02
Claim Date: 10/23/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

PATEL, HASMUKH V
5 RUTH PL
PLAINVIEW, NY 11803-6464

Claim Number: 12591
Claim Date: 10/23/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNDET |

PATEL, JASHBHAI R.
C/O SMITA PATEL
514 ELLISON WAY
AUGUSTA, GA 30907

Claim Number: 31323-02
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| PATEL, KANTA<br>38 MOUNT PLEASANT AVE.<br>EDISON, NJ 08820 | | Claim Number: 61458-02<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PATEL, NIRAV<br>317 N. BROAD STREET APT. 826<br>PHILADELPHIA, PA 19107 | | Claim Number: 31322-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PATEL, RAKHI<br>317 N. BROAD STREET<br>APT. 826<br>PHILADELPHIA, PA 19107 | | Claim Number: 16468-02<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PATEL, SMITA J.<br>514 ELLISON WAY<br>AUGUSTA, GA 30907 | | Claim Number: 16465-02<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PATEL, SUKETU<br>1921 LAKESIDE WAY<br>NEWNAN, GA 30265 | | Claim Number: 62500-02<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.    Case 14-10979-CSS    Doc 12061-1    Filed 10/16/17    Page 2722 of 4800
Alphabetical Claims Register for TXU ENERGY (14-10992)

Date: 10/05/2017

| PATEL, THAKOR T | | Claim Number: 61457-02 |
| 38 MOUNT PLEASANT AVE. | | Claim Date: 11/20/2015 |
| EDISON, NJ 08820 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| PATEL, YOGEN | | Claim Number: 15072 |
| A/K/A YOGENDRA PATEL | | Claim Date: 12/07/2015 |
| 2341 BARTOLO DRIVE | | Debtor: EECI, INC. |
| LAND O LAKES, FL 34639 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| PATEL, YOGEN | | Claim Number: 15073 |
| A/K/A YOGENDRA PATEL | | Claim Date: 12/07/2015 |
| 2341 BARTOLO DRIVE | | Debtor: EECI, INC. |
| LAND O LAKES, FL 34639 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| PATEL, YOGEN | | Claim Number: 15074 |
| A/K/A YOGENDRA PATEL | | Claim Date: 12/07/2015 |
| 2341 BARTOLO DRIVE | | Debtor: EECI, INC. |
| LAND O LAKES, FL 34639 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| PATEZ, HARIBHAI P | | Claim Number: 12061-01 |
| 7008 NICOLE CT | | Claim Date: 10/05/2015 |
| OCEAN SPRINGS, MS 39564 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PATRICK, SHIRLEY<br>3501 RIVERLAND RD<br>MOSS POINT, MS 39562 | Claim Number: 60417<br>Claim Date: 08/23/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PATRONIE, FRANK F.<br>3191 UNIONVILLE ROAD<br>CRANBERRY TWP, PA 16066 | Claim Number: 14886<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PATRONIE, FRANK F.<br>3191 UNIONVILLE RD<br>CRANBERRY TWP, PA 16066 | Claim Number: 14994<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| PATSCHKE, RICHARD CHARLES (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: JEANETTE PATSCHKE<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | Claim Number: 13684<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $10,000.00 |
|---|---|---|

| | | |
|---|---|---|
| PATTERSON, ALLEN KEITH<br>7805 SE 36TH<br>WHITEWATER, KS 67154 | Claim Number: 11898<br>Claim Date: 09/29/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| PATTERSON, JERRY<br>419 ELM ST<br>ANACONDA, MT 59711 | | Claim Number: 12041<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| PATTERSON, LLOYD D, JR<br>1846 S MISSOURI DR<br>CASA GRANDE, FL 85194 | | Claim Number: 11018<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| PATTERSON, LOUISE SHANNON<br>1520 E DESOTO AVE<br>SAINT LOUIS, MO 63107 | | Claim Number: 13911<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| PATTERSON, WILLIAM M<br>14435 AQUA VISTA RD N<br>JACKSONVILLE, FL 32224 | | Claim Number: 10386-02<br>Claim Date: 08/13/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| PATTON, MICHAEL<br>1315 MALIBU DR<br>KERRVILLE, TX 78028-2243 | | Claim Number: 60757-02<br>Claim Date: 09/26/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PATTUM, JOSEPH E<br>5246 HONEYVINE DR.<br>HOUSTON, TX 77048-4170 | | Claim Number: 12200<br>Claim Date: 10/12/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PAUL JR, WESLEY W<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61838<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PAUL, EICHELBERGER<br>348 YINGLING,RD<br>OSTERBURG, PA 16667 | | Claim Number: 62896<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PAUL, MARYLL<br>788 SHICKSHINNY ROAD<br>STILLWATER, PA 17878 | | Claim Number: 62054<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PAUL, ROBERT<br>788 SHICKSHINNY ROAD<br>STILLWATER, PA 17878 | | Claim Number: 62050<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PAUL, ROBERT<br>14703 E 217TH ST.<br>PECULIAR, MO 64078 | | Claim Number: 62066<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PAUL, WANDA<br>2730 CLAYTON PIKE<br>MANCHESTER, OH 45144 | | Claim Number: 12467<br>Claim Date: 10/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PAUL, WANDA<br>2730 CLAYTON PK.<br>MANCHESTER, OH 45144 | | Claim Number: 12486<br>Claim Date: 10/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| PAULINSKY, REGIS<br>PO BOX 192<br>ADAMSBURG, PA 15611-0192 | | Claim Number: 14916<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PAULSON, HAROLD ALBERT<br>6816 N RICHMOND<br>PORTLAND, OR 97203 | | Claim Number: 12198<br>Claim Date: 10/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PAULSON, MARIA E<br>111 NW 21ST STREET<br>OWATONNA, MN 55060 | | Claim Number: 11877<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| PAULSON, RICHARD A<br>ESTATE OF<br>111 21ST ST NW<br>OWATONNA, MN 55060-1215 | | Claim Number: 11818<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $50,000.00 |
| PAVLOVICH, STEPHEN<br>945 WILDLIFE LODGE RD. #2<br>LOWER BURRELL, PA 15068 | | Claim Number: 16278<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| PAVONE, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30682<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| PAWELSKI, MEGAN<br>21140 BRIDLE RUN<br>NORTHVILLE, MI 48167 | | Claim Number: 61731<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

PAWN, WILLIAM K., JR.
7107 17TH PL SE
LAKE STEVENS, WA 98258-3158

Claim Number: 15795
Claim Date: 12/10/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

PAXTON, LARRY
16008 RAWHIDE AVE
PALMDALE, CA 93591

Claim Number: 11804
Claim Date: 09/25/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

PAXTON, LARRY W
16008 RAWHIDE AVE
PALMDALE, CA 93591-3207

Claim Number: 11812
Claim Date: 09/25/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

PAXTON, RONALD CRAIG
839 COAL CREEK RD
LONGVIEW, WA 98632-9146

Claim Number: 10095
Claim Date: 08/05/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

PAXTON, VIRGINIA M
1003 ALBERT AVE.
NORFOLK, VA 23513

Claim Number: 12836
Claim Date: 11/02/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PAYLOR, CLYDE<br>160 GRAVITTE RD<br>ROXBORO, NC 27573 | | Claim Number: 60646<br>Claim Date: 09/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PAYLOR, CLYDE<br>160 GRAVITTE RD<br>ROXBORO, NC 27573 | | Claim Number: 60647<br>Claim Date: 09/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PAYNE, CYNTHIA RUTH<br>3814 MARQUITA LANE<br>HOUSTON, TX 77039 | | Claim Number: 37408<br>Claim Date: 12/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PAYNE, LEONARD R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30683<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PAYNE, MITCHELL RONALD<br>3755 TRAVERTINE<br>LANCASTER, SC 29720 | | Claim Number: 31618<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PAYTON, PERCY EDWARD | | Claim Number: 12916 |
| 3406 HARRISON ST. | | Claim Date: 11/02/2015 |
| DENVER, CO 80205 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PAYTON, STEPHEN L. | | Claim Number: 61265-04 |
| 5 WOODHAVEN COURT | | Claim Date: 11/09/2015 |
| MANSFIELD, TX 76063 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PEARCE, MANDI K. | | Claim Number: 13920-02 |
| 10 LEGEND RD | | Claim Date: 11/23/2015 |
| BENBROOK, TX 76132-1009 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PEARCE, RICHARD | | Claim Number: 60250 |
| 136 MELROSE ST APT 92 | | Claim Date: 08/18/2015 |
| BRATTLEBORO, VT 05301-6821 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PEARSALL, JOHN J. | | Claim Number: 33473 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | | |
| WOODBRIDGE, NJ 07095 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PEARSON, ANNE<br>63 MARCH CT<br>SELDEN, NY 11784 | | Claim Number: 12692<br>Claim Date: 10/27/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PEARSON, BRAD<br>190 YOUNG RD<br>KINDER, LA 70648 | | Claim Number: 62730-02<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PEARSON, JEFF<br>160 SUNCOAST DRIVE<br>MCCOOK LAKE, SD 57049 | | Claim Number: 14295<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PECORARO, RONALD J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30685<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PEDDICORD, DARLENE<br>444 ETON DRIVE<br>GREENSBURG, PA 15601 | | Claim Number: 14932<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PEDDICORD, HARRY<br>444 ETON DRIVE<br>GREENSBURG, PA 15601 | | Claim Number: 14933<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| PEDDICORD, SARA<br>111 DISPATCH LN<br>BLAIRSVILLE, PA 15717-4024 | | Claim Number: 14930<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| PEDERSEN, TOM A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30686<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| PEDERSON, DANNETTE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36640<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| PEDERSON, DANNETTE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 37027<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| PEDINGS, DENNIS<br>827 EAST DR.<br>SHEFFIELD LAKE, OH 44054 | | Claim Number: 60382<br>Claim Date: 08/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PEDOTE, FRANK<br>10229 SWANSON COURT<br>SPRING HILL, FL 34608 | | Claim Number: 10356<br>Claim Date: 08/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PEDOTO, EUGENE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30687<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PEDROSO, LEONARD<br>18 SMITH HILL RD<br>BINGHAMTON, NY 13905 | | Claim Number: 61254<br>Claim Date: 11/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PEED, DAVID J.<br>1044 ANKENEY RD.<br>XENIA, OH 45385 | | Claim Number: 30856<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

PEED, LOIS E.
1044 ANKENEY RD.
XENIA, OH 45385

| | | | |
|---|---|---|---|
| | | Claim Number: 30857 | |
| | | Claim Date: 12/10/2015 | |
| | | Debtor: EECI, INC. | |

UNSECURED | Claimed: | $0.00 UNLIQ CONT

PEEL, ROBERT
333 BAR HARBOR RD
PASADENA, MD 21122

Claim Number: 15828
Claim Date: 12/10/2015
Debtor: EECI, INC.

UNSECURED | Claimed: | $0.00 UNLIQ CONT

PEEVY, JIMMIE C.
5602 PARDEE ST
HOUSTON, TX 77026

Claim Number: 16383
Claim Date: 12/11/2015
Debtor: EECI, INC.

UNSECURED | Claimed: | $0.00 UNLIQ CONT

PEIFER, ROBERT
139 SPEICHER LANE
BOSWELL, PA 15531

Claim Number: 63194
Claim Date: 12/14/2015
Debtor: EECI, INC.

UNSECURED | Claimed: | $0.00 UNLIQ CONT

PEKAREK, WILLIAM
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30688
Claim Date: 12/11/2015
Debtor: EECI, INC.

UNSECURED | Claimed: | $0.00 UNLIQ CONT

PEKOFSKY, WILLIAM
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30689
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

PELC, FRANK J
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30690
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

PELFREY, ROBERT E
C/O TERRELL HOGAN
233 EAST BAY STREET, 8TH FLOOR
JACKSONVILLE, FL 32202

Claim Number: 62573
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

PELKEY, RICHARD
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DRIVE, SUITE 202
DAVIE, FL 33328

Claim Number: 16096
Claim Date: 12/10/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $15,000.00 | |
|---|---|---|---|

PELLEGRINI, BRIAN
701 LINDSAY RD
CARNEGIE, PA 15106

Claim Number: 61633
Claim Date: 11/30/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | | |
|---|---|---|
| PELLICCI, DANIEL D.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33474<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PELPHREY, LINDA<br>3727 9TH LANE<br>VERO BEACH, FL 32960 | Claim Number: 60349<br>Claim Date: 08/21/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PELPHREY, WILLIAM<br>3727 9TH LANE<br>VERO BEACH, FL 32960 | Claim Number: 60347<br>Claim Date: 08/21/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PEMBER, CHARLES A<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61810<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PEMBER, DEBORAH J<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61811<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PEMPEK, JEANMAIRE E<br>6889 CR 289<br>SWEENY, IL 77480 | | Claim Number: 10680<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PENA, ARMANDO<br>5018 BEVLY DR<br>CORPUS CHRISTI, TX 78411-2616 | | Claim Number: 13232<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| PENA, ARMANDO R<br>5018 BEVLY DR<br>CORPUS CHRISTI, TX 78411 | | Claim Number: 13211<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PENA, MANUEL JR<br>34-43 CRESCENT ST<br>APT 3C<br>ASTORIA, NY 11106 | | Claim Number: 14345<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PENAGOS, ANNIE<br>1047 HOFFMAN ST<br>HOUSTON, TX 77020 | | Claim Number: 11283<br>Claim Date: 09/04/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PENAGOS, ANNIE BETH<br>1047 HOFFMAN ST<br>HOUSTON, TX 77020 | | Claim Number: 11299<br>Claim Date: 09/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| PENDERGAST, EUGENE R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30691<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PENDERGAST, WILLIAM J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30692<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PENDERGRASS, JULIE<br>1954 FLAT TOP RD<br>GHENT, WV 25843-9386 | | Claim Number: 60186<br>Claim Date: 08/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PENDERGRASS, JULIE<br>1954 FLAT TOP RD<br>GHENT, WV 25843-9386 | | Claim Number: 60188<br>Claim Date: 08/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PENDLEY, LARISSA<br>140 N PARK DR<br>GREENVILLE, KY 42345-1767 | Claim Number: 60998<br>Claim Date: 10/15/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PENDLEY, MARTHA<br>140 N PARK DR<br>GREENVILLE, KY 42345-1767 | Claim Number: 61000<br>Claim Date: 10/15/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PENNINGTON, THOMAS ODELL<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | Claim Number: 15504<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PENNINGTON, WALTER ALVIN, SR.<br>210 LOUIS LN<br>WATERLOO, SC 29384 | Claim Number: 31619<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PENNYPACKER, ALLEN<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15214<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PENNYPACKER, GLENN<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15215<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| PENNYPACKER, HELEN<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15217<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| PENNYPACKER, HENRY<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15213<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| PENSYL, FRANK C.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33475<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| PENTANGELO, SALVATORE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30693<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| PEOPLES, GARY<br>345 WAYNE RD.<br>VANCEBORO, NC 28586 | Claim Number: 62875<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| PEOPLES, LARRY<br>168 JEFFERSON DR<br>LOWER BURRELL, PA 15068 | Claim Number: 62380<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| PEOPLES, LEWIS E.<br>2534 GRAND ST.<br>WILLIAMSPORT, PA 17701 | Claim Number: 37432<br>Claim Date: 12/30/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| PEPERONI, TERESA<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33476<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| PEPPARD, HENRY<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33477<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | |
|---|---|---|
| PEPPER, BOBBY<br>1413 W 4TH ST<br>LAMPASAS, TX 76550 | | Claim Number: 60770<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PERANZO, PHILIP<br>1609 LAUGHRIDGE DR<br>CARY, NC 27511 | | Claim Number: 11835-02<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PERDUE, BUDDY A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33478<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PERDUE, DOUGLAS EDWIN<br>90 MCCLAIN STREET<br>PATRICK, SC 29584-5264 | | Claim Number: 36684<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PERDUE, GUY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34695<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |
| UNSECURED | Claimed: | $1,000.00 |

| | | |
|---|---|---|
| PERETIN, JOSEPH<br>321 JUNE DRIVE<br>PITTSBURGH, PA 15236 | | Claim Number: 62282<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PEREZ SANCHEZ, RAMON<br>BO. RINCON HC02 BOX 12249<br>GURABO, PR 00778 | | Claim Number: 37591<br>Claim Date: 03/07/2016<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PEREZ, DANNY<br>9981 WILLOW FALLS LN<br>BROOKSHIRE, TX 77423 | | Claim Number: 60638<br>Claim Date: 09/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PEREZ, DOMINGO A, JR<br>17123 BLAIRWOOD<br>HOUSTON, TX 77049 | | Claim Number: 10604<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PEREZ, GEREADO<br>711 WALTON AVE APT 6B<br>BRONX, NY 10451-2556 | | Claim Number: 11355<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| PEREZ, GEREADO<br>1111 E GENESEE ST<br>TAMPA, FL 33603-4113 | | Claim Number: 11429<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| PEREZ, MARIA<br>3822 WEST AVE<br>APT 123<br>SAN ANTONIO, TX 78213 | | Claim Number: 14922<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| PEREZ, MARIA A.<br>3822 WEST AVE APT 123<br>SAN ANTONIO, TX 78213 | | Claim Number: 31040<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| PEREZ, RAUL<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31376<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| PEREZ, ROSE<br>9981 WILLOW FALLS LN<br>BROOKSHIRE, TX 77423 | | Claim Number: 60639<br>Claim Date: 09/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | |
|---|---|---|---|
| PEREZ, SETH<br>1335 HENDERSON ST<br>PALACIOS, TX 77465 | | Claim Number: 60641<br>Claim Date: 09/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| PEREZ, TABITHA<br>9981 WILLOW FALLS LN<br>BROOKSHIRE, TX 77423 | | Claim Number: 60640<br>Claim Date: 09/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| PERGERSON, JOHNNIE<br>6672 POPLAR CREEK RD<br>OXFORD, NC 27565 | | Claim Number: 62428<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| PERGERSON, MICHAEL DEAN<br>1600 DIRGIE MINE ROAD<br>ROXBORO, NC 27574 | | Claim Number: 36799<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| PERGERSON, REBECCA PERRY<br>1600 DIRGIE MINE RD<br>ROXBORO, NC 27574 | | Claim Number: 36670<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| PERISA, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30694<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PERITZ, FERD<br>N87W17985 QUEENSWAY ST<br>MENOMONEE FLS, WI 53051-2614 | | Claim Number: 16522<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| PERITZ, FERD<br>N87W17985 QUEENSWAY ST.<br>MENOMONEE FALLS, WI 53051 | | Claim Number: 61777<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PERKINS, JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30695<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PERKINS, ROBERT<br>1400 SUNSET DRIVE<br>DARLINGTON, SC 29532 | | Claim Number: 61729<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PERKS, DON<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30696<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PERRET, WILLIAM<br>995 PARK QUARRY RD<br>FREEDOM, PA 15042 | | Claim Number: 61952<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PERRIMAN, EVERETT R<br>4128 W 4TH STREET<br>BATTLEFIELD, MO 65619 | | Claim Number: 12690<br>Claim Date: 10/27/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PERROTTA, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30697<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PERROTTO, JOHN<br>2 TAMARAC RIDGE CIR<br>SHELTON, CT 06484 | | Claim Number: 13038<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

PERRY, DARWIN E
514 DOAT ST
BUFFALO, NY 14211-2155

Claim Number: 10103
Claim Date: 08/06/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|-----------|----------|------------------|

PERRY, FRANK C
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30698
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|-----------|----------|------------------|

PERRY, WALTER
C/O TERRELL HOGAN
233 EAST BAY STREET, 8TH FLOOR
JACKSONVILLE, FL 32202

Claim Number: 62263
Claim Date: 12/09/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|-----------|----------|------------------|

PERSAD, RANDAL
263 HOWARD BLVD
MOUNT ARLINGTON, NJ 07856

Claim Number: 11577
Claim Date: 09/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|-----------|----------|------------------|

PERSCHE, GEORGE
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30699
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|-----------|----------|------------------|

PERSICH, GUIDO
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30700
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

PERSICHETTI, JOHN P
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30701
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

PERSONS, ROBERT W
102 REID AVE
PORT WASHINGTON, NY 11050-3530

Claim Number: 10618
Claim Date: 08/17/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

PERSONS, ROBERT WAYNE
102 REID AVE
PORT WASHINGTON, NY 11050

Claim Number: 10489-02
Claim Date: 08/17/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

PERUSKO, JOSEPH
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30702
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PESCATORE, ALBERT A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33479<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| PESCE, ROBERT V<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30703<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PETERKIN, ERMA<br>1550 WASHINGTON AVE<br>BRONX, NY 10457 | Claim Number: 15655<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PETERKIN, ERMA<br>1550 WASHINGTON AVE<br>BRONX, NY 10457 | Claim Number: 15786<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| PETERS, BRADFORD S, SR<br>145 VISTA DRIVE<br>EASTON, PA 18042-7203 | Claim Number: 11085<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC. | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PETERS, CATHERINE V.<br>3 JADE DR<br>VICTORIA, TX 77904-1623 | | Claim Number: 37351<br>Claim Date: 12/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PETERS, CHARLES H<br>2350 BURTONVILLE ROAD<br>ESPERANCE, NY 12066 | | Claim Number: 12634<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PETERS, EDWARD FRANCIS<br>236 WARREN AVE<br>BELLMAWR, NJ 08031-1728 | | Claim Number: 34325<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PETERS, EDWARDS FRANCIS<br>236 WARREN AVE<br>BELLMAWR, NJ 08031-1728 | | Claim Number: 34324<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PETERS, JOHN HENRY<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13680<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |

PETERS, MITCHELL E.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ |

Claim Number: 33480
Claim Date: 12/14/2015
Debtor: EECI, INC.

PETERS, WALTER GARY
64 RICE AVE
EDWARDSVILLE, PA 18704

Claim Number: 12361
Claim Date: 10/19/2015
Debtor: EECI, INC.

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

PETERSEN, PAUL S
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30704
Claim Date: 12/11/2015
Debtor: EECI, INC.

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

PETERSEN, WILLIAM D
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30705
Claim Date: 12/11/2015
Debtor: EECI, INC.

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

PETERSON, CHESTER F, JR
905 TUCKAHOE RD.
SEWELL, NJ 08080

Claim Number: 13076
Claim Date: 11/06/2015
Debtor: EECI, INC.

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

PETERSON, GARY
6847 HOLEMAN AVENUE
BLAINE, WA 98230

Claim Number: 60293
Claim Date: 08/19/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|-----------|----------|-------|------------|

PETERSON, JOHN E
12154 ELLA LEE LANE
HOUSTON, TX 77077

Claim Number: 11890
Claim Date: 09/28/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|-----------|----------|-------|------------|

PETERSON, RONALD G.
1683 CAMFIELD LN
MOUNT PLEASANT, SC 29466

Claim Number: 14808
Claim Date: 12/07/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|-----------|----------|-------|------------|

PETERSON, WALTER W
C/O TERRELL HOGAN
233 EAST BAY STREET, 8TH FLOOR
JACKSONVILLE, FL 32202

Claim Number: 61434
Claim Date: 11/19/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|-----------|----------|-------|------------|

PETET, NORMAND
56 ST. JOSEPH STREET
APT 420
FALL RIVER, MA 02723

Claim Number: 31419
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|-----------|----------|-------|------------|

| | | |
|---|---|---|
| PETIT, NORMAND<br>56 SAINT JOSEPH ST APT 420<br>FALL RIVER, MA 02723 | | Claim Number: 11611<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC.<br>Comments: POSSIBLY AMENDED BY 31819 |
| UNSECURED | Claimed: | $0.00　UNDET |
| PETIT, NORMAND<br>56 SAINT JOSEPH ST<br>APT 420<br>FALL RIVER, MA 02723 | | Claim Number: 31819<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments:<br>AMENDS CLAIM # 11611 |
| UNSECURED | Claimed: | $29,808.00 |
| PETITT, JOE I.<br>845 AUGUSTA DR APT 26-B<br>HOUSTON, TX 77057 | | Claim Number: 14544<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| PETRO, JAMES M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30706<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| PETROVICH, MICHAEL<br>2479 SALTSBURG ROAD<br>CLARKSBURG, PA 15725 | | Claim Number: 36643-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

PETROVICH, MILICA                                Claim Number: 34327
933 JOHN GEORGE RD                               Claim Date: 12/14/2015
SHELOCTA, PA 15774                               Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

PETRY, CHARLES                                   Claim Number: 60323
21 BORDER LANE                                   Claim Date: 08/20/2015
LEVITTOWN, NY 11756                              Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

PETTIGREW, GERALD                                Claim Number: 15955
PO BOX 18385                                     Claim Date: 12/09/2015
TUCSON, AZ 85731                                 Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

PETTIGREW, HOMER                                 Claim Number: 17161
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD            Claim Date: 12/11/2015
JACK LONDON MARKET                               Debtor: EECI, INC.
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

PETTIGREW, HOMER, JR.                            Claim Number: 16010
PO BOX 18385                                     Claim Date: 12/09/2015
TUCSON, AZ 85731                                 Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PETTIGREW, JANE J.<br>PO BOX 84<br>SHIPROCK, NM 87420 | | Claim Number: 15977<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PETTIGREW, MARY<br>PO BOX 18385<br>TUCSON, AZ 85731 | | Claim Number: 15956<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PETTIT, PAUL<br>173 RASPBERRY WAY<br>MADISON, AL 35757 | | Claim Number: 11512<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PETTUS, CLEATUS<br>324 RICK HENRY LANE<br>MCBEE, SC 29101 | | Claim Number: 63435<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PETTY, KENNETH<br>410 S. EL PASO ST.<br>HEARNE, TX 77859 | | Claim Number: 12326<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PETTY, KENNETH E<br>410 S EL PASO ST<br>HEARNE, TX 77859-2478 | | Claim Number: 12348<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| PETTY, TRACY<br>3442 SAINT JAMES CHURCH RD<br>DENVER, NC 28037-8506 | | Claim Number: 30918<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PEYCKE, WILLIAM<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30707<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PEZZECA, TANA<br>2620 HOLBROOK<br>APT 304<br>HAMTRAMCK, MI 48212 | | Claim Number: 15800<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PFAB, JOHN<br>15571 WHISPERING WILLOW DR<br>WELLINGTON, FL 33414 | | Claim Number: 60198<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PHAM, DUC DINH<br>10212 SKI DR<br>OKLAHOMA CITY, OK 73162 | Claim Number: 10854-02<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PHARIS, HARVEY E<br>495 JERRY LUCY RD<br>LONGVIEW, TX 75603 | Claim Number: 10641-02<br>Claim Date: 08/18/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PHARIS, HARVEY ELLIS<br>495 JERRY LUCY RD<br>LONGVIEW, TX 75603-7033 | Claim Number: 10645<br>Claim Date: 08/18/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| PHEAGIN, AUDREY RUTH<br>PO BOX 977<br>GROVER, NC 28073 | Claim Number: 13262<br>Claim Date: 11/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PHEAGIN, ROBERT EDWARD<br>P.O. BOX 977<br>GROVER, NC 28073 | Claim Number: 15155<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PHEAGIN, ROBERT EDWARD, II<br>P.O. BOX 977<br>GROVER, NC 28073 | Claim Number: 15153<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PHILLIP, FRANKIE C.<br>755 BURNT ISLAND RD<br>LUMBERTON, NC 28358 | Claim Number: 31620<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PHILLIP, HARRY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30319<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PHILLIPPE, ROSS W., JR.<br>17314 W. 161 ST.<br>OLATHE, KS 66062 | Claim Number: 15798<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PHILLIPS III, CUBA HARVEY<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 62080<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PHILLIPS, ARTHUR<br>1106 VALLEY CIRCLE<br>KILMICHAEL, MS 39747 | | Claim Number: 37523<br>Claim Date: 01/08/2016<br>Debtor: EECI, INC.<br>Comments: DOCKET: 8012 (03/16/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PHILLIPS, ARTHUR<br>1106 VALLEY CIRCLE<br>KILMICHAEL, MS 39747 | | Claim Number: 37530<br>Claim Date: 01/08/2016<br>Debtor: EECI, INC.<br>Comments: DOCKET: 8012 (03/16/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PHILLIPS, ARTHUR L.<br>1106 VALLEY CIRCLE<br>KILMICHAEL, MS 39747 | | Claim Number: 14691<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PHILLIPS, BENJAMIN<br>2875 PILGRIMS POINT DRIVE<br>WEBSTER, TX 77598 | | Claim Number: 60992<br>Claim Date: 10/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PHILLIPS, BOBBY<br>701 MARKET ST STE 1000<br>SAINT LOUIS, MO 63101-1851 | | Claim Number: 16543<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |

PHILLIPS, CHARLES W.                         Claim Number: 15059
307 NTH. WASH                               Claim Date: 12/07/2015
BOX 201                                     Debtor: EECI, INC.
PARIS, MO 65275

UNSECURED            Claimed:                      $0.00   UNLIQ CONT

PHILLIPS, ERMA TURNER                        Claim Number: 13345
517 ROCKY HOCK CREEK ROAD                   Claim Date: 11/13/2015
EDENTON, NC 27932                           Debtor: EECI, INC.

UNSECURED            Claimed:                      $0.00   UNLIQ CONT

PHILLIPS, GARY                               Claim Number: 60965
115 DEVILS ELBOW ROAD                       Claim Date: 10/14/2015
HARFORD, PA 18823                           Debtor: EECI, INC.

UNSECURED            Claimed:                      $0.00   UNLIQ CONT

PHILLIPS, GRADY                              Claim Number: 14956
9216 SE PARKWAY DR                          Claim Date: 12/07/2015
HOBE SOUND, FL 33455                         Debtor: EECI, INC.

UNSECURED            Claimed:                      $0.00   UNLIQ CONT

PHILLIPS, HAROLD O                           Claim Number: 11260
153 WHIPPOORWILL DR                         Claim Date: 09/04/2015
OAK RIDGE, TN 37830                         Debtor: EECI, INC.

UNSECURED            Claimed:                      $0.00   UNLIQ CONT

PHILLIPS, JAMES
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30708
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| --- | --- | --- | --- |

PHILLIPS, JAMES E
C/O TERRELL HOGAN
233 EAST BAY STREET, 8TH FLOOR
JACKSONVILLE, FL 32202

Claim Number: 61824
Claim Date: 12/03/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| --- | --- | --- | --- |

PHILLIPS, KINUS
709 RICE STREET
ROCKDALE, TX 76567

Claim Number: 31432-02
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| --- | --- | --- | --- |

PHILLIPS, LAWRENCE L
1001 S. CAPITAL OF TX HWY
STE M200
WEST LAKE HILLS, TX 78746

Claim Number: 31411
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| --- | --- | --- | --- |

PHILLIPS, LORENZO
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33481
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
| --- | --- | --- | --- |

| | | |
|---|---|---|
| PHILLIPS, LOUISE E<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61825<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PHILLIPS, MARK<br>C/O GORI JULIAN & ASSOCIATES, PC<br>156 NORTH MAIN STREET<br>EDWARDSVILLE, IL 62025 | | Claim Number: 16641<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| PHILLIPS, O'NEAL, JR.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36877<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PHILLIPS, RAY<br>4327 FM 2254<br>PITTSBURG, TX 75686 | | Claim Number: 60997<br>Claim Date: 10/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PHILLIPS, RUTH JANICE<br>1742 FLAT CREEK RD<br>LANCASTER, SC 29720 | | Claim Number: 31290<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PHILLIPS, SARAH<br>8 SALVIA COURT WEST<br>HOMOSASSA, FL 34446 | | Claim Number: 15547<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| PHILLIPS, SARAH<br>8 SALVIA COURT WEST<br>HOMOSASSA, FL 34446 | | Claim Number: 15548<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| PHILLIPS, SUSAN<br>4327 FM 2254<br>PO BOX 419<br>PITTSBURG, TX 75686 | | Claim Number: 60999<br>Claim Date: 10/15/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| PHILLIPS, WILLIAM ALLEN<br>4598 PEPPERGRASS RD<br>MIDDLEBURG, FL 32063 | | Claim Number: 15567<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| PHILLIPS, WILLIAM E. & SARAH<br>EIGHT SALVIA CT. WEST<br>HOMOSASSA, FL 34446 | | Claim Number: 15566<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| PHILLIPS, WILLIE E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34605<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |
| UNSECURED | Claimed: | $360,000.00 |
| PHILLIPS, WILLIE, SR.<br>709 RICE<br>ROCKDALE, TX 76567 | | Claim Number: 16362<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| PHILLIPS, WILLIE, SR.<br>709 RICE<br>ROCKDALE, TX 76567 | | Claim Number: 31762<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| PHINNEY, RICHARD A.<br>2306 ORIOLE LANE<br>SOUTH DAYTONA, FL 32119 | | Claim Number: 34387<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PHIPPS, HERBERT W<br>PO BOX 151<br>ELIZABETHTON, TN 37644-0151 | | Claim Number: 12952-02<br>Claim Date: 11/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| PIAZZA, THOMAS J<br>25 RAY ST<br>FREEPORT, NY 11520-5122 | | Claim Number: 11680<br>Claim Date: 09/18/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| PIAZZA, THOMAS JOHN<br>25 RAY STREET<br>FREEPORT, NY 11520 | | Claim Number: 11679<br>Claim Date: 09/18/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| PICCIONE, FRANK<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33482<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| PICKETT, FREDERICK, JR<br>PO BOX 2452<br>DAPHNE, AL 36526 | | Claim Number: 10195<br>Claim Date: 08/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| PIEFER, COREY<br>300 NEWPORT ROAD<br>DUNNCANNON, PA 17020 | | Claim Number: 62949<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| PIEKARSKI, ERVIN<br>2332 W. 10TH ST.<br>DULUTH, MN 55806 | | Claim Number: 30894<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PIEKARSKI, JUSTIN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17231<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $1,000,000.00 |
| PIEKARSKI, KAZIMIERZ<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33483<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PIERCE, JAMES L<br>370 RUSSELL RD NE<br>LAWRENCEVILLE, GA 30043 | | Claim Number: 12933<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PIERCE, PHILLIP L.<br>725 CHERRY GROVE RD.<br>EARLEVILLE, MD 21919 | | Claim Number: 13892<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

PIERCE, PHILLIP L.
725 CHERRY GROVE RD.
EARLEVILLE, MD 21919

Claim Number: 13905
Claim Date: 11/23/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

PIERCE, VERNON KEITH
4286 FM 1256
EUSTACE, TX 75124

Claim Number: 11102-02
Claim Date: 08/31/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

PIERCEFIELD, JACK
3883 DAGNINO RD
LIVERMORE, CA 94551

Claim Number: 63050
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

PIERGIORGI, EMIL
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30320
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

PIERRE, STANLEY C.
1137 HWY 18
EDGARD, LA 70049

Claim Number: 30963
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PIERSON, KACEY M.<br>20 FOREST DR<br>MANSFIELD, TX 76063-6616 | | Claim Number: 13859-02<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| PIETERNELLE, CRISPO H<br>5306 LORRAINE<br>BAYTOWN, TX 77521-1732 | | Claim Number: 11969<br>Claim Date: 10/02/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| PIETERNELLE, CRISPO H<br>5306 LORRAINE DR<br>BAYTOWN, TX 77521-1732 | | Claim Number: 11970<br>Claim Date: 10/02/2015<br>Debtor: EECI, INC. |

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|
| PIKE, SHARON<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36639<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| PIKE, SHARON<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 37028<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| PIKE, THEODORE G. | Claim Number: 33484 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | |
| WOODBRIDGE, NJ 07095 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| PILKEY, CHARLES D | Claim Number: 10964 |
| 2919 COOLIDGE DR | Claim Date: 08/27/2015 |
| BELLINGHAM, WA 98225 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| PILLA III, BENEDICT | Claim Number: 63107 |
| C/O TERRELL HOGAN | Claim Date: 12/14/2015 |
| 233 EAST BAY STREET, 8TH FLOOR | Debtor: EECI, INC. |
| JACKSONVILLE, FL 32202 | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| PILLARTZ, ALDO | Claim Number: 33485 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | |
| WOODBRIDGE, NJ 07095 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| PILOSI, JOHN | Claim Number: 30321 |
| C/O WEITZ & LUXENBERG | Claim Date: 12/11/2015 |
| 700 BROADWAY | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PINEDA-MALDONADO, JOSE<br>5757 E 122ND DR.<br>BRIGTHON, CO 80602 | | Claim Number: 63051<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PINKSTON, SCOTT<br>9767 HALSEY RD<br>JACKSONVILLE, FL 32246 | | Claim Number: 60892<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PINTO, JOHN A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33486<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PIPER, GARRY BARBER<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36878<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PIPER, MARK<br>1097 CHURCHILL DR.<br>BOLINGBROOK, IL 60440 | | Claim Number: 14662<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PIPETTI, GERARD A<br>1606 GRANT AVE<br>ALTOONA, PA 16602 | | Claim Number: 10166<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PIPITONE, MATTEO<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33487<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PIRATO, MICHAEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30322<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PIRO, RONALD<br>350 PLOWMAN RD.<br>VIMTONDALE, PA 15961 | | Claim Number: 61436<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PIRONTI, DOMINIC<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30323<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

PISANO, ANTHONY
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30324
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

PITRE, GARRY W
304 SHRIKE DR.
BUDA, TX 78610

Claim Number: 14351
Claim Date: 11/30/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

PITTENGER, RICHARD
6161 TOWNSHIP ROAD 49
GALION, OH 44833

Claim Number: 62422
Claim Date: 12/10/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

PITTENGER, VICKI
6161 TOWNSHIP ROAD 49
GALION, OH 44833

Claim Number: 62427
Claim Date: 12/10/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

PITTMAN, LEATHA M.
2002 FLANNAGAN RD
GREENVILLE, MS 38701

Claim Number: 15131
Claim Date: 12/08/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| PITTMAN, LEATHA M.<br>2002 FLANNAGAN RD<br>GREENVILLE, MS 38701 | Claim Number: 15244<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00    UNDET |
|---|---|---|

| PITTS, FLOYD L.<br>9 KIMBERLEY DR<br>LAUREL, MS 39440 | Claim Number: 11781<br>Claim Date: 09/24/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
|---|---|---|

| PITTS, PHILLIP GARY<br>918 E. 6TH ST.<br>ADA, OK 74820 | Claim Number: 13743<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
|---|---|---|

| PITZ, CONRAD, SR.<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17149<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| PIVAWER, PAUL M<br>11 KALMIA LANE<br>VALLEY STREAM, NY 11581 | Claim Number: 10399<br>Claim Date: 08/14/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PIVAWER, PAUL M<br>11 KALMIA LANE<br>VALLEY STREAM, NY 11581 | | Claim Number: 10400<br>Claim Date: 08/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNDET |
| PIVETZ, WALTER F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30325<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| PIZZAIA, LINO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30326<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| PIZZINI, MARIO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30327<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| PIZZUCO, JAMES<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33488<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ |

PLACKE, HAROLD LAWRENCE
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30328
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

PLANES, EDGARD
C/O KOONZ MCKENNEY JOHNSON DEPAOLIS
10300 EATON PLACE, SUITE 200
FAIRFAX, VA 22030

Claim Number: 32069
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $250,000.00 |
|---|---|---|

PLANES, EDGARD
C/O KOONZ MCKENNEY JOHNSON DEPAOLIS
10300 EATON PLACE, SUITE 200
FAIRFAX, VA 22030

Claim Number: 32070
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 11114 (04/05/2017)

| UNSECURED | Claimed: | $250,000.00 |
|---|---|---|

PLATA, JESSE ADAM
4760 MCBREYER PLACE
FORT WORTH, TX 76244

Claim Number: 12775-05
Claim Date: 10/29/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

PLATA, JESUS
7800 BARFIELDS WAY
NORTH RICHLAND HILLS, TX 76182

Claim Number: 12117-06
Claim Date: 10/05/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PLATA, JESUS<br>7800 BARFIELDS WAY<br>NORTH RICHLAND HILLS, TX 76182 | | Claim Number: 12184-06<br>Claim Date: 10/09/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PLATA, KALI ALEXIS<br>4760 MCBREYER PLACE<br>FORT WORTH, TX 76244 | | Claim Number: 12777-05<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PLATA, KAMRYN ELLIOTT<br>4760 MCBREYER PLACE<br>FORT WORTH, TX 76244 | | Claim Number: 12778-05<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PLATA, KIRBY<br>4760 MCBREYER PLACE<br>FORT WORTH, TX 76244 | | Claim Number: 12776-05<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PLATA, MARTA<br>7800 BARFIELDS WAY<br>NORTH RICHLAND HILLS, TX 76182 | | Claim Number: 12779-05<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PLATT, ANDREW T<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30329<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PLATT, DENNIS<br>220 CARROLL RD<br>PO BOX 561<br>CARROLLTOWN, PA 15722 | | Claim Number: 61094<br>Claim Date: 10/22/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PLATT, HAROLD, JR<br>780 GOUCHER STREET<br>JOHNSTOWN, PA 15905 | | Claim Number: 60732<br>Claim Date: 09/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PLEASANTS, FRANK M.<br>359 POPLAR DR<br>DAWSONVILLE, GA 30534 | | Claim Number: 14680<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PLOCIDO, VINCENT J, JR<br>104 CROSSING RIDGE TRAIL<br>CRANBERRY TOWNSHIP, PA 16066 | | Claim Number: 10425<br>Claim Date: 08/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PLOSKUNAK, DAVID<br>190 LOIS LANE<br>LEECHBURG, PA 15656 | | Claim Number: 63493<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PLOSKUNAK, DELANEY<br>190 LOIS LANE<br>LEECHBURG, PA 15656 | | Claim Number: 63496<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PLOWMAN, JERILYN<br>1367 BRACKEN RD<br>VINTONDALE, PA 15961 | | Claim Number: 61904<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PLOWMAN, KENNETH<br>1151 PLOWMAN ROAD<br>VINTONDALE, PA 15961 | | Claim Number: 61511<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PLOWMAN, ROSS<br>1367BRACKEN RD<br>VINTONDALE, PA 15961 | | Claim Number: 61903<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PLUMLEE, NEAL E<br>9664 S FM 779<br>ALBA, TX 75410 | | Claim Number: 62789<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PLUMMER, MITTY C<br>1420 FOX HOLLOW ST<br>DENTON, TX 76205 | | Claim Number: 10458-02<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PLUMMER, RICHARD NEIL<br>1617 ROSEMOUNT ROAD<br>PORTSMOUTH, OH 45662 | | Claim Number: 11618<br>Claim Date: 09/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PLYLER, ARTHUR TERRENCE<br>1625 BERTHA KNIGHT RD<br>LANCASTER, SC 29720 | | Claim Number: 31621<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PLYMALE, ANSEL F.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33489<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS  Doc 12061-1  Filed 10/16/17  Page 2781 of 4800
Alphabetical Claims Register for TXU ENERGY (14-10992)

Date: 10/05/2017

| | | |
|---|---|---|
| POE, CHARLES M<br>2341 CEDARWOOD DR<br>MAYSVILLE, KY 41056-7924 | | Claim Number: 13045<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| POE, JAMES ALLEN<br>2933 RT AA<br>HOLTS SUMMIT, MO | | Claim Number: 15110<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| POE, TINA<br>575 MILLFRONT AVENUE<br>YUBA CITY, CA 95991 | | Claim Number: 63366<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| POFF, BRIAN T<br>27851 VIA ROMA<br>MISSION VIEJO, CA 92692 | | Claim Number: 13410<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| POHANCSEK, EUGENE L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30330<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| POINDEXTER, JAMES ELMER, SR.<br>9193 MCGHEES MILL RD.<br>SEMORA, NC 27343 | Claim Number: 31622<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| POLANCO, ISRAEL T<br>309 W HATFIELD ST<br>TUCSON, AZ 85706 | Claim Number: 11534<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| POLICASTRO, GREGORIO<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33490<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| POLICASTRO, WILLIAM F.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33491<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| POLIDORO, JOHN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33492<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| POLITLE, WILLIAM<br>921 STACY DR<br>ASHLAND, MO 65010 | | Claim Number: 34964<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| POLITO, VINCENT J, JR<br>4436 PEREGRINE PLACE<br>MARTINEZ, GA 30907 | | Claim Number: 10960<br>Claim Date: 08/27/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| POLK, EDWARD L., SR<br>704 WOODACRE DR<br>DALLAS, TX 75241 | | Claim Number: 37715<br>Claim Date: 10/14/2016<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| POLK, EDWARD LEE, SR<br>704 WOOD ACRES DR<br>DALLAS, TX 75241 | | Claim Number: 12025<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| POLK, ELTON<br>4033 POLK ST.<br>GARY, IN 46408 | | Claim Number: 34405<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| POLK, KENNETH N<br>17105 CARROL LN<br>WILLIS, TX 77378 | | Claim Number: 11522-02<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| POLK, LARRY<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36879<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| POLLUTRI, FRANCES BIANCA<br>116 MAYBURY AVE<br>STATEN ISLAND, NY 10308 | | Claim Number: 15812<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| POLYCHRONIS, EMMANUEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30331<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| POMPOSELLO, LEONARD P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30332<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| PONCE, ABED<br>7201 W 78TH ST APT B<br>OVERLAND PARK, KS 66204-2977 | Claim Number: 14811<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PONDER, MARYANN WICKLEY<br>715 BAILEY RD<br>UNION, SC 29379 | Claim Number: 31291<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PONESSA, FRANK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30333<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PONGRATZ, RUDOLPH<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33493<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9285<br>Claim Date: 10/27/2014<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| POOLE, JENNIFER SIMMONS<br>1091 WISE LOFTIS RD<br>VIRGILINA, VA 24598 | | Claim Number: 31623<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| POOLE, JERRY WAYNE<br>1091 WISE LOFTIS RD<br>VIRGILINA, VA 24598 | | Claim Number: 31624<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| POOLE, MIKE<br>1410 BIGGS HWY<br>RISING SUN, MD 21078 | | Claim Number: 62187<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| POPE, CALVIN W<br>201 MERIDA RD.<br>SAINT AUGUSTINE, FL 32086 | | Claim Number: 16573<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |
| UNSECURED | Claimed: | $350,000.00 |
| POPE, CALVIN W.<br>201 MERIDA RD<br>SAINT AUGUSTINE, FL 32080 | | Claim Number: 16445<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| POPE, CATHY<br>203 GREENWOOD ST.<br>CARY, NC 27511 | Claim Number: 62887<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| POPE, CHRIS W<br>3919 FAIRMONT PKWY #114<br>PASADENA, TX 77504 | Claim Number: 10643<br>Claim Date: 08/18/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| POPE, REX<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | Claim Number: 16112<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $35,000.00 |
| POPE, YOLONDA D.<br>1115 WOODVIEW RD.<br>CLEVELAND HEIGHTS, OH 44121 | Claim Number: 36787<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| POPLEON, GWENDOLYN<br>1110 MICHIGAN AVENUE<br>PORT ALLEN, LA 70767 | Claim Number: 63328<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| | | |
|---|---|---|
| POPP, GARY<br>194 HARMAN ROAD<br>HALIFAX, PA 17032 | Claim Number: 62934<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| PORCARO, SILVESTRO<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33494<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ |
| PORCELLI, FRANK<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33495<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ |
| PORPORA, ALPHONSE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33496<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ |
| PORRAZZO, PETER<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33497<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| | | |
|---|---|---|
| PORTAL, MANUEL, JR.<br>210-08 88 ROAD<br>QUEENS VILLAGE, NY 11427 | | Claim Number: 14882-02<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PORTER, BRIAN K<br>2683 CRIM RD.<br>METROPOLIS, IL 62960 | | Claim Number: 13251<br>Claim Date: 11/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PORTER, CHARLES A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30334<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PORTER, GARY<br>808 PARADISE COVE DR<br>LAMPE, MO 65681 | | Claim Number: 61575<br>Claim Date: 11/29/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PORTER, MARCUS H.<br>7705 UNIONSVILLE RD<br>BROOKPORT, IL 62910 | | Claim Number: 13990<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PORTER, RAYMOND<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30335<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| PORTER, RICHARD<br>202 8TH ST.<br>LAKE VIEW, IA 51450 | | Claim Number: 61308<br>Claim Date: 11/12/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| PORTER, WALTER<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33498<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| PORTESY, RONALD R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30336<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| PORTNER, LEON J<br>1814 ASHLAND ROAD<br>NEW ULM, MN 56073 | | Claim Number: 11773<br>Claim Date: 09/24/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| POSEY, ANITA E<br>1672 CR 1030<br>MT. PLEASANT, TX 75455 | | Claim Number: 13202-02<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| POSEY, JAMES HAROLD<br>1672 CR 1030<br>MT. PLEASANT, TX 75455 | | Claim Number: 13203-05<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| POSKAY, RICHARD J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33514<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| POST, HENRY JOSEPH<br>1087 BETHEL HILL ROAD<br>SHICKSHINNY, PA 18655-3703 | | Claim Number: 10943<br>Claim Date: 08/27/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| POSTIN, RONALD<br>15 RIDGEVIEW DR<br>BRAESIDE, ON K0A 1G0<br>CANADA | | Claim Number: 60911<br>Claim Date: 10/10/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| POSTON, DONALD RAY<br>PO BOX 176<br>RIESEL, TX 76682-0176 | Claim Number: 11789<br>Claim Date: 09/24/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $5,000.00 | |
| POSTON, JESSE EUGENE (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: VELMA KAY WEST<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | Claim Number: 13679<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $80,000.00 | |
| POTTER, ESTATE OF HAROLD L<br>11378 CLOUDCREST DR<br>SAN DIEGO, CA 92127-2002 | Claim Number: 13466<br>Claim Date: 11/13/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| POTTER, RICHARD W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30337<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| POTTER, RITA<br>11378 CLOUDCREST DR.<br>SAN DIEGO, CA 92127 | Claim Number: 13464<br>Claim Date: 11/13/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| POTTER, RITA<br>11378 CLOUDCREST DR.<br>SAN DIEGO, CA 92127 | | Claim Number: 13770<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| POTTER, ROBERT V, SR<br>25907 GLEN EAGLE DR<br>LEESBURG, FL 34748 | | Claim Number: 11019<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| POTTS, ROBERT<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33515<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| POTURICA, JERRY J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30338<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| POUNDERS, ROBERT<br>2602 N. FM 487<br>ROCKDALE, TX 76567 | | Claim Number: 61718-02<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| POWELL, CHARLES ALLEN<br>PO BOX 512<br>ROCHESTER, WA 98579 | | Claim Number: 10706-02<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| POWELL, CLARA S.<br>682 SUMMERS RD<br>VALDESE, NC 28690 | | Claim Number: 31292<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| POWELL, FRED S<br>PO BOX 99687<br>RALEIGH, NC 27624 | | Claim Number: 34978<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| POWELL, FRED S.<br>PO BOX 99687<br>RALEIGH, NC 27624 | | Claim Number: 34919<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| POWELL, FRED S.<br>PO BOX 99687<br>RALEIGH, NC 27624 | | Claim Number: 34965<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| POWELL, GARY B<br>10 MARTIN DRIVE<br>UMATILLA, OR 97882 | | Claim Number: 12524<br>Claim Date: 10/22/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| POWELL, JOHN RAY SR<br>PO BOX 574<br>LITTLETON, NC 27850 | | Claim Number: 34966<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| POWELL, JOHN RAY SR.<br>PO BOX 574<br>LITTLETON, NC 27850 | | Claim Number: 34979<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| POWELL, NETTIE D.<br>PO BOX 574<br>LITTLETON, NC 27850 | | Claim Number: 34916<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| POWELL, NETTIE D.<br>PO BOX 574<br>LITTLETON, NC 27850 | | Claim Number: 34967<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| POWELL, NETTIE D.<br>PO BOX 574<br>LITTLETON, NC 27850 | | Claim Number: 34980<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| POWELL, RONALD L., JR.<br>18219 RUSSIAN RD.<br>ARLINGTON, WA 98223 | | Claim Number: 37578<br>Claim Date: 02/08/2016<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| POWELL, ROY A.<br>C/O WALLACE AND GRAHAM, PA<br>525 NORTH MAIN STREET<br>SALISBURY, NC 28144 | | Claim Number: 37570<br>Claim Date: 01/26/2016<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| POWERS, ASKARI<br>268 DAHLIA ST<br>HENDERSON, NV 89015 | | Claim Number: 11980<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| POWERS, JAMES C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30339<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| POWERS, MICHAEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30340<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| POWERS, TERRY<br>616 SEVERN DRIVE<br>STATE COLLEGE, PA 16803 | | Claim Number: 60437<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| POYFAIR, RONALD G<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30341<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| PRACHT, BILLIE RUTH<br>34527 COLUMBINE TRAIL E<br>ELIZABETH, CO 80107 | | Claim Number: 10954<br>Claim Date: 08/27/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| PRALL, LUANN<br>8313 WINTHROP<br>HOUSTON, TX 77075 | | Claim Number: 13424<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| PRATHER, BOBBY L , SR<br>880 TOM PRATHER RD<br>MAYFIELD, KY 42066 | | Claim Number: 12355<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| PRATHER, BOBBY L , SR<br>880 TOM PRATHER RD<br>MAYFIELD, KY 42066 | | Claim Number: 12367<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|
| PRATT, ARNOLD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30342<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| PRATT, JANICE R.<br>11 DAVIS ROAD<br>P.O. BOX 173<br>ACKERMAN, MS 39735 | | Claim Number: 29064<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| PRATT, JUDITH A.<br>P.O. BOX 612<br>CENTERVILLE, TX 75833-0612 | | Claim Number: 14377<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PRATT, RICHARD C.<br>P.O. BOX 612<br>CENTERVILLE, TX 75833-0612 | Claim Number: 14376<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| PRATT, RICKIE JAMALL<br>11 DAVIS RD<br>ACKERMAN, MS 39735 | Claim Number: 29065<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| PRATTE, BRUCE L<br>635 N DIVISION ST<br>BONNE TERRE, MO 63628 | Claim Number: 12172<br>Claim Date: 10/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| PREATOR, ROBERT<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | Claim Number: 16086<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $35,000.00 |
| PREBEG, MIKE<br>19732 RADAICH RD.<br>GOODLAND, MN | Claim Number: 29101<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| PREDKO, DONALD<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17071<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| PREDKO, KAREN<br>728 LINDEN AVE.<br>JOHNSTOWN, PA 15902 | | Claim Number: 15968<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PREMAKO, ROBERT<br>25 BELCHER RD<br>BLAIRSTOWN, NJ 07825 | | Claim Number: 61327<br>Claim Date: 11/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PRENATT, RICHARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30343<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PRENDERGAST, JAMES<br>3005 S. WINONA CT<br>DENVER, CO 80236 | | Claim Number: 60715<br>Claim Date: 09/23/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | |
|---|---|---|---|
| PRESNELL, GARY L<br>7276 WILKES YADKIN RD.<br>HAMPTONVILLE, NC 27020 | | Claim Number: 12567<br>Claim Date: 10/23/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| PRESTON, PATRICK<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34592<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) | |
| UNSECURED | Claimed: | $250.00 | |
| PRESTWOOD, GRADY M<br>723 CENTER ST<br>HENDERSON, NV 89015-6158 | | Claim Number: 15002<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 | |
| PRESZLER, KAREN FBO ARNOLD DOCKTER<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | | Claim Number: 16654<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| PRETORY, ARTHUR<br>4 PARTRIDGE LANE<br>EAST SETAUKET, NY 11733 | | Claim Number: 62374<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

PRETTITORE, ANTHONY F
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30344
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

PREVETE, ARTHUR
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30345
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

PREVOST, THOMAS M
P.O. BOX 358
ALVIN, TX 77512

Claim Number: 12309
Claim Date: 10/16/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

PREZIOSO, RICHARD
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30346
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

PRIBBLE, BREANNA
23506 W 399TH ST.
FONTANA, KS 66026

Claim Number: 62964
Claim Date: 12/13/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | | |
|---|---|---|
| PRIBBLE, BRENT<br>23506 W. 399TH ST.<br>FONTANA, KS 66026 | | Claim Number: 62935<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PRIBBLE, GAVIN<br>126 N RAILROAD ST<br>LA CYGNE, KS 66040 | | Claim Number: 63309<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PRIBBLE, JACQUELINE<br>126 N RAILROAD ST<br>LA CYGNE, KS 66040 | | Claim Number: 63322<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PRIBBLE, JOANNA<br>23506 W 399TH ST.<br>FONTANA, KS 66026 | | Claim Number: 62950<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PRIBBLE, JOSEPH<br>23506 W 399TH ST.<br>FONTANA, KS 66026 | | Claim Number: 62970<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

PRIBBLE, NANCY
23506 W 399TH ST.
FONTANA, KS 66026

Claim Number: 62967
Claim Date: 12/13/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

PRICE, CHARLES
1610 CATCLAW LN.
RIDGEWAY, SC 29130

Claim Number: 60432
Claim Date: 08/24/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

PRICE, CHARLES
1610 CATCLAW LN.
RIDGEWAY, SC 29140

Claim Number: 60433
Claim Date: 08/24/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

PRICE, CHARLES W.
28 BRIDGESIDE BLVD
MT PLEASANT, SC 29464

Claim Number: 36769
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

PRICE, CHRISTINE MARIE
14903 MIDDLE ISLAND RD
WEST UNION, WV 26456

Claim Number: 31434
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PRICE, CLIFFORD M.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33516<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PRICE, DAVID A<br>202 SLAYDON<br>HENDERSON, TX 75654 | Claim Number: 13517<br>Claim Date: 11/18/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PRICE, DAVID III<br>2415 S.W. WILLOW PKWY<br>GRESHAM, OR 97080 | Claim Number: 16487<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PRICE, DAVID JAY<br>14903 MIDDLE ISLAND ROAD<br>WEST UNION, WV 26456 | Claim Number: 31433<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PRICE, DEBORA LIVOLSI<br>7784 FAIRVIEW RD<br>BOULDER, CO 80303 | Claim Number: 10541<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PRICE, GARY<br>7757 STATE HWY W<br>ELKLAND, MO 65644 | | Claim Number: 15962<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PRICE, GERALD<br>218 SOUTH RAILROAD AVE<br>LAMAR, SC 29069 | | Claim Number: 12535<br>Claim Date: 10/22/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PRICE, GERALD<br>P.O BOX 513<br>LAMAR, SC 29069 | | Claim Number: 12547<br>Claim Date: 10/22/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| PRICE, KAREN R<br>202 SLAYDON<br>HENDERSON, TX 75654 | | Claim Number: 13518<br>Claim Date: 11/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PRICE, KATHERINE<br>7757 STATE HWY W<br>ELKLAND, MO 65644 | | Claim Number: 15963<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PRICE, KEVIN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34584<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |

| UNSECURED | Claimed: | $1,000.00 |
|---|---|---|

| | | |
|---|---|---|
| PRICE, LARRY LEON<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36880<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PRICE, LEONARD<br>264 E. QUEEN LANE<br>PHILADELPHIA, PA 19144 | | Claim Number: 12676<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PRICE, MARVIN<br>6213 NORTH HIGHLAND AVENUE<br>GLADSTONE, MO 64118 | | Claim Number: 61084<br>Claim Date: 10/21/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PRICE, NORMA JOANNE<br>2603 LISA LANE<br>GOLDSBORO, NC 27534 | | Claim Number: 13171<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| PRICE, RODNEY<br>6015 POINT PLEASANT ROAD<br>BALTIMORE, MD 21206 | Claim Number: 61657<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| PRIDMORE, DAVID<br>662 VASSAR AVE<br>SAINT LOUIS, MO 63130-3150 | Claim Number: 7605<br>Claim Date: 10/24/2014<br>Debtor: EECI, INC. | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ | Scheduled: $0.00  UNLIQ |

| PRIDMORE, DAVID<br>C/O GORI JULIAN & ASSOCIATES PC<br>ATTN: LAUREN ELIZABETH BOAZ<br>662 VASSAR AVE<br>SAINT LOUIS, MO 63130-3150 | Claim Number: 16544<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | |

| PRIDMORE, GEORGE<br>662 VASSAR AVE<br>SAINT LOUIS, MO 63130-3150 | Claim Number: 7604<br>Claim Date: 10/24/2014<br>Debtor: EECI, INC. | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ | Scheduled: $0.00  UNLIQ |

| PRIDMORE, GEORGE<br>701 MARKET ST STE 1000<br>SAINT LOUIS, MO 63101-1851 | Claim Number: 16545<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: $0.00  UNLIQ |

PRIDMORE, MARY
ATTN: JAMES JOSEPH KUSMIERCZAK, ATTY
2402 DORAL COURT
EDWARDSVILLE, IL 62025

Claim Number: 7603
Claim Date: 10/24/2014
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

PRIDMORE, MARY
701 MARKET ST STE 1000
SAINT LOUIS, MO 63101-1851

Claim Number: 16546
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

PRIEM, ERVIN SAMUEL
4289 NW 16TH ST
GAINESVILLE, FL 32605

Claim Number: 61109
Claim Date: 10/23/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

PRIETO, FIDEL
9538 REID HALL LANE
MATTHEWS, NC 28105

Claim Number: 60192
Claim Date: 08/17/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

PRIHODA, JOHNNY
7476 COUNTY ROAD 684C
SWEENY, TX 77480

Claim Number: 11664
Claim Date: 09/18/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PRINCE, BENTON W.<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16111<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $15,000.00 |
| PRINCE, MICHAEL<br>PO BOX 74066<br>FRASER HEIGHTS<br>SURREY, BC V4N 5H9<br>CANADA | | Claim Number: 61931<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| PRINCE, STEVEN L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34582<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |
| UNSECURED | Claimed: | $9,000.00 |
| PRINCIPATO, CHARLES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30347<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| PRINCIPE, EUGENE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30348<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| PRITCHETT, GARY E<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61749<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PRITCHETT, SUSAN JO<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61754<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PROCHASKA, JOHN<br>PO BOX 681<br>BEL AIR, MD 21014 | | Claim Number: 61406<br>Claim Date: 11/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PROCTOR, DIANNE H.<br>6004 ROBERT RUARK DR POB 10448<br>SOUTHPORT, NC 28461 | | Claim Number: 31293<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PRODROMAKIS, GEORGE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30349<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PROFFITT, RODNEY<br>4007 MOUNTAIN VISTA DR<br>GRANBURY, TX 76048 | | Claim Number: 10457-04<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PROFFITT, SAM<br>122 MULBERRY COVE<br>ONALASKA, TX 77360 | | Claim Number: 60094<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PROPST, RAYMOND LEE<br>35760 DOW LANE<br>ASTORIA, OR 97103 | | Claim Number: 11089<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PROSSER, ANGELA<br>2406 HORSESHOE LN<br>RICHMOND, TX 77406 | | Claim Number: 36954<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PROSSER, JEFFREY<br>2477 NORTH FOREST RD<br>GETZVILLE, NY 14068 | | Claim Number: 62916<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PROSSER, MILDRED<br>3650 GRANT ROAD<br>4434 VERNIS CT<br>MACON, GA 31217 | | Claim Number: 61520<br>Claim Date: 11/25/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PROTEGA, MARINKO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30350<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PROVENZANO, CHARLES A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30351<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PRUITT, JAMES O.<br>C/O WARD BLACK LAW<br>208 W WENDOVER AVE<br>GREENSBORO, NC 27401 | | Claim Number: 31820<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| PRUITT, RUSSELL<br>24 S HAGGIN AVE.<br>RED LODGE, MT 59068 | | Claim Number: 61288<br>Claim Date: 11/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PRUITT, RUTHIE<br>1782 C.R. 35<br>HEIDELBERG, MS 39439 | | Claim Number: 31225<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PRUITT, VALERIE LENORA<br>740-A CR 39<br>VOSSBURG, MS 39366 | | Claim Number: 31195<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PRUITT, VERONICA L.<br>PO BOX 121<br>HEIDELBERG, MS 39439-0121 | | Claim Number: 15690<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PRUITT, VERONICA L.<br>PO BOX 121<br>HEIDELBERG, MS 39439-0121 | | Claim Number: 31115<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PRYOR, DAVID<br>18541 FM 1804<br>LINDALE, TX 75771 | | Claim Number: 10517-03<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

PRYOR, JAMES M
10387 FM 753
ATHENS, TX 75751

Claim Number: 11640
Claim Date: 09/17/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

PRZYBYLOWSKI, ANDRZEJ J
5351 ST MARYS CIRCLE
WESTMINSTER, CA 92683

Claim Number: 11129
Claim Date: 08/31/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

PRZYBYLOWSKI, EHREUTRAUD
5351 ST MARYS CIRCLE
WESTMINSTER, CA 92683

Claim Number: 11107
Claim Date: 08/31/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

PUENTE, MARIA
C/O LAW OFFICE OF G. PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA, SUITE 612
BIRMINGHAM, AL 35209

Claim Number: 32099
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

PULASKI, ROY W.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33517
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PULCINO, ALFRED<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30352<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| PULEO, JOSEPH<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33518<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | |
|---|---|---|
| PULEO, JOSEPH T<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30353<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| PULLIAM, MICHAEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30354<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| PURASH, MARY M.<br>79 GRANGE RD.<br>NEW WILMINGTON, PA 16142 | | Claim Number: 15105<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| PURCELL, MICHAEL<br>2073 S.E. HARLOW ST.<br>PORT ST. LUCIE, FL 34952 | | Claim Number: 61438<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PURDY, RONALD<br>4400 LAKESHORE BLVD<br>LAKEPORT, CA 95453 | | Claim Number: 61345<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PURICK, WILBUR M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30355<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PURSEL, STEWART C.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33519<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PURSEY, GEORGE W.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33520<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| PYCIOR, REBECCA A | Claim Number: 15050 |
| 596 WINNEBAGO DRIVE | Claim Date: 12/07/2015 |
| LAKE WINNEBAGO, MO 64034 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| PYCIOR, REBECCA A. | Claim Number: 15803 |
| 596 WINNEBAGO DRIVE | Claim Date: 12/10/2015 |
| LAKE WINNEBAGO, MO 64034 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| PYE, MICHAEL | Claim Number: 63146 |
| C/O TERRELL HOGAN | Claim Date: 12/14/2015 |
| 233 EAST BAY STREET, 8TH FLOOR | Debtor: EECI, INC. |
| JACKSONVILLE, FL 32202 | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| PYE, VICTORIA H | Claim Number: 63147 |
| C/O TERRELL HOGAN | Claim Date: 12/14/2015 |
| 233 EAST BAY STREET, 8TH FLOOR | Debtor: EECI, INC. |
| JACKSONVILLE, FL 32202 | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| PYLE, LILIANE | Claim Number: 36631 |
| C/O BRAYTON PURCELL, LLP | Claim Date: 12/14/2015 |
| 222 RUSH LANDING RD | Debtor: EECI, INC. |
| NOVATO, CA 94948-6169 | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

PYLE, LILIANE
C/O BRAYTON PURCELL, LLP
222 RUSH LANDING RD
NOVATO, CA 94948-6169

Claim Number: 37029
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

PYLE, SCOTT
6547 OLDE FERRY LANDING
HARRISON, TN 37341

Claim Number: 11314-02
Claim Date: 09/08/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

PYLE, TERRY L
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34572
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 11114 (04/05/2017)

| UNSECURED | Claimed: | $33,000.00 |
|---|---|---|

PYLES, ANDREW L
C/O TERRELL HOGAN
233 EAST BAY STREET, 8TH FLOOR
JACKSONVILLE, FL 32202

Claim Number: 62579
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

QUANDT, DEBORAH
10803 CLINTON STREET
NORTH EAST, PA 16428

Claim Number: 11168-02
Claim Date: 09/01/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| QUANDT, DOUGLAS<br>10803 CLINTON ST<br>NORTH EAST, PA 16428 | | Claim Number: 11167-02<br>Claim Date: 09/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| QUARTARONE, FRANCES SUGAMELI<br>6630 N AMAHL PLACE<br>TUCSON, AZ 85704 | | Claim Number: 11661<br>Claim Date: 09/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| QUEEN, JERRY<br>1326 W ERIE<br>HOLBROOK, AZ 86025 | | Claim Number: 60554<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| QUEEN, STEVEN E<br>2367 STERLING STATION RD<br>STERLING, NY 13156 | | Claim Number: 11282-02<br>Claim Date: 09/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| QUICK, JOHN<br>34 ELM ST<br>ABERDEEN, OH 45101-9532 | | Claim Number: 61018<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| QUINBY, EDWARD<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33521<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ | |

| | | |
|---|---|---|
| QUINLIVAN, ANN T REED<br>PO BOX 2084<br>MARS HILL, NC 28754 | | Claim Number: 10674<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | |

| | | |
|---|---|---|
| QUINN, EUGENE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30416<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | |

| | | |
|---|---|---|
| QUINN, MICHAEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30418<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | |

| | | |
|---|---|---|
| QUINN, MICHAEL P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30417<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | |

QUINN, THOMAS R.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33522
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

QUINN, WAYNE R.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33523
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

QUINONES, JOSE
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30419
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

QUINTANILLA, EFRAIN, JR
905 WEST E ST
MISSION, TX 78572

Claim Number: 60939-03
Claim Date: 10/12/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

QUINTANILLA, EFRAIN, SR
3109 OZUNA ST
PENITAS, TX 78576

Claim Number: 12483-03
Claim Date: 10/20/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| QUINTON, WANDA CAMP<br>216 TWIN BRIDGE ROAD<br>GAFFNEY, SC 29341 | | Claim Number: 31294<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| RAAB, DAVID<br>800 ALLEGHENY RIVER BLVD APT 2<br>OAKMONT, PA 15139 | | Claim Number: 62110<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| RABIDOUX, KENNETH<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33524<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| RABON, ALBERT E.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36881<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| RABY, ROBERT M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30420<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| RACEY, BOBBY L<br>5065 U.S. HWY. 45 SOUTH<br>BELKNAP, IL 62908 | | Claim Number: 13094<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RACHUTA, JOSEPH P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30421<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RACICOT (HOPKINS), KOURTNEY<br>1421 FM 799<br>GEORGE WEST, TX 78022 | | Claim Number: 14259-02<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RACKLEY, EMMERLL<br>4720 CHANDLER ROAD<br>MERIDIAN, MS 39305 | | Claim Number: 61491<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RADAWIEC, MICHAEL<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33525<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| RADELICH, RICHARD<br>6953 NE LOOP 820 #827<br>NORTH RICHLAND HILLS, TX 76180 | Claim Number: 10996<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RADER (ADAMS), DELILAH<br>12905 FM 557<br>PITTSBURG, TX 75686 | Claim Number: 12352-02<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RADFORD, PAULA OLIVER<br>1765 MOUNT TABOR CHURCH RD<br>CLEVELAND, NC 27013-9697 | Claim Number: 31295<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RADLEY, MARVIN E<br>603 N MAIN ST<br>ESTILL SPRINGS, TN 37330 | Claim Number: 11285<br>Claim Date: 09/04/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RADLEY, MARVIN E<br>603 N MAIN ST<br>ESTILL SPRINGS, TN 37330-3216 | Claim Number: 11297<br>Claim Date: 09/04/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

---

RADOVICH, BRAD
522 MARION AVE
SPRINGDALE, PA 15144

Claim Number: 62288
Claim Date: 12/09/2015
Debtor: EECI, INC.

---

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

RADTKE, GUY
240 NEW YORK AVE
MASSAPEQUA PARK, NY 11762

Claim Number: 12325
Claim Date: 10/16/2015
Debtor: EECI, INC.

---

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

RADULSKI, ROBERT A
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30422
Claim Date: 12/11/2015
Debtor: EECI, INC.

---

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

RADY, TODD
N1720 STATE HIGHWAY M35
MENOMINEE, MI 49858

Claim Number: 61482
Claim Date: 11/22/2015
Debtor: EECI, INC.

---

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

RAFFERTY, JAMES J.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33526
Claim Date: 12/14/2015
Debtor: EECI, INC.

---

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

RAFFERTY, SHIRLEY
C/O BRAYTON PURCELL, LLP
222 RUSH LANDING RD
NOVATO, CA 94948-6169

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

Claim Number: 36632
Claim Date: 12/14/2015
Debtor: EECI, INC.

RAFFERTY, SHIRLEY
C/O BRAYTON PURCELL, LLP
222 RUSH LANDING RD
NOVATO, CA 94948-6169

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

Claim Number: 37030
Claim Date: 12/14/2015
Debtor: EECI, INC.

RAGER, ALAN H.
212 LAKE BRANDT DR
CARY, NC 27519-9508

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

Claim Number: 15038
Claim Date: 12/07/2015
Debtor: EECI, INC.

RAGNONE, ROBERT J
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

Claim Number: 30423
Claim Date: 12/11/2015
Debtor: EECI, INC.

RAGSDALE, ANNA L.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ |

Claim Number: 33267
Claim Date: 12/14/2015
Debtor: EECI, INC.

| | | |
|---|---|---|
| RAGUSIN, EDWARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30424<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RAIBLE, PAIGE LEAH<br>5176 PEREGRINE ROAD<br>DACONO, CO 80514 | | Claim Number: 31691-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RAILEY, CHARLES W., SR.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36882<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RAIMO, ROGER<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30425<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RAIN, GEORGE<br>63 LINCOLN AVENORTH IRWIN<br>NORTH IRWIN, PA 15642 | | Claim Number: 63350<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| RAIN, MILDRED A.<br>63 LINCOLN AVE<br>NORTH IRWIN, PA 15642 | | Claim Number: 63365<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| RAINE, HELEN B<br>3508 WEST 126 ST<br>CLEVELAND, OH 44111 | | Claim Number: 13000<br>Claim Date: 11/04/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| RAINES, DAVID LEE<br>2506 MERLIN DR<br>LEWISVILLE, TX 75056-5700 | | Claim Number: 10260-02<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| RAINES, HOWARD STEVEN<br>1512 BUD ARTHUR BRIDGE ROAD<br>SPARTANBURG, SC 29307 | | Claim Number: 37248-02<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| RAINES, HOWARD STEVEN<br>1512 BUD ARTHUR BRIDGE ROAD<br>SPARTANBURG, SC 29307 | | Claim Number: 37258<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| RAINS, CAMILLE<br>1746 CR 459<br>THORNDALE, TX 76577 | | Claim Number: 60007<br>Claim Date: 08/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| RAKER, LARRY<br>338 FERSTER HILL ROAD<br>SUNBURY, PA 17801 | | Claim Number: 62324<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| RALAT, JULIO SANTIAGO<br>CALLE AURELIO DUENO H5-14<br>7MA SECC LEVITTOWN<br>TOA BAJA, PR 00949 | | Claim Number: 14948<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| RALEIGH, MARGARET<br>123 B HERITAGE HILL RD<br>NEW CANAAN, CT 06840 | | Claim Number: 10490<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| RALL, ALBERT<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | | Claim Number: 16684<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | |
|---|---|---|
| RALLIS, MARY RALLIS<br>2596 S. 350E<br>KNOX, IN 46534 | | Claim Number: 61097<br>Claim Date: 10/22/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| RALLIS, THOMAS<br>2465 PALISADE AVE APT 6G<br>BRONX, NY 10463 | | Claim Number: 60624<br>Claim Date: 09/09/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| RALNES, RICHARD D.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33268<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| RALPH, MICHAEL<br>6814 COLONY CT<br>DERBY, NY 14047 | | Claim Number: 62313<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| RAMBADT, HAROLD F.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33269<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| RAMIREZ AGUILERA, ALEX ARTURO<br>LAUTARO 45 LAGUNA VERDE<br>VALPARAISO<br>VALPARAISO, 2340000<br>CHILE | | Claim Number: 63041<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RAMIREZ, FRANK L<br>189 N MAIN ST<br>MONROE, UT 84754 | | Claim Number: 14422<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RAMIREZ, MARJORIE L<br>4223 JUNIATA ST<br>SAINT LOUIS, MO 63116-1907 | | Claim Number: 11323<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RAMIREZ, VICTOR V<br>200 E 1ST ST<br>HEARNE, TX 77859-2602 | | Claim Number: 13455<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| RAMOS, ANGEL LOPEZ<br>CALLE TREN #106<br>CATANO, PR 00962<br>PUERTO RICO | | Claim Number: 15743<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RAMSEY, DOROTHY<br>6003 BROOKFIELD POINTE DR.<br>CHARLOTTE, NC 28216 | | Claim Number: 13046<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RAMSEY, ROGER<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16043<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $70,000.00 |
| RAMSEY, SERETA BUTER<br>8913 MCCARVER LANE<br>BRYAN, TX 77808 | | Claim Number: 11543-02<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RANDALL, LYNN<br>108 CARITA DRIVE<br>AVONDALE, LA 70094 | | Claim Number: 11409<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RANDALL, MARY E (SULLIVAN)<br>PO BOX 5312<br>183 CANDLEWOOD LAKE RD<br>BROOKFIELD, CT 06804-5312 | | Claim Number: 11451<br>Claim Date: 09/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RANDALL, MICHAEL V., JR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33270<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| RANDIG, MACEY<br>75 CR 447<br>TAYLOR, TX 76574 | Claim Number: 62034<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RANDIG, MELISSA<br>75 CR 447<br>TAYLOR, TX 76574 | Claim Number: 61793<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RANDIG, RONALD<br>75 CR 447<br>TAYLOR, TX 76574 | Claim Number: 61792<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RANDLE, ALINE T (BOLDEN)<br>PO BOX 1773<br>ARLINGTON, TX 76004-1773 | Claim Number: 11033<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

RANDOLPH, AUGUSTINE A
3249 INGLEWOOD PLACE
ARLINGTON, TN 38002

Claim Number: 12569
Claim Date: 10/23/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

RANDOLPH, JAMES CARROLL
1048 DEACON DR.
MARION, NC 28752

Claim Number: 31625
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

RANDOLPH, SALLY E HURLEY
3815 BUCKINGHAM DR
NACOGDOCHES, TX 75965

Claim Number: 16579
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

RANEY, JOHN
316 BIRCH STREET
HAMILTON, NJ 08610

Claim Number: 62463
Claim Date: 12/10/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

RANKIN, ROSIEMAE
C/O SHRADER & ASSOCIATES LLP
ATTN: ALLYSON M. ROMANI
22 A GINGER CREEK PARKWAY
GLEN CARBON, IL 62034

Claim Number: 12957
Claim Date: 11/03/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $250,000.00 |
|---|---|---|

| | | |
|---|---|---|
| RANKIN, TERESA OWENSBY<br>4321 HICKORY HOLLOW RD<br>GASTONIA, NC 28056 | | Claim Number: 31296<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| RANSDELL, MERLENE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36630<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| RANSDELL, MERLENE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 37031<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| RAPHAEL, WILLIAM J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30426<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| RAPLEY, DAVID<br>C/O GORI JULIAN & ASSOCIATES, PC<br>156 NORTH MAIN STREET<br>EDWARDSVILLE, IL 62025 | | Claim Number: 16644<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| RAPP, JOHN<br>370 ORCHARD CIRCLE<br>HENDERSONVILLE, NC 28739 | Claim Number: 10898<br>Claim Date: 08/25/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| RARDON, LINDA JO MCKINSTRY<br>48 NORTH KENYON STREET<br>INDIANAPOLIS, IN 46219 | Claim Number: 12457<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| RASMUSSEN, R RICHARD JR<br>63 VALLEY ROAD<br>HAWORTH, NJ 07641 | Claim Number: 11370<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| RATHKE, DEANNE S<br>276 FILLMORE ST<br>CENTERPORT, NY 11721 | Claim Number: 10446<br>Claim Date: 08/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| RATHKE, JOHN W<br>276 FILLMORE ST<br>CENTERPORT, NY 11721 | Claim Number: 10445<br>Claim Date: 08/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| RATHOSKY, HARRY<br>1950 THRUSH DRIVE<br>PENSACOLA, FL 32534 | | Claim Number: 62880<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| RATHOSKY, HARRY<br>1950 THRUSH DRIVE<br>PENSACOLA, FL 32534 | | Claim Number: 62883<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| RATZEL, DOUGLAS<br>1367 EAST HILL<br>FRANKLINVILLE, NY 14737 | | Claim Number: 15739<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| RATZEL, RICHARD<br>1400 LYNOON RD<br>FRANKLINVILLE, NY 14737 | | Claim Number: 15738<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| RAUCHLE, RONALD W<br>N. 2131 ERNST RD.<br>OGEMA, WI 54459 | | Claim Number: 13157<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

---

RAULERSON JR., FREDERICK
C/O TERRELL HOGAN
233 EAST BAY STREET, 8TH FLOOR
JACKSONVILLE, FL 32202

Claim Number: 61622
Claim Date: 11/30/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

RAULERSON, BELINDA
C/O TERRELL HOGAN
233 EAST BAY STREET, 8TH FLOOR
JACKSONVILLE, FL 32202

Claim Number: 61624
Claim Date: 11/30/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

RAUSCH, EDWARD H
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30427
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

RAVIELE, ANTONIO G
9 COOK PLACE
MIDDLETOWN, NJ 07748

Claim Number: 10639-02
Claim Date: 08/17/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

RAWLES, CHARLES M
C/O TERRELL HOGAN
233 EAST BAY STREET, 8TH FLOOR
JACKSONVILLE, FL 32202

Claim Number: 61431
Claim Date: 11/19/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

ENERGY FUTURE HOLDINGS CORP.    Case 14-10979-CSS    Doc 12061-1    Filed 10/16/17    Page 2840 of 4800
Alphabetical Claims Register for TXU ENERGY (14-10992)

Date: 10/05/2017

| RAWLES, CHRISTINE M<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61432<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED           Claimed:                         $0.00   UNLIQ CONT | |

| RAWLINGS, RICKY<br>507 CELESTE DRIVE<br>ROBINSON, TX 76706 | Claim Number: 61231<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED           Claimed:                         $0.00   UNLIQ CONT | |

| RAWSON, JOSHUA<br>219 LEWIS ROAD<br>CLARKSVILLE, VA 23927 | Claim Number: 63022<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED           Claimed:                         $0.00   UNLIQ CONT | |

| RAWSON, KIMBERLY<br>219 LEWIS ROAD<br>CLARKSVILLE, VA 23927 | Claim Number: 63021<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED           Claimed:                         $0.00   UNLIQ CONT | |

| RAWSON, ROBERT<br>219 LEWIS ROAD<br>CLARKSVILLE, VA 23927 | Claim Number: 63016<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED           Claimed:                         $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| RAY, AMIT KUMAR<br>4204 FREITAG WAY<br>ELK GROVE, CA 95758-6084 | | Claim Number: 13415<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RAY, DALE<br>1115 SOMMERSET DR<br>MCKEESPORT, PA 15135 | | Claim Number: 62194<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RAY, KENNETH R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30428<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RAY, KIMBERLY<br>1115 SOMMERSET DR.<br>MCKEESPORT, PA 15135 | | Claim Number: 62198<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RAYBORN, SHANE<br>4906 DANFORD DR.<br>BILLINGS, MT 59106 | | Claim Number: 61387<br>Claim Date: 11/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RAYMOND, MARC<br>457 GATE, 7, TH-FC<br>TEAGUE, TX 75860 | | Claim Number: 13016-02<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RAYNOR, ARNOLD<br>306 WEST GRANTHAM ST<br>GOLDSBORO, NC 27530 | | Claim Number: 31009<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RAYNOR, ARNOLD & DENNIS<br>306 W. GRANTHAM ST<br>GOLDSBORO, NC 27530 | | Claim Number: 31722<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| RAYNOR, ARNOLD, JR.<br>306 WEST GRANTHAM ST.<br>GOLDSBORO, NC 27530 | | Claim Number: 31010<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RAYNOSA, ANGEL ANTENIO<br>3156 QUARR ST<br>AURORA, CO 80011 | | Claim Number: 31220<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RAYOUM, KAREN<br>119 CALAIS CT<br>NAPLES, FL 34112-7052 | | Claim Number: 62074<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| RAZOR, TRISHA<br>8626 INCA DR<br>TAMPA, FL 33637 | | Claim Number: 63430<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| REAGAN, WALTER L.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36883<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| REARDON, CARRIE E.<br>34 LAKESHORE AVENUE<br>PLYMOUTH, MA 02360 | | Claim Number: 13983<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| REARDON, CARRIE E.<br>34 LAKESHORE AVENUE<br>PLYMOUTH, MA 02360 | | Claim Number: 14297<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

---

REAVES, CHARLES B
224 KENNEDY ST
CHULA VISTA, CA 91911

Claim Number: 12142
Claim Date: 10/08/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

REAVES, MICHAEL
10212 MAC ARTHUR DR
N LITTLE ROCK, AR 72118-2066

Claim Number: 61401
Claim Date: 11/18/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

REBENSKI, GEORGE A.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33271
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

REBHOLZ, NORB
3312 THORNWOOD DRIVE
BETHEL PARK, PA 15102

Claim Number: 16436
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

REBO, DAVID
111 AKERS ROAD
HOMER CITY, PA 15748

Claim Number: 61513
Claim Date: 11/24/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

REBO, MARY
111 AKERS ROAD
HOMER CITY, PA 15748

Claim Number: 61514
Claim Date: 11/24/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

RECK, ROBERT D
673 E EASTER AVE
CENTENNIAL, CO 80122

Claim Number: 11279
Claim Date: 09/04/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

REDDICK, BURNEY
C/O TERRELL HOGAN
233 EAST BAY STREET, 8TH FLOOR
JACKSONVILLE, FL 32202

Claim Number: 61593
Claim Date: 11/30/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

REDDICK, CHARLIE HENRY
C/O FOSTER & SEAR, LLP
817 GREENVIEW DR.
GRAND PRAIRIE, TX 75050

Claim Number: 13678
Claim Date: 11/19/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $60,000.00 |
|---|---|---|

REDDICK, MINERVA L
C/O TERRELL HOGAN
233 EAST BAY STREET, 8TH FLOOR
JACKSONVILLE, FL 32202

Claim Number: 61595
Claim Date: 11/30/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| REDDIN, TIMOTHY<br>PO BOX 6857<br>HUNTSVILLE, TX 77342 | | Claim Number: 61205<br>Claim Date: 11/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| REDETZKE, CLYDE S.<br>109 WINDIN CREEK CT<br>SEALY, TX 77474 | | Claim Number: 15100<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| REDMON, MATTHEW<br>20516 N SABINE DR.<br>NEW CANEY, TX 77357 | | Claim Number: 61546<br>Claim Date: 11/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| REECE, ARLIE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34657<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |
| UNSECURED | Claimed: | $500.00 |
| REED, ALLAN C<br>C/O PAUL, REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | | Claim Number: 15475<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | | |
|---|---|---|---|
| REED, ANGIE G.<br>6045 EASTERN HILLS<br>MAYSVILLE, KY 41056 | | Claim Number: 30966<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| REED, BRUCE<br>5725 DIANA DRIVE<br>GARLAND, TX 75043 | | Claim Number: 15684-02<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| REED, CLIFTON G<br>725 INWOOD ST<br>MINEOLA, TX 75773-1909 | | Claim Number: 14735<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| REED, HORACE, JR.<br>22575 HOUSTON RD<br>HOUSTONIA, MO 65333 | | Claim Number: 29123<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| REED, JAMES C<br>10327 SHELBYVILLE RD.<br>LOUISVILLE, KY 40723 | | Claim Number: 12313<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| REED, LYNNE MARIE ALLEN<br>11614 ANATOLE COURT<br>AUSTIN, TX 78701-1820 | Claim Number: 36664<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| REED, MARIE I.<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15192<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| REED, ORVAL<br>C/O GORI JULIAN & ASSOCIATES, PC<br>156 NORTH MAIN STREET<br>EDWARDSVILLE, IL 62025 | Claim Number: 16626<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNDET |
| REED, RAYMOND R.<br>6045 EASTERN HILLS<br>MAYSVILLE, KY 41056 | Claim Number: 30965<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| REED, ROBERT E, JR.<br>39 ICHABOD LANE PO BOX 374<br>LEXINGTON, MO 64067 | Claim Number: 30953-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

REED, TACY                                      Claim Number: 16633
C/O GORI JULIAN & ASSOCIATES, PC                Claim Date: 12/11/2015
156 NORTH MAIN STREET                           Debtor: EECI, INC.
EDWARDSVILLE, IL 62025

UNSECURED          Claimed:                          $0.00   UNDET

REEDE, RICHARD                                  Claim Number: 33272
C/O WILENTZ GOLDMAN & SPITZER, P.A.             Claim Date: 12/14/2015
90 WOODBRIDGE CENTER DRIVE                       Debtor: EECI, INC.
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

UNSECURED          Claimed:                          $0.00   UNLIQ

REEDER, JULIUS F                                Claim Number: 61626
C/O TERRELL HOGAN                               Claim Date: 11/30/2015
233 EAST BAY STREET, 8TH FLOOR                  Debtor: EECI, INC.
JACKSONVILLE, FL 32202

UNSECURED          Claimed:                          $0.00   UNLIQ CONT

REESE, DIANE L WALTERS                          Claim Number: 31033
560 LAKE HORST ROAD ART                         Claim Date: 12/14/2015
BROWNS MILLS, NJ 08015                          Debtor: EECI, INC.

UNSECURED          Claimed:                          $0.00   UNLIQ CONT

REESE, ELIZABETH                                Claim Number: 63472
1632 CATAWBA SPRINGS DR                         Claim Date: 12/14/2015
HARTSVILLE, SC 29550                            Debtor: EECI, INC.

UNSECURED          Claimed:                          $0.00   UNLIQ CONT

| | | |
|---|---|---|
| REESE, JOAN M<br>48 BARRONDALE RD<br>BLAIRSVILLE, PA 15717 | | Claim Number: 31129<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REETZ, ANTHONY<br>11338 SILVER BAY RD<br>BRAINERD, MN 56401 | | Claim Number: 60291<br>Claim Date: 08/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REEVES, COVY<br>106 CR 3070<br>MT. PLEASANT, TX 75455 | | Claim Number: 61292-03<br>Claim Date: 11/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REEVES, JOANN<br>106 CR 3070<br>MT. PLEASANT, TX 75455 | | Claim Number: 62150-03<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REEVES, JOHN<br>C/O GORI JULIAN & ASSOCIATES, PC<br>156 NORTH MAIN STREET<br>EDWARDSVILLE, IL 62025 | | Claim Number: 16637<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |

REEVES, NICKIE G.
8720 S. HARDSAW RD
OAK GROVE, MO 64075

| Claim Number: 14482 |
| Claim Date: 12/01/2015 |
| Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

REEVES, THOMAS F.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

| Claim Number: 33273 |
| Claim Date: 12/14/2015 |
| Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ |

REGAN, JOHN
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

| Claim Number: 33274 |
| Claim Date: 12/14/2015 |
| Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ |

REGAN, ROBERT J
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

| Claim Number: 30429 |
| Claim Date: 12/11/2015 |
| Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

REGISTER, STEVE MICHAEL
C/O FOSTER & SEAR, LLP
817 GREENVIEW DR.
GRAND PRAIRIE, TX 75050

| Claim Number: 13677 |
| Claim Date: 11/19/2015 |
| Debtor: EECI, INC. |

| UNSECURED | Claimed: | $10,000.00 |

REGNO, EUGENE
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30430
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

REGRUT, MICHAEL
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33275
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

REIBER, JOEL A.
151 MILLERSTOWN CULMERVILLE RD.
TARENTUM, PA 15084

Claim Number: 28993
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

REID, AINSLEY
142 BROADWAY RD
MILTON, PA 17847

Claim Number: 63474
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

REID, ARTHUR J
49 JEANMOOR RD
AMHERST, NY 14228-3036

Claim Number: 13288
Claim Date: 11/12/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

| | | |
|---|---|---|
| REID, CYNTHIA<br>142 BROADWAY RD<br>MILTON, PA 17847 | Claim Number: 63477<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REID, DONALD W<br>227 BROWN SHORES ROAD<br>PO BOX 644<br>SACKETS HARBOR, NY 13685 | Claim Number: 13384<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REID, JACK<br>11801 WAKEHURST DRIVE<br>NORTH CHESTERFIELD, VA 23236 | Claim Number: 61723<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REID, NATASHA<br>142 BROADWAY RD<br>MILTON, PA 17847 | Claim Number: 63482<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REIJO, JAMES<br>627 N. 24TH AVE.<br>DULUTH, MN 55807 | Claim Number: 30867<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

REILLY, DORIS
C/O PAUL REICH & MYERS, P.C.
1608 WALNUT STREET, SUITE 500
PHILADELPHIA, PA 19103

Claim Number: 15191
Claim Date: 12/08/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

REILLY, JOSEPH
C/O PAUL, REICH & MYERS, P.C.
1608 WALNUT STREET, SUITE 500
PHILADELPHIA, PA 19103

Claim Number: 15474
Claim Date: 12/08/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

REILLY, WILLIAM K
C/O TPG CAPITAL, L.P.
ATTN: RONALD CAMI
345 CALIFORNIA STREET, SUITE 3300
SAN FRANCISCO, CA 94104

Claim Number: 8788
Claim Date: 10/27/2014
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

REIMSCHUSSEL, DIANE
143 VINEYARD LAKE CIR
CONWAY, SC 29527-7879

Claim Number: 14379
Claim Date: 11/30/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

REINA, PHILIP
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30431
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | | |
|---|---|---|
| REIS, RICHARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30432<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REISCHE, CYNTHIA MARIE<br>13517 SPRING STREET<br>GRANDVIEW, MO 64030 | | Claim Number: 15011<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REISE, CHRISTIAN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33278<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| REISS, ALAN<br>163 CONCORD AVE<br>OCEANSIDE, NY 11572 | | Claim Number: 60914<br>Claim Date: 10/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REISS, RONALD<br>4316 ORANGE RIDGE CT<br>VALRICO, FL 33596-5565 | | Claim Number: 60897<br>Claim Date: 10/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| REITH, JACK CHARLES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30433<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | |
|---|---|---|---|
| REITZ, NICK F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30434<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | |
|---|---|---|---|
| RELLLY, BRENDEN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33276<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | | |
|---|---|---|---|
| RELLLY, THOMAS A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33277<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | | |
|---|---|---|---|
| REMAURO, ROBERT<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33279<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| REMPFER, CHARLES<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33280<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| REMUS, RAYMOND<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33281<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| REN, KITTY<br>814 SAINT ELIZABETH DR<br>APT 256<br>SAN JOSE, CA 95126-3949 | | Claim Number: 15016<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| RENDON, PATRICK<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16057<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:               $15,000.00

| | | |
|---|---|---|
| RENNIE, RONNIE<br>569 ESTATE STRAWBERRY<br>ST CROIX, VI 00823 | | Claim Number: 37221<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| RENTSCHLER, HARLAND F. | | Claim Number: 36884 |
|---|---|---|
| 28 BRIDGESIDE BLVD | | Claim Date: 12/14/2015 |
| MT PLEASANT, SC 29464 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| REQUE, JOHN P | | Claim Number: 30435 |
|---|---|---|
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| RESER, MARK | | Claim Number: 10554 |
|---|---|---|
| PO BOX 86 | | Claim Date: 08/17/2015 |
| OTIS, CO 80743-0086 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| RESTREPO, LUIS H | | Claim Number: 30436 |
|---|---|---|
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| RETZLAFF, SHANE | | Claim Number: 13109-02 |
|---|---|---|
| 3023 FROST CORNER PL | | Claim Date: 11/06/2015 |
| RICHMOND, TX 77406-0080 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| REUBART, JACK LEE<br>7 RICHARDS DR<br>FORT MADISON, IA 52627 | | Claim Number: 12551<br>Claim Date: 10/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REUBART, NANCY S<br>32 RICHARDS DR<br>FORT MADISON, IA 52627-2138 | | Claim Number: 12589<br>Claim Date: 10/23/2015<br>Debtor: EECI, INC. |
| SECURED | Claimed: | $0.00   UNDET |
| REUTER, ALANA C VICKNAIR<br>302 W. MAPLE RIDGE DRIVE<br>METAIRIE, LA 70001 | | Claim Number: 12804<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REUTER, ALANA C VICKNAIR<br>302 W. MAPLE RIDGE DRIVE<br>METAIRIE, LA 70001 | | Claim Number: 12805<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REUTER, FREDERICK<br>125 HUGHES ROAD<br>HAMPSTEAD, NC 28443 | | Claim Number: 60674<br>Claim Date: 09/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| REUTER, RACHEL ANN<br>5017 GURLEY ROAD<br>METROPOLIS, IL 62960 | | Claim Number: 12017<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| REUTHER, JOSEPH H., JR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33282<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| REVERE, JOSEPH W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30437<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| REVIER, PRISCILLA<br>6893 W HWY 61<br>TOFTE, MN 55615 | | Claim Number: 15863<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| REYES BOBADILLA, FRANCISCO<br>LOS TOPACIOS 1380<br>DEPTO I 403<br>QUILPUE,<br>CHILE | | Claim Number: 62308<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

REYES, ANTHONY
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

Claim Number: 33283
Claim Date: 12/14/2015
Debtor: EECI, INC.

REYES, CALISTRO RIVERA
3004 MICHAEL ST
BACLIFF, TX 77518

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

Claim Number: 11756
Claim Date: 09/22/2015
Debtor: EECI, INC.

REYNA, SYLVIA
1326 S. ADAMS
FORT WORTH, TX 76104

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

Claim Number: 34406-02
Claim Date: 12/14/2015
Debtor: EECI, INC.

REYNAR, CHARLETON T
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

Claim Number: 30438
Claim Date: 12/11/2015
Debtor: EECI, INC.

REYNOLDS, DENNIS M
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

Claim Number: 30439
Claim Date: 12/11/2015
Debtor: EECI, INC.

| | | |
|---|---|---|
| REYNOLDS, JOHN<br>412 S CEDAR AVE<br>BROKEN ARROW, OK 74012-4009 | Claim Number: 12890<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| REYNOLDS, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30441<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REYNOLDS, JOHN L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30440<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REYNOLDS, JOHN T. (JACK)<br>412 S CEDAR AVE<br>BROKEN ARROW, OK 74012-4009 | Claim Number: 12876<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REYNOLDS, KENNETH L<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61696<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| REYNOLDS, TRACY D<br>25 YARMOUTH DR<br>BELLA VISTA, AR 72715-2347 | | Claim Number: 13926<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| REYNOLDS, TRACY D.<br>25 YARMOUTH DR.<br>BELLA VISTA, AR 72715 | | Claim Number: 13924<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| REYNOLDS, VERNICA H<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61697<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| REYNOLDS, WILLIAM DALE<br>120 WEST 5TH STREET<br>PARSONS, TN 38363 | | Claim Number: 10385-02<br>Claim Date: 08/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| REYNOLDS, WILLIAM J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33284<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| REYNOSO, RAUL G.<br>106 PAMELA DRIVE<br>CHICAGO HEIGHTS, IL 60411-1133 | | Claim Number: 37434<br>Claim Date: 12/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| REYNOSO, RAUL G.<br>106 PAMELA DRIVE<br>CHICAGO HEIGHTS, IL 60411-1133 | | Claim Number: 37438<br>Claim Date: 12/31/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| REYNOSO, RAUL G.<br>106 PAMELA DRIVE<br>CHICAGO HEIGHTS, IL 60411-1133 | | Claim Number: 37442<br>Claim Date: 01/04/2016<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| REZAK, DAVID T<br>3327 MONIKA CIRCLE<br>ORLANDO, FL 32812 | | Claim Number: 14905<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| REZAK, SARAH B<br>6 SINARAN DR #2413<br>SUGAR VALLEY, GA 307468 | | Claim Number: 14904<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| REZAK, WILLIAM D<br>2249 CYPRESS COVE DR<br>TAVARES, FL 32778-5212 | | Claim Number: 14906<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REZAK, WILLIAM D<br>2249 CYPRESS COVE DR<br>TAVARES, FL 32778-5212 | | Claim Number: 14979<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $1,256,980.75 |
| RHEA, ALAN W.<br>8817 NE 106TH PLACE<br>KANSAS CITY, MO 64157 | | Claim Number: 13808<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RHEW, RICKEY<br>415 NORTH RIDGE CIRCLE<br>BOX 405<br>ROXBORO, NC 27573 | | Claim Number: 60971<br>Claim Date: 10/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RHIINE, JEREMY<br>258 ALILCIA DR<br>LEECHBURG, PA 15656 | | Claim Number: 35039<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RHOADS, ROBERT E.<br>9 N. 25TH ST.<br>HARRISBURG, PA 17103 | | Claim Number: 34261<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RHOADS, SCOTT<br>417 N. MAIN ST<br>BARRE, VT 05641 | | Claim Number: 63205<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RHODES, ALBERTA<br>P.O. BOX 101<br>JOINERVILLE, TX 75658 | | Claim Number: 13487-02<br>Claim Date: 11/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RHODES, DENNIS L<br>178 CATALINA FARM RD<br>SCOTTDALE, PA 15683 | | Claim Number: 10284-02<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RHOW, JOSHUA<br>2612 FIVE MILE RD<br>ALLEGANY, NY 14706-9428 | | Claim Number: 30913<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

RHOW, JOSHUA P.
2612 FIVE MILE RD
ALLEGANY, NY 14706-9428

Claim Number: 30907
Claim Date: 12/10/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

RHOW, PATRICIA
2612 FIVE MILE RD
ALLEGANY, NY 14706-9428

Claim Number: 30905
Claim Date: 12/10/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

RHOW, SUMMER E.
2612 FIVE MILE RD
ALLEGANY, NY 14706-9428

Claim Number: 30906
Claim Date: 12/10/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

RHYNE, THOMAS SYLVANUS, III
140 MYSTWOOD HOLLOW CIR
HOLLY SPRINGS, NC 27540-4471

Claim Number: 31626
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

RIAL, CECIL
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33285
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ |

RIBANDO, CHARLES
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30442
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

RICCARDINO, DAVID T
508 S CENTER AVE
NEW STANTON, PA 15672-9714

Claim Number: 10508-02
Claim Date: 08/17/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

RICCARDINO, DAVID THOMAS
508 S CENTER AVE
NEW STANTON, PA 15672-9714

Claim Number: 10617
Claim Date: 08/17/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

RICCO, JOHN P.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33286
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

RICE (FLETCHER), REDETHIA ANTOINETTE
1103 MAGNALIA ST
NATCHEZ, MS 39120

Claim Number: 34363
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RICE, CHARLES A<br>326 C.R 2093<br>LIBERTY, TX 77575 | | Claim Number: 12214<br>Claim Date: 10/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RICE, CHARLES LEE<br>105 MARINE DR.<br>PINEVILLE, NC 28134-0967 | | Claim Number: 31627<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RICE, CLAUDE R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30443<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RICE, JAMES W.<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13676<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |
| RICE, JAMES W.<br>1807 KANSAS ST<br>BAYTOWN, TX 77520-6315 | | Claim Number: 15089<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RICE, MAYNARD<br>C/O GORI JULIAN & ASSOCIATES, PC<br>156 NORTH MAIN STREET<br>EDWARDSVILLE, IL 62025 | Claim Number: 16627<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| RICE, MICHAEL T<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30444<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RICE, PATRICK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30445<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RICH, ANTHONY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30446<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RICH, BERT<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33287<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| RICH, KENNETH G<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30447<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RICH, PATRICIA A<br>15 EDGEHILL RD<br>BLAIRSTOWN, NJ 07825 | | Claim Number: 11325<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RICH, SHIRLEY A.<br>3380 MISSON DR.<br>LINCOLNTON, NC 28092 | | Claim Number: 37621<br>Claim Date: 06/17/2016<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RICH, TY<br>32103 115TH ST.<br>SMITHLAND, IA 51056 | | Claim Number: 14225<br>Claim Date: 11/25/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RICH, TY<br>32103 115TH ST.<br>SMITHLAND, IA 51056 | | Claim Number: 14228<br>Claim Date: 11/25/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

RICHARD, DANIEL JAMES
457 EAST ROSEBUD ST. APT #2
PO BOX 1082
FORSYTH, MT 59327

Claim Number: 16296
Claim Date: 12/10/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

RICHARD, LYNN C
517 E DUBLIN BAY RD
SCRANTON, AR 72863

Claim Number: 11405
Claim Date: 09/08/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

RICHARD, TERRY
121 DEERFIELD DR
STAR CITY, AK 71667

Claim Number: 63304
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

RICHARDS, DOROTHY J
C/O TERRELL HOGAN
233 EAST BAY STREET, 8TH FLOOR
JACKSONVILLE, FL 32202

Claim Number: 61430
Claim Date: 11/19/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

RICHARDS, HARRY, III
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33252
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ |

RICHARDS, JOHN E
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30448
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

RICHARDS, MICHAEL S
1001 S. CAPITAL OF TX HWY
STE M200
WEST LAKE HILLS, TX 78746

Claim Number: 31417
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

RICHARDS, ROBERT W.
17050 WINDHAM COURT
MEADVILLE, PA 16335

Claim Number: 36753
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

RICHARDS, ROLAND B
C/O TERRELL HOGAN
233 EAST BAY STREET, 8TH FLOOR
JACKSONVILLE, FL 32202

Claim Number: 61429
Claim Date: 11/19/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

RICHARDS, ROMAN
13910 MANOR WAY
LYNNWOOD, WA 98087

Claim Number: 11990
Claim Date: 10/05/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| RICHARDS, RONALD L<br>8388 GALE RD<br>GOODRICH, MI 48438 | Claim Number: 10647<br>Claim Date: 08/18/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| RICHARDS, RONALD L<br>8388 GALE RD<br>GOODRICH, MI 48438-9436 | Claim Number: 10657<br>Claim Date: 08/18/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |

| RICHARDS, RUFUS<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | Claim Number: 14594<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $50,000.00 |

| RICHARDSON, CHARLES<br>608 CHOCTAW BLUFF RD<br>JACKSON, AL 36545 | Claim Number: 61080<br>Claim Date: 10/21/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| RICHARDSON, CHARLES F<br>4027 PELICAN WAY<br>SOUTH BEND, IN 46628 | Claim Number: 12988<br>Claim Date: 11/04/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RICHARDSON, CHARLES L, JR<br>608 CHOCTAW BLUFF RD<br>JACKSON, AL 36545 | | Claim Number: 14895<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RICHARDSON, CHARLES, SR.<br>608 CHOCTAW BLUFF RD.<br>JACKSON, AL 36545 | | Claim Number: 14864<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RICHARDSON, DARLENE<br>1013 KEVIN RD<br>BALTIMORE, MD 21229 | | Claim Number: 31064<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RICHARDSON, DELORIS J<br>608 CHOCTAW BLUFF RD<br>JACKSON, AL 36545 | | Claim Number: 14893<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RICHARDSON, ELIZABETH<br>4376 STATE ROUTE 94 E.<br>SEDALIA, KY 42079 | | Claim Number: 31769<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| PRIORITY | Claimed: | $150,000.00 |
| SECURED | Claimed: | $0.00 |

| | | |
|---|---|---|
| RICHARDSON, ELIZABETH EARLINE<br>4376 STATE ROUTE 94 E.<br>SEDALIA, KY 42071 | | Claim Number: 31445<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RICHARDSON, GUY<br>1001 TOLAR HIGHWAY<br>TOLAR, TX 76476 | | Claim Number: 62429-02<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RICHARDSON, JENNIFER<br>1409 LYRA LANE<br>ARLINGTON, TX 76013 | | Claim Number: 10317-02<br>Claim Date: 08/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RICHARDSON, JIMMY GAIL<br>841 FILTER PLANT ROAD<br>GAFFNEY, SC 29340 | | Claim Number: 31628<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RICHARDSON, JORDAN<br>PO BOX 2795<br>14 3RD AVE SO<br>WARBA, MN 55793 | | Claim Number: 15048<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RICHARDSON, KENT<br>308 S.W. 24TH ST<br>OAK GROVE, MO 64075 | Claim Number: 15981<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00    UNLIQ CONT | |
| RICHARDSON, LARRY W<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 62577<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00    UNLIQ CONT | |
| RICHARDSON, PHILLIP B<br>302 MOAT SEWELL ROAD UNIT #2<br>PHILADELPHIA, TN 37846 | Claim Number: 11945<br>Claim Date: 10/01/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00    UNLIQ CONT | |
| RICHARDSON, ROSALAND MARIE (JAMES)<br>326 SO. WASHINGTON ST.<br>TEXAS CITY, TX 77591-3939 | Claim Number: 14396<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00    UNLIQ CONT | |
| RICHARDSON, SHELTON<br>***NO ADDRESS PROVIDED*** | Claim Number: 14659<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00    UNLIQ CONT | |

| | | |
|---|---|---|
| RICHARDSON, THOMAS H.<br>4945 RIVERVIEW AVE.<br>MIDDLETOWN, OH 45042 | | Claim Number: 37316<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RICHARDSON, THOMAS J<br>143 SILVER STREET<br>RIVERSIDE, RI 02915 | | Claim Number: 12475<br>Claim Date: 10/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RICHARDSON, VICTORIA<br>608 CHOCTAW BLUFF RD<br>JACKSON, AL 36545 | | Claim Number: 14894<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RICHARDSON, WILLIAM JIMMY<br>302 MOAT SEWELL RD UNIT #1<br>PHILADELPHIA, TN 37846 | | Claim Number: 11944<br>Claim Date: 10/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RICHE, HAPPY<br>2697 SOUTH 945 EAST<br>PRICE, UT 84501 | | Claim Number: 61517<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

RICHEL, JAMES
909 MONROE AVE
PORT VUE, PA 15133

Claim Number: 61548
Claim Date: 11/28/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|-----------|----------|-------|------------|

RICHEY, CHERI
2501 WEST SNOW LANE
BENTON CITY, WA 99320

Claim Number: 61450
Claim Date: 11/19/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|-----------|----------|-------|------------|

RICHIE, PETER C
340 SUNSET DRIVE APT 501
FT LAUDERDALE, FL 33301

Claim Number: 11281
Claim Date: 09/04/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|-----------|----------|-------|------------|

RICHIE, REX A.
2027 WELLINGTON POINT
HEARTLAND, TX 75125

Claim Number: 15537-02
Claim Date: 12/09/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|-----------|----------|-------|------------|

RICHIE, WALTER
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33253
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|-----------|----------|-------|-------|

RICHMAN, MURLEN, JR.
407 NW HWY 18
CLINTON, MO 64735

Claim Number: 30919
Claim Date: 12/10/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

RICHMAN, VICKI
407 NW HWY 18
CLINTON, MO 64735

Claim Number: 30924
Claim Date: 12/10/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

RICHMOND, JIMMY
169 AMY LANE
COLUMBIA, LA 71418

Claim Number: 37384-02
Claim Date: 12/21/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

RICHMOND, RHONDA
169 AMY LN.
COLUMBIA, LA 71418

Claim Number: 37382-02
Claim Date: 12/21/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

RICHMOND, RHONDA
169 AMY LN.
COLUMBIA, LA 71418

Claim Number: 37383-02
Claim Date: 12/21/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RICHTER, AMANDA<br>5907 EDNA AVE<br>BALTIMORE, MD 21214 | | Claim Number: 61875<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RICHTER, ERNEST<br>2333 EHLINGER RD<br>NEW ULM, TX 78950 | | Claim Number: 13253<br>Claim Date: 11/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RICHTER, KATHRYN<br>2202 HOLLOW BEND LN<br>ROSENBERG, TX 77471 | | Claim Number: 11287<br>Claim Date: 09/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RICHTER, LEROY H<br>2207 HOLLOW BEND LN<br>ROSENBERG, TX 77471 | | Claim Number: 11293<br>Claim Date: 09/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RICKER, JOHN<br>#3 FINCH DR<br>LONGVIEW, TX 75605 | | Claim Number: 14782-05<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| RICKER, PAULINE I<br>2907 ASHBURN ST.<br>LEHIGH ACRES, FL 33972 | | Claim Number: 13297<br>Claim Date: 11/12/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| RICKEY, CHARLES D.<br>817 WILLOW POINT CIRCLE<br>TONGANOXIE, KS 66086 | | Claim Number: 14545<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| RIDDLE, DONALD<br>5020 MONTROSE BLVD.<br>SUITE 800<br>HOUSTON, TX 77006 | | Claim Number: 63425<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| RIDENHOUR, FRANKIE G.<br>2487 BURNING TREE LN<br>LITTLE RIVER, SC 29566 | | Claim Number: 31629<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| RIDGEWAY, WILLIAM<br>356 MILLET LANE<br>PITTSBURGH, PA 15236 | | Claim Number: 62513<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| RIDION, FRANK M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30449<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8504<br>Claim Date: 10/27/2014<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RIDNER, VINCENT<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16080<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $15,000.00 |
| RIEDY, JAMES D<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30450<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RIEGGER, DENNIS L.<br>53 OLD ORCHARD ROAD<br>METROPOLIS, IL 62960 | | Claim Number: 14393<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.    Case 14-10979-CSS    Doc 12061-1    Filed 10/16/17    Page 2884 of 4800
Alphabetical Claims Register for TXU ENERGY (14-10992)

Date: 10/05/2017

RIEGGER, JOHN S.
768 TOSS A DE MAR AVE.
HENDERSON, NV 89002

Claim Number: 14392
Claim Date: 11/30/2015
Debtor: EECI, INC.

UNSECURED          Claimed:              $0.00    UNLIQ CONT

RIEGLER, ARTHUR
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30451
Claim Date: 12/11/2015
Debtor: EECI, INC.

UNSECURED          Claimed:              $0.00    UNLIQ CONT

RIENDEAU, WILLIAM
417 MYRTLE AVE.
WEST ISLIP, NY 11795

Claim Number: 63427
Claim Date: 12/14/2015
Debtor: EECI, INC.

UNSECURED          Claimed:              $0.00    UNLIQ CONT

RIENDEAU, WILLIAM
417 MYRTLE AVE
WEST ISLIP, NY 11795

Claim Number: 63433
Claim Date: 12/14/2015
Debtor: EECI, INC.

UNSECURED          Claimed:              $0.00    UNLIQ CONT

RIESS, HARRY
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30452
Claim Date: 12/11/2015
Debtor: EECI, INC.

UNSECURED          Claimed:              $0.00    UNLIQ CONT

| | | |
|---|---|---|
| RIEXINGER, RYAN<br>PO BOX 102<br>YATESBORO, PA 16263-0102 | | Claim Number: 62505<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RIGBY, JOHNNY<br>18026 C.R. 4256 S.<br>HENDERSON, TX 75654 | | Claim Number: 12529-03<br>Claim Date: 10/22/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RIGGINS, NANCY<br>3603 FERNWOOD DRIVE<br>OCEAN SPRINGS, MS 39564 | | Claim Number: 60564<br>Claim Date: 09/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RIGSBY, RAY<br>519A CR 487<br>PALESTINE, TX 75803 | | Claim Number: 31055-03<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RIIKE, GARY, SR.<br>557 164TH STREET<br>DAKOTA CITY, NE 68731 | | Claim Number: 14224<br>Claim Date: 11/25/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RIIKE, GARY, SR.<br>557 164TH STREET<br>DAKOTA CITY, NE 68731 | | Claim Number: 14227<br>Claim Date: 11/25/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RILEY, JACKIE ODELL<br>3321 DANVILLE DR APT 401<br>KILGORE, TX 75662-5726 | | Claim Number: 13231<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| RILEY, MARTIN<br>1711 N. HERON DR<br>RIDGEFIELD, WA 98642 | | Claim Number: 15543<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RILEY, MARTIN J<br>1711 N HERON DR<br>RIDGEFIELD, WA 98642-9684 | | Claim Number: 15563<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| RILEY, MICHAEL J.<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16052<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $70,000.00 |

| | | |
|---|---|---|
| RILEY, SHANE<br>847 LINCOLN HIGHLANDS DR<br>CORAOPOLIS, PA 15108-7743 | | Claim Number: 63285<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RILEY, WILLIAM PAUL<br>1410 RANDALL RD<br>INDEPENDENCE, MO 64058 | | Claim Number: 28968<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RINCONES, MANUEL<br>3921 DUNBROOK DR.<br>CORPUS CHRISTI, TX 78415 | | Claim Number: 12210<br>Claim Date: 10/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RINEER, RICHARD MARTIN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30453<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RINGGOLD, LARY M<br>24 BREWER ROAD<br>CONWAY, AR 72032 | | Claim Number: 13044<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RINK, EDWARD<br>163 EATON DRIVE<br>WAYNE, PA 19087 | | Claim Number: 63292<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RINK, EDWARD J.<br>163 EATON DRIVE<br>WAYNE, PA 19087 | | Claim Number: 15814<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RIORDAN, MARY<br>4912 ALBERTA LN NW<br>ALBUQUERQUE, NM 87120 | | Claim Number: 63339<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RIOS, JOSE<br>20936 W STONE HILL RD<br>BUCKEYE, CA 85396 | | Claim Number: 62430<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RIOS, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30454<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RIPLEY, JAMES M<br>6510 SW 27 STREET<br>MIAMI, FL 33155 | | Claim Number: 10827<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RIPPER, RICKY<br>120 PARKVIEW DRIVE<br>NORTH LITTLE ROCK, AR 72118 | | Claim Number: 61073<br>Claim Date: 10/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RISERVATO, VITO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30455<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RISING, FURNEY F.<br>P.O. BOX 118<br>BLADENBORO, NC 28320 | | Claim Number: 31630<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RISING, LINDA<br>PO BOX 118<br>BLADENBORO, NC 28320 | | Claim Number: 31631<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RITCHEY, CHARLES<br>941 HWY 75 N<br>STREETMAN, TX 75859 | | Claim Number: 10246-03<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RITCHEY, LORELEI<br>941 HWY 75 N<br>STREETMAN, TX 75859 | | Claim Number: 10247-02<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RITENOUR, GARY M.<br>PO BOX 492<br>YOUNGSTOWN, PA 15696 | | Claim Number: 35042<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RITTER, CAROL<br>249 COUNTY ROAD 278<br>CARTHAGE, TX 75633 | | Claim Number: 60040<br>Claim Date: 08/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RITTER, JOHN<br>1455 BLUEBELL DR<br>LIVERMORE, CA 94551 | | Claim Number: 60447<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

RITTER, PAUL                             Claim Number: 60023
249 COUNTY ROAD 278                      Claim Date: 08/07/2015
CARTHAGE, TX 75633                       Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

RITTER, RAYMOND                          Claim Number: 63385
81 CROMLEY RD                            Claim Date: 12/14/2015
DANVILLE, PA 17821                       Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

RITTER, WILLIAM                          Claim Number: 60403
425 S SCHOOL ST APT D                    Claim Date: 08/23/2015
LODI, CA 95240-4000                      Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

RITTERSHAUS, WILLIAM E                   Claim Number: 10787
PO BOX 57                                Claim Date: 08/24/2015
219 FOOSHEE PASS                         Debtor: EECI, INC.
TEN MILE, TN 37880

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

RITZ, HERBERT                            Claim Number: 16683
C/O DAVID C. THOMPSON, P.C.              Claim Date: 12/11/2015
ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW Debtor: EECI, INC.
321 KITTSON AVENUE
GRAND FORKS, ND 58201

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | | |
|---|---|---|---|
| RITZ, MARY M<br>7104 CHESTNUT RIDGE RD<br>LOCKPORT, NY 14094 | | Claim Number: 11801<br>Claim Date: 09/25/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| RITZEL, RODNEY<br>37696 HOLLY ST<br>OCEAN VIEW, DE 19970 | | Claim Number: 34355<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| RIVAS, MARIA<br>5560 SHASTA LN APT 54<br>LA MESA, CA 91942-4412 | | Claim Number: 10856<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| RIVAS, MARIA DE LOS ANGELES<br>5560 SHASTA LN APT 54<br>LA MESA, CA 91942 | | Claim Number: 10836<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| RIVERA, ABRAHAM<br>632 GARCIA LN<br>SAN LUIS, AZ 85347 | | Claim Number: 60524<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

RIVERA, CARLOS I. MORALES
PO BOX 779
CATANO, PR 00963

Claim Number: 31006
Claim Date: 12/14/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

RIVERA, ELI AND LINDA
148 LAKEVIEW CIRCLE
MONTGOMERY, TX 77356

Claim Number: 29071
Claim Date: 12/11/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

RIVERA, ELI AND LINDA
148 LAKEVIEW CIRCLE
MONTGOMERY, TX 77356

Claim Number: 37234
Claim Date: 12/15/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

RIVERA, JOSE AMANDO, JR
10419 LAZY MEADOWS DR
HOUSTON, TX 77064-4223

Claim Number: 10655
Claim Date: 08/18/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

RIVERA, JOSE J, JR
20126 CRESCENT CREEK DR
KATY, TX 77449

Claim Number: 11958
Claim Date: 10/01/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| RIVERA, LUIS A. FERNANDEZ<br>PASEO DONCELLA 1201-1RG SEC<br>LERIHUEN<br>TOA BAJA, PR 00949 | Claim Number: 34257<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| RIVERA, LUIS A. FERNANDEZ<br>PASEO DONCELLA 1201-1RG SEC<br>LERIHUEN<br>TOA BAJA, PR 00949 | Claim Number: 35067<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| RIVERA, RAFAEL ROMAN<br>CALLE 8J-23 URB. BELLOMONTE<br>GUAYNABO, PR 00969 | Claim Number: 28967<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| RIVERS, EDWARD L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30456<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| RIVERS, RAYMOND R.<br>111 KAYMAR DRIVE<br>NORTH SYRACUSE, NY 13212 | Claim Number: 15654<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS Doc 12061-1 Filed 10/16/17 Page 2895 of 4800  Date: 10/05/2017

Alphabetical Claims Register for TXU ENERGY (14-10992)

| | | |
|---|---|---|
| RIVERS, RAYMOND R.<br>111 KAYMAR DRIVE<br>NORTH SYRACUSE, NY 13212 | Claim Number: 15658<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RIVERS, RICKEY<br>961 KAHLA<br>CRYSTAL BEACH, TX 77650 | Claim Number: 10772<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RIZZO, MICHAEL J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33087<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| RIZZUTO, RAYMOND<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33088<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ROACH, DAVID RICHARD<br>1410 LEONHARDT RD<br>EASLEY, SC 29640 | Claim Number: 37565<br>Claim Date: 01/19/2016<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

ROANHORSE, SHARON
C/O BRAYTON PURCELL, LLP
222 RUSH LANDING RD
NOVATO, CA 94948-6169

Claim Number: 36715
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

ROANHORSE, SHARON
C/O BRAYTON PURCELL, LLP
222 RUSH LANDING RD
NOVATO, CA 94948-6169

Claim Number: 37032
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

ROARICASTE, TERESA .
FAMILY MEMBER OF CLAIMANT
***NO ADDRESS PROVIDED***

Claim Number: 34259
Claim Date: 12/12/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

ROARTY, DANIEL, JR.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33089
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ |

ROBBINS, BENNETT
4160 TEXAS ST
#2
SAN DIEGO, CA 92104

Claim Number: 60216
Claim Date: 08/17/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| ROBBINS, CRAIG B.<br>PO BOX 9001<br>TACOMA, WA 98490-9001 | | Claim Number: 14310<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROBBINS, RUSELL E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30457<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROBBINS, WILLIAM H.<br>493 FAIRVIEW DRIVE<br>WEST WINFIELD, NY 13491 | | Claim Number: 14779<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROBE, ROLF<br>1979 CHERRY AVE<br>SAN JOSE, CA 95125 | | Claim Number: 12294<br>Claim Date: 10/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROBERSON, CHARLES<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17129<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $1,000,000.00 |

| ROBERSON, JOHN, JR<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17121<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| ROBERSON, MICHAEL JAMES<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17127<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| ROBERT L. FIQUE, JR.<br>BETTY ANN FIQUE<br>56 YARA WAT<br>HANOVER, PA 17331-8476 | Claim Number: 13559<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| ROBERT, CORTNEY<br>226 OAK LANE<br>LULING, LA 70070 | Claim Number: 62928<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| ROBERT, DIANE<br>226 OAK LANE<br>LULING, LA 70070 | Claim Number: 62870<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ROBERT, IAN<br>226 OAK LANE<br>LULING, LA 70070 | | Claim Number: 62923<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROBERT, NEIL<br>226 OAK LANE<br>LULING, LA 70070 | | Claim Number: 62927<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROBERTS, BARRY EUGENE<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13715<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |
| ROBERTS, BOBBY J<br>PO BOX 61931<br>PHOENIX, AZ 85082-1931 | | Claim Number: 11626<br>Claim Date: 09/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROBERTS, BOBBY JACK<br>PO BOX 61931<br>PHOENIX, AZ 85082-1931 | | Claim Number: 11625<br>Claim Date: 09/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ROBERTS, BONNIE<br>31411 SPICA ST<br>TOMBALL, TX 77375 | | Claim Number: 11902<br>Claim Date: 09/29/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROBERTS, BRUCE<br>14127 THOMPSON RD<br>THOMPSONS, TX 77481 | | Claim Number: 37371<br>Claim Date: 12/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROBERTS, BRUCE C<br>PO BOX 42<br>THOMPSONS, TX 77481-0042 | | Claim Number: 37385<br>Claim Date: 12/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| ROBERTS, BRYAN<br>589 NORTH BRANCH ROAD<br>MCDONALD, PA 15057 | | Claim Number: 63314<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROBERTS, CLIFFORD L<br>C/O PAUL, REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | | Claim Number: 15473<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

ROBERTS, DONALD H
705 FOREST DR
QUINCY, FL 32351-1649

Claim Number: 10650
Claim Date: 08/18/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

ROBERTS, LARRY
1009 SAMY DRIVE
TAMPA, FL 33613

Claim Number: 60410
Claim Date: 08/23/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

ROBERTS, LINDA LEE
C/O PAUL REICH & MYERS, P.C.
1608 WALNUT STREET, SUITE 500
PHILADELPHIA, PA 19103

Claim Number: 15190
Claim Date: 12/08/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

ROBERTS, LOIS
C/O TERRELL HOGAN
233 EAST BAY STREET, 8TH FLOOR
JACKSONVILLE, FL 32202

Claim Number: 63190
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

ROBERTS, LORETTA GAIL
1370 SUTLLE RD
LANCASTER, SC 29720-9088

Claim Number: 31297
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

ENERGY FUTURE HOLDINGS CORP.
Case 14-10979-CSS    Doc 12061-1    Filed 10/16/17    Page 2902 of 4800
Alphabetical Claims Register for TXU ENERGY (14-10992)

Date: 10/05/2017

ROBERTS, NATHAN JOHN
1341 RINGGOLD RIVER RD.
MESA, WA 99343

Claim Number: 13560
Claim Date: 11/19/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

ROBERTS, PERRY G
103 UPSON AVENUE
THOMASTON, GA 30286-4519

Claim Number: 12110
Claim Date: 10/06/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

ROBERTS, RITA JEAN
43702 N. THUNDER RD.
P.O. BOX 5272
BENTON CITY, WA 99320

Claim Number: 12485
Claim Date: 10/20/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

ROBERTS, STEWART S.
3334 BEAUMONT DR
PEARL, MS 39208-5303

Claim Number: 60213
Claim Date: 08/17/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

ROBERTS, WESLEY S
1130 S HAVEN
HEWITT, TX 76643-3964

Claim Number: 10345
Claim Date: 08/13/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | | |
|---|---|---|
| ROBERTSON, CLAUDE V<br>P.O. BOX 485<br>1181 N CHAVIS RD<br>KITTRELL, NC 27544 | | Claim Number: 12685<br>Claim Date: 10/27/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROBERTSON, CLAUDE V<br>P.O. BOX 485<br>1181 N CHAVIS RD<br>KITTRELL, NC 27544 | | Claim Number: 12815<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROBERTSON, DORIS<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36714<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROBERTSON, DORIS<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 37033<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROBERTSON, JUDITH<br>PO BOX 39<br>COLBERT, WA 99005 | | Claim Number: 61492<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ROBERTSON, KENNETH R<br>P.O. BOX 289<br>MELVILLE, LA 71353 | | Claim Number: 12356-02<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROBERTSON, KENNETH R<br>P.O. BOX 289<br>MELVILLE, LA 71353 | | Claim Number: 13277<br>Claim Date: 11/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROBERTSON, LINDA<br>705 CROSSROAD DR<br>MALAKOFF, TX 75148-9801 | | Claim Number: 14999<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| ROBERTSON, MARTIN<br>210 E. 7TH ST<br>METROPOLIS, IL 62960 | | Claim Number: 62317<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROBERTSON, RICHARD NEIL<br>98 PROSPECT HILL RD<br>NOANK, CT 06340-5631 | | Claim Number: 10370<br>Claim Date: 08/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ROBERTSON, RONNIE<br>PO BOX 39<br>COLBERT, WA 99005 | Claim Number: 61490<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROBERTSON, WILLIAM JOE<br>705 CROSSROAD DR<br>MALAKOFF, TX 75148-9801 | Claim Number: 15000<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| ROBINSON, CHARLES JUNIOR<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | Claim Number: 13716<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $10,000.00 |
| ROBINSON, DAVID HAROLD<br>810 W. PINE ST<br>WINNSBORO, TX 75494 | Claim Number: 35100<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROBINSON, DIANN<br>8807 HEATHERLY DRIVE<br>HOUSTON, TX 77083 | Claim Number: 62452<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ROBINSON, DORIS M
5346 W. VAN BUREN ST.
CHICAGO, IL 60644

Claim Number: 13030
Claim Date: 11/05/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

ROBINSON, DORIS Z
569 AMES BEND
MARRERO, LA 70072

Claim Number: 13544
Claim Date: 11/19/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

ROBINSON, JAMES A
317 LAWRENCE DRIVE
MT VERNON, IN 47620

Claim Number: 10257
Claim Date: 08/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

ROBINSON, JOHN DANIEL
681 YARBOROUGH RD
CHESTER, SC 29706

Claim Number: 31632
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

ROBINSON, JOHN H.
WILLIAMS KHERKHER HART & BOUNDAS L.L.P.
SAMANTHA FLORES
8441 GULF FREEWAY SUITE 600
HOUSTON, TX 77017

Claim Number: 5818
Claim Date: 10/21/2014
Debtor: EECI, INC.

| UNSECURED | Claimed: | $20,000.00 | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

| | | |
|---|---|---|
| ROBINSON, JOHNNY LEWIS<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | Claim Number: 13717<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $10,000.00 | |
| ROBINSON, JOSEPH DENVER<br>1556 ROSEWOOD RD<br>GOLDSBORO, NC 27530 | Claim Number: 31633<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| ROBINSON, JOSIE<br>1556 ROSEWOOD RD<br>GOLDSBORO, NC 27530 | Claim Number: 31634<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| ROBINSON, JR., ROBERT O.<br>14714 PERTHSHITE SUITE E<br>HOUSTON, TX 77079 | Claim Number: 62467<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| ROBINSON, MARY<br>4272 W. 21ST PLACE<br>GARY, IN 46404-2806 | Claim Number: 13813<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| ROBINSON, MARY<br>4272 W. 21ST PLACE<br>GARY, IN 46404-2806 | | Claim Number: 13824<br>Claim Date: 11/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROBINSON, MARY P<br>4820 TAMAR DR<br>HARRISBURG, PA 17111 | | Claim Number: 13398<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROBINSON, NOLAN<br>112 WEEPING WILLOW RD<br>EAGLE LAKE, FL 33839-5118 | | Claim Number: 12452<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROBINSON, NOLAN<br>112 WEEPING WILLOW RD<br>EAGLE LAKE, FL 33839-5118 | | Claim Number: 12693<br>Claim Date: 10/27/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROBINSON, NOLAN<br>112 WEEPING WILLOW RD<br>EAGLE LAKE, FL 33839-5118 | | Claim Number: 13096<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ROBINSON, RICHARD DEWAIN<br>383 MCKAY RD.<br>GRAY, GA 31032 | Claim Number: 14462<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROBINSON, RICHARD DEWAIN<br>383 MCKAY RD.<br>GRAY, GA 31032 | Claim Number: 14463<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROBINSON, RICHARD DEWAIN<br>383 MCKAY RD.<br>GRAY, GA 31032 | Claim Number: 14464<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROBINSON, RICHARD DEWAIN<br>383 MCKAY RD.<br>GRAY, GA 31032 | Claim Number: 14465<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROBINSON, RICHARD DEWAIN<br>383 MCKAY RD.<br>GRAY, GA 31032 | Claim Number: 14466<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ROBINSON, ROBERT, JR | | Claim Number: 11772 |
| 303 RIDGE ROAD | | Claim Date: 09/24/2015 |
| BOULDER, NV 89005 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| ROBINSON, SR., ROBERT O. | | Claim Number: 62457 |
| 8807 HEATHERLY DRIVE | | Claim Date: 12/10/2015 |
| HOUSTON, TX 77083 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| ROBINSON, TERESA ANN | | Claim Number: 13199 |
| 821 AVENUE H | | Claim Date: 11/09/2015 |
| PRICHARD, AL 36610 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| ROBINSON, THOMAS JAMES | | Claim Number: 30458 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| ROBINSON, WILLIAM | | Claim Number: 34340 |
| 4272 W 21 PLACE | | Claim Date: 12/14/2015 |
| GARY, IN 46404 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| ROBINSON, WINSTON CHURCHILL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30459<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROBISON, ROY VINCENT<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13718<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |
| ROBLES, DELFINA<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36635<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROBLES, DELFINA<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 37034<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROBLES, JUVENAL<br>CAMINO EL SAUCE S/N LAGUNA VERDE<br>VALPARAISO,<br>CHILE | | Claim Number: 62414<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ROBSON, CATHERINE A.<br>2310 FAMVILLE CT<br>PASCO, WA 99301-9815 | | Claim Number: 15867-02<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ROCCANOVA, LEO J<br>1286 DALE COURT<br>SEAFORD, NY 11783 | | Claim Number: 31007<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ROCCANOVA, LEO J.<br>1286 DALE COURT<br>SEAFORD, NY 11783 | | Claim Number: 15670<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ROCCHIO, PETER<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33090<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ROCHA, JAIME<br>1523 BUTTERFIELD DR.<br>MESQUITE, TX 75150 | | Claim Number: 37239<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| ROCHA, JOE A., JR.<br>905 S SAN FELIPE ST<br>HEARNE, TX 77859-3129 | | Claim Number: 13980<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| ROCHA, RODOLFO<br>1539 BUTTERFIELD DR.<br>MESQUITE, TX 75150 | | Claim Number: 37238<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ROCHE, JOHN F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30460<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ROCHE, RAYMOND P<br>7202 PENNY LANE<br>FORT PIERCE, FL 34951 | | Claim Number: 10481<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ROCHE, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30461<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ROCHE, WILLIAM T<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30462<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROCHELLE, MELANIE D.<br>28542 VENETTE CT.<br>PONCHATOULA, LA 70454 | | Claim Number: 15033<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROCHELLE, ROBERT K<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30463<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROCK, SUSIE<br>P.O. BOX # 4106<br>GALLUP, NM 87305 | | Claim Number: 14263<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROCK, THOMAS<br>3710 COLLEGE AVE.<br>BEAVERFALLS, PA 15010 | | Claim Number: 61949<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ROCKENSTEIN, CASEY<br>223 SPRINGER DR<br>MOON TOWNSHIP, PA 15108 | Claim Number: 61560<br>Claim Date: 11/28/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|
| ROCKENSTEIN, CRAIG<br>223 SPRINGER DR<br>MOON TOWNSHIP, PA 15108 | Claim Number: 61557<br>Claim Date: 11/28/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|
| ROCKENSTEIN, HANNAH<br>223 SPRINGER DR<br>MOON TOWNSHIP, PA 15108 | Claim Number: 61561<br>Claim Date: 11/28/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|
| ROCKENSTEIN, KELLY<br>223 SPRINGER DR<br>MOON TOWNSHIP, PA 15108 | Claim Number: 61559<br>Claim Date: 11/28/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|
| ROCKENSTEIN, MARYBETH<br>223 SPRINGER DR<br>MOON TOWNSHIP, PA 15108 | Claim Number: 61562<br>Claim Date: 11/28/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

ROCKEY, DAVID
454 ANDERSON LN
MOUNT OLIVET, KY 41064-9063

Claim Number: 61132
Claim Date: 10/26/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

ROCKEY, DAVID
454 ANDERSON LN
MOUNT OLIVET, KY 41064-9063

Claim Number: 61133
Claim Date: 10/26/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

ROCKEY, ROBERT L
C/O FOSTER & SEAR, LLP
817 GREENVIEW DR.
GRAND PRAIRIE, TX 75050

Claim Number: 13719
Claim Date: 11/19/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $60,000.00 |
|---|---|---|

ROCKSTROH, JAMES G
21130 RIDGE RD
FREELAND, MD 21053

Claim Number: 14898
Claim Date: 12/07/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

ROCKWELL, KENNETH C., JR.
49 PROSPECT STREET
STAMFORD, NY 12167

Claim Number: 15156
Claim Date: 12/08/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ROCKWELL, WILLIAM F<br>307 FOX CATCHER DRIVE<br>MYRTLE BEACH, SC 29588 | | Claim Number: 10369-02<br>Claim Date: 08/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROCQUE, LAWRENCE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30464<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RODEEN, ROBERT<br>4241 N PASEO DEL BARRANCO<br>TUCSON, AZ 85745 | | Claim Number: 12783<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| RODEEN, ROBERT DENNIS<br>4241 N. PASEO DEL BARRANCA<br>TUCSON, AZ 85745 | | Claim Number: 12772<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RODERICK, CHARLOTTE<br>110 COUNTY ROAD 258<br>ATHENS, TN 37303 | | Claim Number: 11173<br>Claim Date: 09/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RODGERS, JAMES RICHARD<br>1103 HILLCREST DR<br>GRAHAM, TX 76450 | Claim Number: 11039<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| RODRIGUES, DAVID<br>3914 CYPRESS POINT DR<br>MONT BELVIEU, TX 77523-4201 | Claim Number: 11228<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RODRIGUEZ SAAVEDRA, MANUEL EDUARDO<br>PASAJE 8 CASA 272, TERCER SECTOR<br>PLAYA ANCHA<br>VALPARAISO,<br>CHILE | Claim Number: 62546<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RODRIGUEZ, CARLOS<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33091<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| RODRIGUEZ, CARLOS A. VELAZQUEZ<br>CLCARACA C.8. CAQUAS NORTH<br>CAGUAS, PR 00725 | Claim Number: 16464<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| RODRIGUEZ, DENNIS<br>886 MANDO PLACE<br>DIAMONDHEAD, MS 39525 | Claim Number: 34270<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED        Claimed:                    $0.00   UNLIQ CONT | |

| RODRIGUEZ, JESSE N<br>214 DUSON AVE<br>PALACIOS, TX 77465-5450 | Claim Number: 12311<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED        Claimed:                    $0.00   UNLIQ CONT | |

| RODRIGUEZ, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30465<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED        Claimed:                    $0.00   UNLIQ CONT | |

| RODRIGUEZ, JOHN M<br>3189 GAVILAN LN.<br>LAS VEGAS, NV 89122 | Claim Number: 13156<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED        Claimed:                    $0.00   UNLIQ CONT | |

| RODRIGUEZ, JOSE A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33092<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED        Claimed:                    $0.00   UNLIQ | |

| | | |
|---|---|---|
| RODRIGUEZ, JOSE M.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33093<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| RODRIGUEZ, JUAN<br>26361 DUNWOOD ROAD<br>ROLLING HILLS ESTATES, CA 90274 | Claim Number: 61543<br>Claim Date: 11/27/2015<br>Debtor: EECI, INC. | |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| RODRIGUEZ, JULIO M<br>3210 NEW JERSEY AVE<br>LEMON GROVE, CA 91945-2312 | Claim Number: 12167<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC. | |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| RODRIGUEZ, LUIS F. CAJIGAS<br>PO BOX 5429 - PUENTE BLANCO<br>CATANO, PR 00962 | Claim Number: 31072<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| RODRIGUEZ, OSCAR ANTONIO MORALES<br>28 STREET UU-6 JARDINES DE CAPARRA<br>BAYAMON, PR 00956 | Claim Number: 34422<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RODRIGUEZ, OSCAR ANTONIO MORALES<br>28 STREET UU-6 JARDINES DE CAPARRA<br>BAYAMON, PR 00956 | Claim Number: 34953<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| RODRIGUEZ, OSCAR ANTONIO MORALES<br>28 STREET UU-6 JARDINES DE CAPARRA<br>BAYAMON, PR 00956 | Claim Number: 34954<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| RODRIGUEZ, OSCAR ANTONIO MORALES<br>28 STREET UU-6 JARDINES DE CAPARRA<br>BAYAMON, PR 00956 | Claim Number: 36661<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| RODRIGUEZ, OSCAR ENRIQUE CAMPILLAY<br>MADRID NO 602<br>VILLA ALEMAWA, 2450328<br>CHILE | Claim Number: 15689<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| RODRIGUEZ, RAFAEL O. ORTIZ<br>URB. ALMIRA AD 22 CALLE 11<br>TOA BAJA, PR 00949 | Claim Number: 29078<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |

RODRIGUEZ, RAFAEL O. ORTIZ
URB. ALMIRA AD 22 CALLE 11
TOA BAJA, PR 00949

Claim Number: 29079
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

RODRIGUEZ, RAMON L. FIGUEROA
R-G-58 AOACIA ST.
URB. ROSALEDA II
TOA BAJA, PR 00949

Claim Number: 37333
Claim Date: 12/16/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

RODRIGUEZ, RAMON LUIS BERRIOS
CALLE PRIMAVERA
71 URB GOLDEN VILLAGE
VEGA ALTA, PR 00692

Claim Number: 31216
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

RODRIGUEZ, RAMON NAUARRO
URB VALLE ARRIBA R-1 HIEGHTS
CAROLINA, PR 00983

Claim Number: 31217
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

RODRIGUEZ, SANTOS
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30466
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | | | |
|---|---|---|---|
| RODRIGUEZ, URBANO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30467<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | | | |
|---|---|---|---|
| RODRIQUEZ, HERNANDEZ MICUEL A<br>15630 E. ASBURY PL<br>AURORA, CO 80013 | | Claim Number: 31723<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| PRIORITY | Claimed: | $0.00 | UNDET |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNDET |

| | | | |
|---|---|---|---|
| ROE, CHARLES RALPH (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: BILLIE JEAN ROE<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13720<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $10,000.00 | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| ROE, GEORGE S.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36885<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | | | |
|---|---|---|---|
| ROENBECK, ANGELA<br>MINA 188 COL. FLORES MAGON<br>VERACRUZ, 91700<br>MEXICO | | Claim Number: 60813<br>Claim Date: 10/03/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | | |
|---|---|---|
| ROENBECK, LESLIE<br>927 GORDON ST<br>BLACKSHEAR, GA 31516-1213 | | Claim Number: 34959<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROENBECK, LESLIE<br>927 GORDON ST<br>BLACKSHEAR, GA 31516-1213 | | Claim Number: 34960<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROEPKE, CHARLES RAY<br>308 DRAKE LN<br>TAYLOR, TX 76574-1628 | | Claim Number: 13579<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| ROFAEL, AMEL<br>223 DUNELLEN AVE<br>DUNELLEN, NJ 08812 | | Claim Number: 61727<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROGADOR, ANTONIO S<br>222 BENACHI AVE.<br>BILOXI, MS 39530 | | Claim Number: 13216<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ROGADOR, ANTONIO S
222 BENACHI AVE
BILOXI, MS 39530

Claim Number: 13228
Claim Date: 11/09/2015
Debtor: EECI, INC.

| PRIORITY | Claimed: | $0.00 UNDET |
| --- | --- | --- |

ROGALSKY, HORST D
1454 WHITE BLUFFS ST
RICHLAND, WA 99352

Claim Number: 11075
Claim Date: 08/31/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

ROGERS, BOBBY WAYNE
2157 WEST OLD CAMDEN RD
HARTSVILLE, SC 29550

Claim Number: 36813
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

ROGERS, CHARLES E
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30468
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

ROGERS, DONALD
C/O FOSTER & SEAR, LLP
817 GREENVIEW DR.
GRAND PRAIRIE, TX 75050

Claim Number: 15493
Claim Date: 12/08/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $10,000.00 |
| --- | --- | --- |

| | | |
|---|---|---|
| ROGERS, DOROTHY<br>3856 LA SALLE DR APT 104<br>VIRGINIA BEACH, VA 23453 | | Claim Number: 60446<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROGERS, ERIC<br>962 NW MAPLEWOOD CT<br>GRAIN VALLEY, MO 64133 | | Claim Number: 61139<br>Claim Date: 10/27/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROGERS, IVAN<br>25477 CRESTVIEW DR<br>PAOLA, KS 66071 | | Claim Number: 62061<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROGERS, MICHELLE A.<br>405 FIRST ST.<br>MOKANE, MO 65059 | | Claim Number: 29109<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROGERS, RYAN S.<br>405 FIRST ST.<br>MOKANE, MO 65059 | | Claim Number: 29133<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ROGERS, STANLEY<br>909 SPRING CT<br>HARTSVILLE, SC 29550-5916 | | Claim Number: 62168<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROGERS, STEVEN T.<br>29643 COTTENWOOD LANE<br>MACON, MO 63552 | | Claim Number: 14294<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROGERS, W.H., SR.<br>5113 HIGHWAY 63 S A<br>LUCEDALE, MS 39452-4707 | | Claim Number: 35118<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| ROGERS, WILLIAM JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30469<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROGLER, KEVIN J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30470<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | | |
|---|---|---|---|---|---|
| ROGLER, RICHARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30471<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | |
| ROGOVIN, CHARLES<br>5296 ANGEL WING DRIVE<br>BOYNTON BEACH, FL 33437 | | Claim Number: 12630<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC. | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | |
| ROHLETTER, BOBBY J. AND MILLIE<br>C/O GORI JULIAN & ASSOCIATES<br>ATTN; RANDY L GORI<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 | | Claim Number: 16616<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | | | |
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $0.00 UNLIQ | |
| ROHOSKY, DAVID<br>6100 PELLA LANE<br>FREDERICKSBURG, VA 22407 | | Claim Number: 61259<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | |
| ROHRMANN, ROBIN KENNY<br>7409 PORT CHARLOTTE<br>LAS VEGAS, NV 89131 | | Claim Number: 14844<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | |

ROJAS GONZALEZ, SADY ESTEBAN
CAIQUE 1350 CASA 3 BELLOTO QUILPUE
VALPARAISO
QUILPUE, 2430000
CHILE

Claim Number: 63076
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

ROJAS, CARLOS
RUTA F30 CASA 4-1 PUCHUNCAVI
VENTANAS S/N
V REGION VALPARAISO
PUCHUNCAVI, 2500000
CHILE

Claim Number: 62822
Claim Date: 12/12/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

ROJAS, LORETO
RUTA F30E PSJE INT.CASA 4-1 PUCHUNCAVI
VENTANAS S/N
V REGION VALPARAISO
PUCHUNCAVI, 2500000
CHILE

Claim Number: 62836
Claim Date: 12/12/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

ROJAS, OSVALDO
RUTA F30E PSJE.INT.CASA 4-1 PUCHUNCAVI
VENTANAS S/N
V REGION VALPARAISO
PUCHUNCAVI, 2500000
CHILE

Claim Number: 62839
Claim Date: 12/12/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

ROJAS, PAMELA
RUTA F30E PSJE INT.CASA 4-1 PUCHUNCAVI
VENTANAS S/N
V REGION VALPARAISO
PUCHUNCAVI, 2500000
CHILE

Claim Number: 62842
Claim Date: 12/12/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

---

ROLAND, RICHARD
1612 BLUE LAKE CIRCLE
PUNTA GORDA, FL 33983

Claim Number: 60833
Claim Date: 10/05/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

ROLDAN, JAIME
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33094
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

ROLLINS, ALZENA A
121 BARRY AVE HPTN
PO BOX 829
VARNVILLE, SC 29944

Claim Number: 12664
Claim Date: 10/26/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

ROLLINS, ALZINA A
P O BOX 829 LINGARD STREET
VARNVILLE, SC 29944

Claim Number: 12674
Claim Date: 10/26/2015
Debtor: EECI, INC.

| PRIORITY | Claimed: | $0.00 | UNDET |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNDET |

ROMAN, CARLOS RAMIREZ, SR.
412 CALLE BORINQUEN
CATANO, PR 00962-5038

Claim Number: 31005
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | | |
|---|---|---|
| ROMAN, JOHN R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30472<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| ROMAN, WILLIAM DOUGLAS<br>4935 E RANCHO DEL ORO DRIVE<br>CAVE CREEK, AZ 85331-5932 | Claim Number: 10796<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| ROMANCE, ELEANOR<br>453 FOREST RIDGE RD.<br>INDIANA, PA 15701 | Claim Number: 14714<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| ROMANCE, ROBERT<br>1254 SOUTH EVERGREEN DRIVE<br>PHOENIXVILLE, PA 19460 | Claim Number: 61587<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| ROMANCE, ROBERT J.<br>453 FOREST RIDGE RD.<br>INDIANA, PA 15701 | Claim Number: 14713<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |

---

ROMANO, DENNIS A.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33095
Claim Date: 12/14/2015
Debtor: EECI, INC.

---

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

ROME, DAVID A
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30473
Claim Date: 12/11/2015
Debtor: EECI, INC.

---

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

ROME, ROLAND, A., JR.
45 OLD HICKORY AVE.
CHALMETTE, LA 70043

Claim Number: 37278
Claim Date: 12/16/2015
Debtor: EECI, INC.

---

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

ROMER, ROBERT C.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33096
Claim Date: 12/14/2015
Debtor: EECI, INC.

---

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

ROMERO, JESUS E.
811 VISTA BEND DR.
HOUSTON, TX 77073

Claim Number: 34400
Claim Date: 12/14/2015
Debtor: EECI, INC.

---

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ROMERO, JESUS E.<br>811 VISTA BEND DR.<br>HOUSTON, TX 77073 | | Claim Number: 34401<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROMERO, MICHAEL G.<br>P.O. BOX 6<br>HONAUNAU, HI 96726 | | Claim Number: 29132<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROMESBURG, MICHAEL R<br>27165 UNIFORM RD<br>OREGON, MO 64473 | | Claim Number: 31015<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROMINO, JULIA A<br>1496 CEMETERY RD<br>SPRING CITY, TN 37381 | | Claim Number: 10791<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROMO, VALERIANO<br>C/O ROMO VALERIANO, JR.<br>3822 WEST AVE, APT 123<br>SAN ANTONIO, TX 78213 | | Claim Number: 14401<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| PRIORITY | Claimed: | $0.00   UNDET |

ROMO, VALERIANO, JR
3822 WEST AVE APT 123
SAN ANTONIO, TX 78213-3064

Claim Number: 14384
Claim Date: 11/30/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

RON, KLIM
359 WILSON RD
CLINTON, PA 15026

Claim Number: 63344
Claim Date: 12/14/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

RONGO, JOSEPH A
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30474
Claim Date: 12/11/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

RONIK, LEONARD
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30475
Claim Date: 12/11/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

ROOF, DONALD F
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30476
Claim Date: 12/11/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| ROOFNER, DUANE G<br>153 GAMELAND RD<br>WORTHINGTON, PA 16262 | | Claim Number: 11020<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| ROOKS, CHARLES WAYNE<br>24363 HWY 210<br>KELLY, NC 28448 | | Claim Number: 31635<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| ROONEY, JOHN A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33097<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|
| ROONEY, VERNON<br>122 HAMPTON PINES DR<br>MORRISVILLE, NC 27560 | | Claim Number: 10889<br>Claim Date: 08/25/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| ROOT, RICHARD<br>255 N. 5TH AVE.<br>PRICE, UT 84501 | | Claim Number: 61409<br>Claim Date: 11/18/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ROPER, BARBARA<br>727 HWY. 367 N.<br>JUDSONIA, AR 72081 | | Claim Number: 36685<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROPER, UDAS PHILLIP<br>727 HIGHWAY 367N<br>JUDSONIA, AR 72081 | | Claim Number: 36798<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROSADO, HECTOR M. CUBERO<br>P.O. BOX 220<br>CATANO, PR 00963 | | Claim Number: 34277<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROSARIO, ALBA N. MATOS<br>R-G-58 ACACIA ST.<br>URB. ROSALEDA II<br>TOA BAJA, PR 00949 | | Claim Number: 37334<br>Claim Date: 12/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROSARIO, RICARDO VEINTIDOS<br>PO BOX 3131 AMELIA STATION<br>CATANO, PR 00963 | | Claim Number: 15779<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ROSATI, VINCENT
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30477
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

ROSE, ALTON
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30478
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

ROSE, DONALD L
6480 ENCHANTED VALLEY DR.
RENO, NV 89523

Claim Number: 12858
Claim Date: 11/02/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

ROSE, JAMES H
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30479
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

ROSE, LOUIS A
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30480
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ROSEN, STEPHEN A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33098<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00    UNLIQ

| | | |
|---|---|---|
| ROSENBERG, HARRY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30481<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00    UNLIQ CONT

| | | |
|---|---|---|
| ROSENBERGER, RALPH<br>55 DICK STREET<br>ARMAGH, PA 15920 | | Claim Number: 63010<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00    UNLIQ CONT

| | | |
|---|---|---|
| ROSENBERGER, RANDY<br>451 CHURCH STREET<br>INDIANA, PA 15701 | | Claim Number: 61300<br>Claim Date: 11/12/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00    UNLIQ CONT

| | | |
|---|---|---|
| ROSENBERGER, RANDY L<br>451 CHURCH ST<br>INDIANA, PA 15701 | | Claim Number: 14451<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00    UNLIQ CONT

| | | | |
|---|---|---|---|
| ROSENBERGER, VERNICE<br>55 DICK STREET<br>ARMAGH, PA 15920 | | Claim Number: 63008<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| ROSENTHAL, JOEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30482<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| ROSENWASSER, JAY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30483<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| ROSETTI, JOHN M.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33099<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| ROSHOE, GARY<br>P.O. BOX 301<br>28 SOUTH CENTER STREET<br>RINGTOWN, PA 17967 | | Claim Number: 60242<br>Claim Date: 08/18/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

ROSHOE, GARY
P.O. BOX 301
28 SOUTH CENTER STREET
RINGTOWN, PA 17967

Claim Number: 60243
Claim Date: 08/18/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

ROSINI, ANTE
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30484
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

ROSKOSH, RONALD P
C/O TERRELL HOGAN
233 EAST BAY STREET, 8TH FLOOR
JACKSONVILLE, FL 32202

Claim Number: 61604
Claim Date: 11/30/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

ROSOLOSKI, WALTER
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33100
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ |

ROSS, ANNE W.
510 S. SHELBY ST.
BLACKSBURG, SC 29702

Claim Number: 31298
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| ROSS, BARBARA BRADY<br>125 OAKWOOD DR.<br>BELTON, SC 29627 | | Claim Number: 31638<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| ROSS, BOEHLER<br>216 FM 1085<br>TRENT, TX 79561 | | Claim Number: 61717-03<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| ROSS, CHRIS<br>913 COLDWATER DR<br>FAYETTEVILLE, NC 28312-9533 | | Claim Number: 31637<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| ROSS, ERIC<br>436 LOCUST STREET<br>GREENSBURG, PA 15601 | | Claim Number: 16282-02<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| ROSS, ERIC<br>436 LOCUST STREET<br>GREENSBURG, PA 15601 | | Claim Number: 16357-02<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

ROSS, JOHN
3936 SW SCHERER RD.
LEES SUMMIT, MO 64082

Claim Number: 60459
Claim Date: 08/24/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|-----------|----------|-------|------------|

ROSS, KEVIN A.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33101
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|-----------|----------|-------|-------|

ROSS, PAULETTE
2606 DROVERS CT.
SAINT CLOUD, FL 34772

Claim Number: 14353
Claim Date: 11/30/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|-----------|----------|-------|------------|

ROSS, ROBERT D
5100 E 41ST ST
SIOUX CITY, IA 51108

Claim Number: 11803
Claim Date: 09/25/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|-----------|----------|-------|------------|

ROSS, SAMUEL
C/O RICHARD A. DODD, L.C.
312 S. HOUSTON AVE.
CAMERON, TX 76520

Claim Number: 14593
Claim Date: 12/03/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $50,000.00 |
|-----------|----------|------------|

| | | |
|---|---|---|
| ROSS, SAMUEL LEE<br>706 MOCKINGBIRD LANE<br>TAYLOR, TX 76567 | | Claim Number: 13078<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROSSI, JOSEPH<br>2049 BARNSBORO RD #L20<br>BLACKWOOD, NJ 08012 | | Claim Number: 62988<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROTH, MICHAEL C.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33102<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ROTHER, THOMAS<br>242 NEAL LANE<br>MOUNT PLEASANT, PA 15666 | | Claim Number: 15715<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROTHER, THOMAS<br>242 NEAL LANE<br>MOUNT PLEASANT, PA 15666 | | Claim Number: 31030<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ROTHKA, EDWARD G<br>16 PINEHURST CT.<br>ROTONDA WEST, FL 33947 | | Claim Number: 12563<br>Claim Date: 10/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROTHMANN, GEORGE W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30485<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROTHSTEIN, HAROLD L<br>28 AMHERST WAY<br>PRINCETON JUNCTION, NJ 08550-1827 | | Claim Number: 10199<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROUANE, MICHAEL PAUL<br>PO BOX 55/212 STONE ALLEY<br>JOLIET, MT 59041 | | Claim Number: 31222<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROULY, DOUGLAS<br>5020 MONTROSE BLVD.<br>SUITE 800<br>HOUSTON, TX 77006 | | Claim Number: 63443<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ROUND, JEFFERY<br>3116 WILLET RD<br>PITTSBURGH, PA 15227 | | Claim Number: 62906<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROUND, RUSSELL<br>2956 OAK ST<br>WASHINGTON, PA 15301 | | Claim Number: 62039<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROUND, RUSSELL<br>2956 OAK ST<br>WASHINGTON, PA 15301 | | Claim Number: 62040<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROUP, FRANKLIN W<br>100 BRENTWOOD DR<br>ATHENS, TX 75751 | | Claim Number: 12414<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROUSE, WILLIAM FERRIL<br>1011 WEST MAIN AVENUE<br>LUMBERTON, MS 39455 | | Claim Number: 31169<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ROUSH, BEVERLY A.<br>342 BYERS RD<br>WEST SUNBURY, PA 16061 | Claim Number: 28973<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ROUSH, JAMES T.<br>56 OLIVE STREET<br>PITTSBURGH, PA 15214 | Claim Number: 15723<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ROUSH, KENNETH M<br>44 LONG VIEW DRIVE<br>BLOOMSBURG, PA 17815 | Claim Number: 14938<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ROUSH, ROBERT R.<br>129 GLEASON ST.<br>CUMBERLAND, MD 21502 | Claim Number: 28972<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ROUSH, VERN<br>580 MAHOOD ROAD<br>WEST SUNBURY, PA 16061 | Claim Number: 63402<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ROUTHIER, GEORGE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33103<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ROVEGNO, DONALD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30486<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROWANE, MICHAEL PAUL<br>PO BOX 55<br>212 STONE ALLEY<br>JOLIET, MT 59041 | | Claim Number: 15777<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROWANE, MICHAEL PAUL<br>PO BOX 55<br>212 STONE ALLEY<br>JOLIET, MT 59041 | | Claim Number: 15778<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROWE, JAMES<br>313 WEST RIVER ROAD<br>PORTVILLE, NY 14770 | | Claim Number: 60798<br>Claim Date: 10/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ROWLAND, SCOTT<br>1075 CHERRY GROVE ROAD<br>BALL GROUND, GA 30107 | | Claim Number: 60582<br>Claim Date: 09/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROWLANDS, JAMES<br>1536 OLD STATE ROAD<br>GIBSONIA, PA 15044 | | Claim Number: 61988<br>Claim Date: 12/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROWLES, JAMES P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30487<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROY, CORRIN<br>1177 LENNIG RD<br>NATHALIE, VA 24577 | | Claim Number: 62909<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROYAL, LESLIE D<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61422<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ROYAL, SUE ANN<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61423<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROYSTER, LAWRENCE<br>8332 MCGHEES MILL RD.<br>SEMORA, NC 27343 | | Claim Number: 63229<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROYSTER, SHENA<br>2614 JOHN BREWER RD<br>LEASBURG, NC 27291-9637 | | Claim Number: 63234<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RUBECK, KENNETH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30488<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RUBIN, JERALDINE<br>2600 65TH AVE S.<br>SAINT PETERSBURG, FL 33712 | | Claim Number: 13844<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

RUBINICH, EDWARD
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33104
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

RUBINO, PETER
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30489
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

RUBIO, JUAN
C/O RICHARD A. DODD, L.C.
312 S. HOUSTON AVE.
CAMERON, TX 76520

Claim Number: 14592
Claim Date: 12/03/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $150,000.00 |
|---|---|---|

RUBIO, P
1402 MURRAY AVE
ROCKDALE, TX 76567-2504

Claim Number: 14467
Claim Date: 12/01/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

RUCK, ROY RONALD
2713 MONTEREY BAY
EVANS, CO 80620

Claim Number: 15091
Claim Date: 12/08/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RUDOLPH, MICHAEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30490<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RUDOLPH, RICHARD V<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30491<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RUDY, MARK PAUL<br>104 WATCHTOWER LANE<br>SYRACUSE, NY 13219 | | Claim Number: 13825<br>Claim Date: 11/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RUDY, MARK PAUL<br>104 WATCHTOWER LANE<br>SYRACUSE, NY 13219 | | Claim Number: 13828<br>Claim Date: 11/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| RUDY, MARK PAUL<br>104 WATCHTOWER LANE<br>SYRACUSE, NY 13219 | | Claim Number: 14385<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RUDY, MARK PAUL<br>104 WATCHTOWER LANE<br>SYRACUSE, NY 13219 | Claim Number: 14408<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNDET |

| RUFF, EDWARD L<br>8529 NORTH LONGBOAT WAY<br>BERLIN, MD 21811 | Claim Number: 12875<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| RUFFIN, BEALUH MCCAIN<br>***NO ADDRESS PROVIDED*** | Claim Number: 11178-02<br>Claim Date: 09/01/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| RUFFINI, ROBERT<br>15 GLEN DRIVE<br>SOUND BEACH, NY 11789 | Claim Number: 11751<br>Claim Date: 09/22/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| RUGGIERI, VINCENT<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33105<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| RUGGIERO, FRANK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30492<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| RUISI, LOUIS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30493<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| RUIZ, CARLOS MORALES<br>JARAGUA AK 29 SANTA JUANITA<br>BAYAMON, PR 00958 | | Claim Number: 12806<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| RUIZ, FRANCISCO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30494<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| RUIZ, FRED<br>690 S 93RD PL<br>MESA, AZ 85208-2406 | | Claim Number: 61282<br>Claim Date: 11/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| | | |
|---|---|---|
| RULLO, GIUSEPPE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33106<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| RUMLEY, RUSSELL D<br>3600 BULAVILLE PIKE<br>GALLIPOLIS, OH 45631 | | Claim Number: 12558<br>Claim Date: 10/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RUNIEWICZ, GERALD S.<br>1534 ERIC LANE<br>EAST MEADOW, NY 11554 | | Claim Number: 34262<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RUNIONS, LARRY<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16059<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $15,000.00 |
| RUNK, ROBERT<br>2910 DELMAR AVE<br>BALTIMORE, MD 21219 | | Claim Number: 61404<br>Claim Date: 11/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| RUNNELS, JIMMY W<br>100 TRACESIDE DRIVE<br>NATCHEZ, MS 39120 | Claim Number: 10945<br>Claim Date: 08/27/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED           Claimed:                    $0.00   UNLIQ CONT | |
| RUPERT, CLEODIS VAN<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | Claim Number: 36886<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED           Claimed:                    $0.00   UNLIQ CONT | |
| RUPP, LARRY<br>861 STATE ROUTE 839<br>DAYTON, PA 16222 | Claim Number: 61318<br>Claim Date: 11/13/2015<br>Debtor: EECI, INC. |
| UNSECURED           Claimed:                    $0.00   UNLIQ CONT | |
| RUPP, SHIRLEY<br>10230 HIGHWAY 175<br>KELSEYVILLE, CA 95451 | Claim Number: 11236<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC. |
| UNSECURED           Claimed:                    $0.00   UNLIQ CONT | |
| RUPP, SHIRLEY L<br>10230 HIGHWAY 175<br>KELSEYVILLE, CA 95451-7830 | Claim Number: 11251<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC. |
| UNSECURED           Claimed:                    $0.00   UNDET | |

| | | | |
|---|---|---|---|
| RUPP, VERNON<br>9331 N. MAIN ST.<br>KANSAS CITY, MO 64155 | | Claim Number: 15992<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|

| RUSAK, JOHN<br>7 ALLEGHENY CTR APT 1008<br>PITTSBURGH, PA 15212-5215 | | Claim Number: 37433<br>Claim Date: 12/30/2015<br>Debtor: EECI, INC. | |
|---|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|

| RUSCH, ARTHUR A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33107<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
|---|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ | |
|---|---|---|---|

| RUSH, MARY<br>152 WINFREY DR<br>CALEDONIA, MS 39740 | | Claim Number: 11309<br>Claim Date: 09/01/2015<br>Debtor: EECI, INC.<br>Comments:<br>Claim out of balance | |
|---|---|---|---|

| PRIORITY | Claimed: | $4,000.80 | |
|---|---|---|---|
| SECURED | Claimed: | $4,000.80 | |
| TOTAL | Claimed: | $4,000.80 | |

| RUSH, MARY<br>152 WINFREY DR<br>CALEDONIA, MS 39740 | | Claim Number: 11310<br>Claim Date: 09/01/2015<br>Debtor: EECI, INC. | |
|---|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|

RUSH, MARY                                    Claim Number: 12272
152 WINFREY DR                                Claim Date: 10/13/2015
CALEDONIA, MS 39740                           Debtor: EECI, INC.

UNSECURED          Claimed:              $0.00   UNLIQ CONT

RUSH, MARY                                    Claim Number: 12280
***NO ADDRESS PROVIDED***                     Claim Date: 10/13/2015
                                              Debtor: EECI, INC.

PRIORITY           Claimed:              $0.00
SECURED            Claimed:         $12,475.00

RUSHING, BREANNA                              Claim Number: 63055
5082 STATON RIDGE ROAD                        Claim Date: 12/14/2015
BELKNAP, IL 62908                             Debtor: EECI, INC.

UNSECURED          Claimed:              $0.00   UNLIQ CONT

RUSHING, BRENDA                               Claim Number: 63053
5082 STATON RIDGE ROAD                        Claim Date: 12/14/2015
BELKNAP, IL 62908                             Debtor: EECI, INC.

UNSECURED          Claimed:              $0.00   UNLIQ CONT

RUSHING, ERIC                                 Claim Number: 63054
5082 STATON RIDGE ROAD                        Claim Date: 12/14/2015
BELKNAP, IL 62908                             Debtor: EECI, INC.

UNSECURED          Claimed:              $0.00   UNLIQ CONT

| | | |
|---|---|---|
| RUSNICA, STANLEY<br>214 LOCUST STREET<br>RURAL VALLEY, PA 16249 | | Claim Number: 61435<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RUSS, JOHN W.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33108<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| RUSSELL, CLIFFORD J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30495<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RUSSELL, DAVID, JR<br>PO BOX 1571<br>FRUITLAND, NM 87416 | | Claim Number: 14941<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RUSSELL, HENRY LEE<br>114 BARTH ST<br>NATCHEZ, MS 39120 | | Claim Number: 34364<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS Doc 12061-1 Filed 10/16/17 Page 2959 of 4800  Date: 10/05/2017

Alphabetical Claims Register for TXU ENERGY (14-10992)

RUSSELL, JAMES RAY
C/O FOSTER & SEAR, LLP
817 GREENVIEW DR.
GRAND PRAIRIE, TX 75050

Claim Number: 13721
Claim Date: 11/19/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $10,000.00 |
|-----------|----------|------------|

RUSSELL, LOUISE
322 SOUTHMOOR DR
NATCHEZ, MS 39120

Claim Number: 35015
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|-----------|----------|------------------|

RUSSELL, MARCY
C/O TERRELL HOGAN
233 EAST BAY STREET, 8TH FLOOR
JACKSONVILLE, FL 32202

Claim Number: 61732
Claim Date: 12/02/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|-----------|----------|------------------|

RUSSELL, ROBERT B.
7802 THOMPSON RD.
HIGHLANDS, TX 77562

Claim Number: 60054-02
Claim Date: 08/08/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|-----------|----------|------------------|

RUSSO, ANTHONY
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30496
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|-----------|----------|------------------|

| | | |
|---|---|---|
| RUSSO, CAROLYN<br>14215 THACHER AVENUE<br>LARGO, FL 33774 | | Claim Number: 63413<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RUSSO, JOSEPH<br>14215 THACHER AVE<br>LARGO, FL 33774 | | Claim Number: 34357<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RUSSO, RALPH<br>3921 SW BIMINI CIRCLE N<br>PALM CITY, FL 34990 | | Claim Number: 12520<br>Claim Date: 10/22/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RUSSO, SAM<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16095<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $70,000.00 |
| RUTH, WILLIAM<br>2607 W. SCENIC DRIVE<br>DANIELSVILLE, PA 18038 | | Claim Number: 28966<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RUTHERFORD, SANDRA G<br>2220 PALM VILLIAGE BLVD<br>BAY CITY, TX 77414 | | Claim Number: 34952-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RUTHERFORD, VEDA E<br>713 RUGELEY<br>BAY CITY, TX 77414 | | Claim Number: 34951-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RUTLAND, HAROLD DEAN<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13722<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |
| RUZICKA, JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30497<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RYAN, ARTHUR L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30498<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

RYAN, FRAN                              Claim Number: 31044
16 S 4TH ST                            Claim Date: 12/14/2015
HALIFAX, PA 17032                      Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

RYAN, JOHN J                           Claim Number: 30499
C/O WEITZ & LUXENBERG                   Claim Date: 12/11/2015
700 BROADWAY                           Debtor: EECI, INC.
NEW YORK, NY 10003

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

RYAN, KEVIN FRANCIS PATRICK            Claim Number: 31639
PO BOX 823                             Claim Date: 12/14/2015
SALISBURY, NC 28145                    Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

RYAN, MATTHEW J                        Claim Number: 12364
20 D BROOKEDGE                         Claim Date: 10/19/2015
GUILDENLAND, NY 12084                  Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

RYAN, MICHAEL                          Claim Number: 30500
C/O WEITZ & LUXENBERG                   Claim Date: 12/11/2015
700 BROADWAY                           Debtor: EECI, INC.
NEW YORK, NY 10003

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| RYAN, WILLIAM P., JR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33109<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| RYANS, BERNICE<br>104 CREEDSIDE CIR<br>VILLA RICA, GA 30180 | | Claim Number: 29045<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RYANS, KAMRYN K.<br>104 CREEKSIDE CIR<br>VILLA RICA, GA 30180 | | Claim Number: 29051<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RYANS, KARMYN A.<br>104 CREEKSIDE CIR<br>VILLA RICA, GA 30180 | | Claim Number: 29050<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RYANS, MARKEA V.<br>104 CREEKSIDE CIR<br>VILLA RICA, GA 30180 | | Claim Number: 29048<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | |
|---|---|---|---|
| RYANS, MARKEL A.<br>104 CREEKSIDE CIR<br>VILLA RICA, GA 30180 | | Claim Number: 29046<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| RYANS, MARKELA S.<br>104 CREEKSIDE CIR<br>VILLA RICA, GA 30180 | | Claim Number: 29047<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| RYANS, SAMAURI J.<br>104 CREEKSIDE CIR<br>VILLA RICA, GA 30180 | | Claim Number: 29049<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| RYDEN, GEORGE T.<br>951 PERRY HIGHWAY #312<br>PITTSBURGH, PA 15237 | | Claim Number: 31174<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| RYDERN, KEVIN F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30501<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| RYLOTT, DAVID RONALD<br>3612 MAPLE BROOK DR<br>DENVER, NC 28037 | Claim Number: 31640<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RYSZ, FREDERICK M.<br>651 HUGHES DRIVE<br>HAMILTON SQUARE, NJ 08690-1330 | Claim Number: 14683<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SAARELA, RICHARD S<br>302 S 6TH ST EAST<br>AURORA, MN 55705 | Claim Number: 11829<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SAAVEDRA FUENTES, CARLOS ENRIQUE<br>3 NORTE 3387 VILLA STA LUCIA 5 NO G.C.<br>VALPARAISO<br>VINA DEL MAR, 252000<br>CHILE | Claim Number: 62511<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SABAN, EDWARD J.<br>825 HEDGEVIEW DRIVE<br>ALLISON PARK, PA 15101 | Claim Number: 15842<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SABAN, JONATHAN<br>2806 FRANKLYNN DR<br>ALLISON PARK, PA 15101 | | Claim Number: 62119<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SABAN, WENDY L.<br>825 LEDGEVIEW DR.<br>ALLISON PARK, PA 15101 | | Claim Number: 15841<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SABATELLI, ANTHONY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30502<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SABATELLI, BARBARA J (BYRNE)<br>4225 BOUGAINVILLA DR #3<br>LAUDERDALE BY THE SEA, FL 33308 | | Claim Number: 11761<br>Claim Date: 09/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SABATINO, FRANKLIN<br>17 WINDSOR ST<br>ISLIP, NY 11751 | | Claim Number: 61267<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SABETTI, DEAN<br>2016 BEACON ST<br>ROSEVILLE, MN 55113 | | Claim Number: 62571<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SACAY, ROLANDO<br>3163 DOVECREST CT.<br>SPRING VALLEY, CA 91977 | | Claim Number: 13778<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. |
| SECURED | Claimed: | $20,000.00 |
| SACAY, ROLANDO L<br>3163 DOVECREST CT.<br>SPRING VALLEY, CA 91977 | | Claim Number: 13762<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SACCO, PHILLIP<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33394<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SACHSE, DANIEL<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | | Claim Number: 31732<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $700,000.00 |

| | | |
|---|---|---|
| SACKERCSH, STEPHEN<br>513 ADMIRAL PCARY HWY<br>VINTONDALE, PA 15961 | | Claim Number: 35043-01<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SACKETT, ALBERTA M.<br>7 SACKETT DR.<br>SMITHFIELD, PA 15478 | | Claim Number: 34260<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SADANI, PARSO<br>4-MCKINLEY COURT<br>EAST WINDSOR, NJ 08520 | | Claim Number: 11032<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SADOWSKI, JOHN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33395<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| SAELLI, THOMAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30503<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SAGE, JOHN B.<br>8522 NE 110TH TERRACE<br>KANSAS CITY, MO 64157-1146 | Claim Number: 16480<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SAGONAS, STEPHEN<br>8803 COBBLESTONE POINT CIRCLE<br>BOYNTON BEACH, FL 33472 | Claim Number: 60694<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SAHISTROM, JEFFREY<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33396<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SAINT, DEREK J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33397<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SAITTA, ANTHONY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30504<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SALANDER, MAURICE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33398<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | | |
|---|---|---|
| SALAS, FRANCISCO JAVIER<br>835 WHELTON DR.<br>PASADENA, TX 77503 | | Claim Number: 15028-02<br>Claim Date: 12/06/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                         $0.00   UNLIQ CONT

| | | |
|---|---|---|
| SALAS, FRANCISCO JAVIEY<br>835 WHELTON DR.<br>PASADENA, TX 77503 | | Claim Number: 30988-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                         $0.00   UNLIQ CONT

| | | |
|---|---|---|
| SALAS, JENNIFER<br>5542 S STATE HWY 60<br>WHARTON, TX 77488 | | Claim Number: 60311<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                         $0.00   UNLIQ CONT

| | | |
|---|---|---|
| SALAS, JENNIFER<br>5542 S STATE HWY 60<br>WHARTON, TX 77488 | | Claim Number: 60313<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                         $0.00   UNLIQ CONT

SALATTO, ANTHONY
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30505
Claim Date: 12/11/2015
Debtor: EECI, INC.

UNSECURED　　　Claimed:　　　　　　　$0.00　UNLIQ CONT

SALAZAR RIVEROS, DANIEL
INGENIERO HYATT 2551, CASA 73
QUILPUE,
CHILE

Claim Number: 62780
Claim Date: 12/12/2015
Debtor: EECI, INC.

UNSECURED　　　Claimed:　　　　　　　$0.00　UNLIQ CONT

SALAZAR RIVEROS, DANIEL ALEJANDR
INGENIERO HYATT 2551, CASA 73
QUILPUE,
CHILE

Claim Number: 62779
Claim Date: 12/12/2015
Debtor: EECI, INC.

UNSECURED　　　Claimed:　　　　　　　$0.00　UNLIQ CONT

SALAZAR, ELORY
1799 W. 32ND. AVE.
DENVER, CO 80211

Claim Number: 13404
Claim Date: 11/16/2015
Debtor: EECI, INC.

UNSECURED　　　Claimed:　　　　　　　$0.00　UNLIQ CONT

SALAZAR, GUADALUPE
10006 GENTLE PT
SAN ANTONIO, TX 78254-6164

Claim Number: 12327
Claim Date: 10/16/2015
Debtor: EECI, INC.

UNSECURED　　　Claimed:　　　　　　　$0.00　UNLIQ CONT

| | | |
|---|---|---|
| SALAZAR, RUDOLPH R<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31383<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SALDANA, DANIEL<br>17902 MILKWEED LN<br>SN BERNRDNO, CA 92407-0550 | | Claim Number: 10967<br>Claim Date: 08/27/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SALDANA, DANIEL<br>17902 MILKWEED LN<br>SN BERNRDNO, CA 92407-0550 | | Claim Number: 10975<br>Claim Date: 08/27/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| SALE, RONNIE<br>8235 COUNTY ROAD 301<br>JONESBORO, TX 76538 | | Claim Number: 62568<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SALEM, ABDULRAHMAN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30506<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SALIG, RONALD<br>23 BARBARA DEAN STREET<br>GRAFTON, MA 01519 | | Claim Number: 14248<br>Claim Date: 11/29/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SALINAS, MARY ELLEN<br>835 GUADALUPE RD<br>VICTORIA, TX 77905 | | Claim Number: 12087<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SALMELA, DONALD<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16100<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| SALMON, JAMES<br>538 FAIRMONT AVE<br>WESTFIELD, NJ 07090 | | Claim Number: 61545-02<br>Claim Date: 11/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SALONE, WILLIAM J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30507<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SALTZ, LAURENCE | | Claim Number: 13931 |
| 17906 S. VERBENA ST. | | Claim Date: 11/24/2015 |
| KENNEWICK, WA 99337 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SALTZER, JOSEPH A., JR. | | Claim Number: 36887 |
| 28 BRIDGESIDE BLVD | | Claim Date: 12/14/2015 |
| MT PLEASANT, SC 29464 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SALUS, HANA | | Claim Number: 61393 |
| 33-33 70TH STREET | | Claim Date: 11/17/2015 |
| JACKSON HEIGHTS, NY 11372 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SALVATIERRA, STEVEN | | Claim Number: 61279 |
| 2119 EAGLEROCK DR. | | Claim Date: 11/10/2015 |
| HOUSTON, TX 77080 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SALVATORE, NICHOLAS E | | Claim Number: 12797 |
| 5717 NW 86TH TER | | Claim Date: 10/30/2015 |
| TAMARAC, FL 33321-4433 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

SALVATORE, RICHARD                          Claim Number: 61311
3D ADRIAN COURT                             Claim Date: 11/12/2015
CORTLANDT MANOR, NY 10567                   Debtor: EECI, INC.

UNSECURED        Claimed:                        $0.00   UNLIQ CONT

SALVITTI, RAYMOND                           Claim Number: 30508
C/O WEITZ & LUXENBERG                        Claim Date: 12/11/2015
700 BROADWAY                                Debtor: EECI, INC.
NEW YORK, NY 10003

UNSECURED        Claimed:                        $0.00   UNLIQ CONT

SALYERS, JOHN WILLIAM                        Claim Number: 15001
160 LONE VALLEY CHURCH                       Claim Date: 12/07/2015
SIMS, AR 71969-7001                          Debtor: EECI, INC.

UNSECURED        Claimed:                    $1,000,000.00

SAMES, DOUGLAS                               Claim Number: 60317
1325 CAMLET LN                               Claim Date: 08/20/2015
LITTLE RIVER, SC 29566-8691                  Debtor: EECI, INC.

UNSECURED        Claimed:                        $0.00   UNLIQ CONT

SAMMER, MARTHA                               Claim Number: 36633
C/O BRAYTON PURCELL, LLP                     Claim Date: 12/14/2015
222 RUSH LANDING RD                          Debtor: EECI, INC.
NOVATO, CA 94948-6169

UNSECURED        Claimed:                        $0.00   UNLIQ CONT

| | | |
|---|---|---|
| SAMMER, MARTHA<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 37035<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SAMMONS, BURNELL<br>4404 JETTY BEACH DRIVE<br>MANDAN, ND 58554 | | Claim Number: 61128<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SAMPEL, GERALD<br>8582 DRIFTWOOD DR<br>RIVERSIDE, CA 92504 | | Claim Number: 60626<br>Claim Date: 09/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SAMPIERI, THEODORE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30509<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SAMSTAR, SCOTT S.<br>1812 TOWNSHIP ROAD 244<br>TORONTO, OH 43964-7847 | | Claim Number: 15109-02<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SANCHEZ LOPEZ, GUILLERMO<br>AZTECAS 211 BELLOTO 2000<br>QUILPUE<br>VALPARAISO,<br>CHILE | | Claim Number: 62595<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SANCHEZ SR., DAVID J<br>2000 RAVENSTONE LOOP<br>COLLEGE STATION, TX 77845 | | Claim Number: 61999-04<br>Claim Date: 12/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SANCHEZ, ANA M. PEREZ<br>C/TUREY K-9 URB. COQUOX<br>CAGUAS, PR 00725 | | Claim Number: 13917<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SANCHEZ, ANTONIA PEREZ<br>HC02 BOX 12249<br>GURABO, PR 00778 | | Claim Number: 14208<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SANCHEZ, ARACELIS PEREZ<br>HC02 BOX 12249<br>GURABO, PR 00778 | | Claim Number: 14209<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| SANCHEZ, JOSE A. FLORES<br>PASEO ALEGRE E 2331<br>LEVITTOWN<br>TOA BAJA, PR 00949 | Claim Number: 37261<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |
| SANCHEZ, JOSE CARLOS, JR<br>3904 FOREST HILLS DR<br>KILGORE, TX 75662 | Claim Number: 11707-03<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC. |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| SANCHEZ, JOSE D<br>4781 VALLEY RIDGE DR<br>DULUTH, GA 30096 | Claim Number: 62847<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| SANCHEZ, MARIA M. PEREZ<br>HC02 BOX 12249<br>GURABO, PR 00778 | Claim Number: 14211<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| SANCHEZ, MARK<br>5439 DANFORD RD<br>BILLINGS, MT 59106-4014 | Claim Number: 61956<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC. |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SANCHEZ, RAMON PEREZ<br>URB. REINA DE LOS ANGELES<br>C/9-2-19<br>GURABO, PR 00778 | | Claim Number: 14207<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| SANCHEZ, RAMONA PEREZ<br>HC02 BOX 12249<br>GURABO, PR 00778 | | Claim Number: 14210<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| SANCHEZ, ROBERT<br>2749 OTHELLO AVE<br>SAN JOSE, CA 95122 | | Claim Number: 60227<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| SANCHEZ, RUTH D. PEREZ<br>HC02 BOX 12249<br>GURABO, PR 00778 | | Claim Number: 14212<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| SANDER, PAT<br>1050 IRONSIDE DR.<br>BOISE, ID 83706 | | Claim Number: 14827<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| | | |
|---|---|---|
| SANDERS, DANIEL C.<br>1014 MARKET ST<br>MIFFLINBURG, PA 17844 | Claim Number: 14254<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SANDERS, GARY DANIEL, SR.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | Claim Number: 36888<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SANDERS, GEORGE F, JR<br>12457 CORONADO DRIVE<br>SPRING HILL, FL 34609 | Claim Number: 11316<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SANDERS, GERALD<br>C/O GORI JULIAN & ASSOCIATES, PC<br>156 NORTH MAIN STREET<br>EDWARDSVILLE, IL 62025 | Claim Number: 16634<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| SANDERS, LEROY<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | Claim Number: 14591<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $50,000.00 |
|---|---|---|

SANDERS, MARTIN
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30510
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

SANDERS, RALPH T.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33399
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ |

SANDERS, SCOTT B.
808 OLD BOONE PRAIRIE RD.
FRANKLIN, TX 77856

Claim Number: 37568
Claim Date: 01/25/2016
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

SANDERS, SHERRIN
7565 NORTHVIEW CT
LAKELAND, FL 33810

Claim Number: 11312
Claim Date: 09/08/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

SANDERS, STEPHEN G.
3912 BELSTRUM DR
FLOWER MOUND, TX 75028-1675

Claim Number: 11015-07
Claim Date: 08/28/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| SANDERS, STEPHEN W<br>PO BOX 783<br>MT. PLEASANT, TX 75456 | | Claim Number: 12495<br>Claim Date: 10/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SANDERS, THOMAS K<br>1205 MONASTERY DR<br>LATROBE, PA 15650 | | Claim Number: 10273<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SANDIFER, JOSEPH O<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13723<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |
| SANDIFFER, DAVIS T.<br>4435 HAYNESVILLE HWY<br>EL DORADO, AR 71730 | | Claim Number: 14670<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SANDLIN, DOROTHY<br>PERSONAL REP OF PETER KOVALY<br>PO BOX 1093<br>STUART, FL 34995 | | Claim Number: 10642<br>Claim Date: 08/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SANDLIN, DOROTHY<br>PERSONAL REP OF PETER KOVALY<br>PO BOX 1093<br>STUART, FL 34995 | | Claim Number: 10644<br>Claim Date: 08/18/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                              $0.00   UNLIQ CONT

| | | |
|---|---|---|
| SANDOVAL, EDISON<br>410 ROAD 7675<br>BLOOMFIELD, NM 87413 | | Claim Number: 11783<br>Claim Date: 09/24/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                              $0.00   UNLIQ CONT

| | | |
|---|---|---|
| SANDRA, MCINTYRE<br>P.O BOX 702<br>SAN BRUNO, CA 94066 | | Claim Number: 63017<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                              $0.00   UNLIQ CONT

| | | |
|---|---|---|
| SANDT, GEORGE E.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33400<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                              $0.00   UNLIQ

| | | |
|---|---|---|
| SANDTONF, DAVID A.<br>13942 TURTLE DRIVE<br>STARK CITY, MO 64866 | | Claim Number: 13930<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                              $0.00   UNLIQ CONT

SANDTORF, DAVID                                  Claim Number: 31878
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD            Claim Date: 12/14/2015
JACK LONDON MARKET                               Debtor: EECI, INC.
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

UNSECURED          Claimed:            $1,000,000.00

SANDVIK, PER                                     Claim Number: 30511
C/O WEITZ & LUXENBERG                            Claim Date: 12/11/2015
700 BROADWAY                                     Debtor: EECI, INC.
NEW YORK, NY 10003

UNSECURED          Claimed:                 $0.00   UNLIQ CONT

SANFORD, MACKIE L                               Claim Number: 13182
11450 HY 40 E                                    Claim Date: 11/09/2015
INGLIS, FL 34449                                 Debtor: EECI, INC.

UNSECURED          Claimed:                 $0.00   UNLIQ CONT

SANSONE, THOMAS P                               Claim Number: 30512
C/O WEITZ & LUXENBERG                            Claim Date: 12/11/2015
700 BROADWAY                                     Debtor: EECI, INC.
NEW YORK, NY 10003

UNSECURED          Claimed:                 $0.00   UNLIQ CONT

SANTELLANO, ART                                 Claim Number: 37412
P.O. BOX 5754                                    Claim Date: 12/24/2015
OXNARD, CA 93031                                 Debtor: EECI, INC.

UNSECURED          Claimed:                 $0.00   UNLIQ CONT

| | | | |
|---|---|---|---|
| SANTELLANO, DAVID<br>1754 CASARIN ST.<br>SIMI VALLEY, CA 93065 | | Claim Number: 37411<br>Claim Date: 12/24/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| SANTELLANO, ELIODORO J., JR.<br>37353 PAINTBRUSH DR.<br>PALMDALE, CA 93551 | | Claim Number: 37414<br>Claim Date: 12/24/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| SANTELLANO, MARGARITA, JR.<br>333 N 'F' ST. APT 402<br>OXNARD, CA 93030 | | Claim Number: 37415<br>Claim Date: 12/24/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| SANTIAGO, BENIGNO RIOS<br>CALLE 11-#Y10 JARDINES DECATANO<br>CATANO, PR 00962 | | Claim Number: 34419<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| SANTIAGO, ISRAEL PEREZ<br>P.O. BOX 659<br>SALINAS, PR 00751 | | Claim Number: 37220<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |

| | | |
|---|---|---|
| SANTORO, CARMINE J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33401<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| SANTOS, BIENVENIDO<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33402<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| SANZO, LINDA E<br>PO BOX 1416<br>DEWEY, AZ 86327-1416 | Claim Number: 13010<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SANZO, VICTOR S<br>PO BOX 1416<br>DEWEY, AZ 86327-1416 | Claim Number: 13011<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SAPIENZA, S. DAVID<br>328 ADAMS ST.<br>NEW CASTLE, PA 16101 | Claim Number: 34310<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SAPOZHNIKOV, YAKOV<br>1390 BEECHDROP CT<br>YARDLEY, PA 19067-6414 | | Claim Number: 11919-02<br>Claim Date: 09/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SAPP, JAMES E.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36889<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SAPP, JEFFREY<br>407 WITH BROADWAY<br>ASHLAND, MO 65010 | | Claim Number: 63419<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SAPP, JEFFREY S.<br>407 W. BROADWAY<br>ASHLAND, MO 65010 | | Claim Number: 34337<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SAPP, JOHNNIE LEE<br>3826 30TH AVE SO<br>ST PETERSBURY, FL 33711 | | Claim Number: 12122<br>Claim Date: 10/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SAPP, JOHNNIE LEE<br>3826 30TH AVE SO<br>ST PETERSBURY, FL 33711 | | Claim Number: 12123<br>Claim Date: 10/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SAPP, JOHNNIE LEE<br>3826 30TH AVE, SO<br>ST. PETERSBURY, FL 33711 | | Claim Number: 12332<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SAPP, RANDY<br>19311 OLD US HWY 63 SOUTH<br>HARTSBURG, MO 65039 | | Claim Number: 62567<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SARGENT, EDDIE<br>6104 NE TURQUOISE CIRCLE<br>LEE'S SUMMIT, MO 64064 | | Claim Number: 63260<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SARLAY, ROBERT<br>122 ROUND PRAIRIE ROAD<br>HUNTSVILLE, TX 77320 | | Claim Number: 60796<br>Claim Date: 10/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SARRA, ANGELO<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33403<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SARRIA, YESID<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | Claim Number: 13724<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $10,000.00 | |
| SARRO, LOUIS, JR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33404<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SARVAIDEO, PAUL<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33405<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SARVIS, MARJORIE POWELL<br>508 CLEVELAND AVE. W.<br>LEHIGH ACRES, FL 33972 | Claim Number: 31299<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| SASSAMAN, BETTY<br>570 MCCRACKEN RD.<br>DANVILLE, PA 17821 | | Claim Number: 16006<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SASSAMAN, MARVIN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17218<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $1,000,000.00 |
| SASSAMAN, PAUL<br>341 JERSEYTOWN ROAD<br>DANVILLE, PA 17821 | | Claim Number: 16008<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SASSAMAN, PETER<br>13 SCENIC VIEW DRIVE<br>DANVILLE, PA 17821 | | Claim Number: 16007<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SASSON, SELIM<br>1953 EAST 8TH STREET<br>BROOKLYN, NY 11223 | | Claim Number: 11517<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SATTERFIELD, JOHN E.<br>167 E VENTRY CT<br>RIDGE, NY 11961-1254 | | Claim Number: 14834<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| SATTLER, AMANDA<br>8965 RUEL LANE<br>SUWANEE, GA 30024 | | Claim Number: 63118<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| SAUCEDO, VALENTIN L<br>378 E SAN YSIDRO BLVD 120<br>SAN YSIDRO, CA 92173 | | Claim Number: 12651<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| SAUCEDO, VALENTIN L<br>378 E SAN YSIDRO BLVD 120<br>SAN YSIDRO, CA 92173-2722 | | Claim Number: 12671<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|
| SAUCIER, MARCUS<br>8677 S. TWILIGHT DR.<br>WASILLA, AK 99623 | | Claim Number: 30920<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SAUER, CHARLES A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33406<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SAULS, JOHN DREW<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36890<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SAULSBURY, RONALD<br>10261 SHADY REST ROAD<br>OIL CITY, LA 71061 | | Claim Number: 13870-02<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SAUNDERS, DONNIE<br>3994 MORTON PULLIAM ROAD<br>ROXBORO, NC 27574 | | Claim Number: 62326<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SAUVAN, WALTER<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30513<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SAVAGE, DINA L<br>712 S CLAYTON ST<br>BRUSH, CO 80723 | | Claim Number: 11153<br>Claim Date: 09/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SAVERINO, JOSEPH<br>10 VILLANOVA ROAD<br>PARLIN, NJ 08859 | | Claim Number: 11491-02<br>Claim Date: 09/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SAVIANO, RONALD J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33407<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SAVICKIS, ANDRIS<br>57 ROBIN ROAD<br>ROCKY POINT, NY 11778 | | Claim Number: 12135<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SAVIDGE, RICHARD W<br>P.O. BOX 159<br>WELLTON, AZ 85356-0159 | | Claim Number: 35111<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |

SAVINO, MICHAEL A.                          Claim Number: 33408
C/O WILENTZ GOLDMAN & SPITZER, P.A.         Claim Date: 12/14/2015
90 WOODBRIDGE CENTER DRIVE                  Debtor: EECI, INC.
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

UNSECURED            Claimed:                    $0.00   UNLIQ

SAVOCA, NICHOLAS                            Claim Number: 30514
C/O WEITZ & LUXENBERG                       Claim Date: 12/11/2015
700 BROADWAY                                Debtor: EECI, INC.
NEW YORK, NY 10003

UNSECURED            Claimed:                    $0.00   UNLIQ CONT

SAWYER, DONNA                              Claim Number: 60952
934 KERCHER ST                             Claim Date: 10/13/2015
MIAMISBURG, OH 45342                       Debtor: EECI, INC.

UNSECURED            Claimed:                    $0.00   UNLIQ CONT

SAWYER, HELEN J                            Claim Number: 13192
6266 FAIRGROVE CT                          Claim Date: 11/09/2015
PEACHTREE CORNERS, GA 30092                Debtor: EECI, INC.

UNSECURED            Claimed:                    $0.00   UNLIQ CONT

SAWYER, MARK D                            Claim Number: 13480
3538 SILVER FOX PATH                      Claim Date: 11/17/2015
BUFORD, GA 30519                          Debtor: EECI, INC.

UNSECURED            Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| SAWYER, THOMAS E<br>6266 FAIRGROVE CT<br>PEACHTREE CORNERS, GA 30092 | | Claim Number: 13194<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| SAWYER, WILLIAM J<br>267 GAINSBOROUGH DR.<br>DALLAS, GA 30157 | | Claim Number: 13405<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| SCAGGS, ORVILLE<br>1200 S. HWY. 80 (LOT 9)<br>P.O. BOX 1978<br>BENSON, AZ 85602 | | Claim Number: 12572<br>Claim Date: 10/23/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| SCALAMANDRE, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30515<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| SCALES, ROBERT<br>18152 IDLEWILD DR.<br>COUNTRY CLUB HILLS, IL 60478 | | Claim Number: 63540<br>Claim Date: 01/07/2016<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | |
|---|---|---|---|
| SCALF, WALLACE<br>1700 WATERFORD DR APT 106<br>VERO BEACH, FL 32966-8044 | | Claim Number: 62787<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SCALTRITO, VICTOR<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33409<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| SCANDALIATO, PAUL<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33410<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| SCANLIN, WILLIAM<br>11549 SO. NASHVILLE<br>WORTH, IL 60482 | | Claim Number: 60975<br>Claim Date: 10/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SCAROZZA, ANTHONY V<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30516<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| SCARROW, VIRGIL<br>2370 DELAWARE RD<br>HUMBOLDT, KS 66748 | | Claim Number: 62524-02<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SCARTINO, VITO<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16060<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $15,000.00 |
|---|---|---|

| | | |
|---|---|---|
| SCERBO, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30517<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SCHAEFBAUER, CLARENCE<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | | Claim Number: 16682<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SCHAEFER, ROBERT<br>2609 CASCADE DR.<br>MARRERO, LA 70072 | | Claim Number: 13871<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SCHAEFER, WILLIAM CHARLES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30518<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SCHAEFFER, JORDAN<br>P.O. BOX 206<br>7383 SCOFFIELD RD.<br>RIPLEY, OH 45167 | | Claim Number: 14803<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SCHAEFFER, KIRK<br>1082 CASTLEBAY DR<br>CINCINNATI, OH 45245 | | Claim Number: 12512<br>Claim Date: 10/22/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SCHAEFFER, PATTI<br>1082 CASTLEBAY DR<br>CINCINATI, OH 45245 | | Claim Number: 12514<br>Claim Date: 10/22/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SCHAFFER, FRANK E.<br>2806 NORTHWOOD DR.<br>FARMINGTON, NM 87401 | | Claim Number: 16491<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| SCHAFFER, FRANK E.<br>2806 NORTHWOOD DR.<br>FARMINGTON, NM 87401 | Claim Number: 16492<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| SCHAFFER, FRANK E.<br>2806 NORTHWOOD DR.<br>FARMINGTON, NM 87401 | Claim Number: 16493<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| SCHAFFNER, DALE R<br>C/O PAUL, REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15472<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| SCHAFFNER, DEBORAH L.<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15189<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| SCHAKE, THOMAS E.<br>PO BOX 64<br>KIRTLAND, NM 87417 | Claim Number: 34381<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SCHALAGO, LISA A<br>293 FOREST ST<br>KEARNY, NJ 07032 | | Claim Number: 10196<br>Claim Date: 08/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHANTZ, DANIEL<br>505 E 315TH ST<br>DREXEL, MO 64742-7236 | | Claim Number: 60362<br>Claim Date: 08/22/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHAUER, GLORIA<br>PO BOX 9404<br>SURPRISE, AZ 85374 | | Claim Number: 62185<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHEADLER, JAMES M.<br>50 ST RT 247<br>MANCHESTER, OH 45144 | | Claim Number: 31059<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHEEL, JAMES P<br>65 RED RIVER RD<br>BAY CITY, TX 77414 | | Claim Number: 11900<br>Claim Date: 09/29/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SCHEINBART, ILENE ERENBURG<br>17546 TIFFANY TRACE DR<br>BOCA RATON, FL 33487 | Claim Number: 11367<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHEINOST, PHILLIP F.<br>8415 W 90 TERRACE<br>OVERLAND PARK, KS 66212 | Claim Number: 14634<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHEIRER, JOHN C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30519<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHELL, LEELAND S<br>5315 E. WASHINGTON AVE.<br>LAS VEGAS, NV 89110 | Claim Number: 12582<br>Claim Date: 10/23/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHELL, LEELAND S<br>5315 E WASHINGTON AVE<br>LAS VEGAS, NV 89110-1636 | Claim Number: 12592<br>Claim Date: 10/23/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| SCHELLHORN, ROBERT<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33411<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:                    $0.00    UNLIQ

| | | |
|---|---|---|
| SCHELMETY, DEBRA A<br>3039 SW WOODLAND TRAIL<br>PALM CITY, FL 34990 | Claim Number: 37343<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:                    $0.00    UNDET

| | | |
|---|---|---|
| SCHELMETY, HARRY & DEBBIE<br>3039 SW WOODLAND TRAIL<br>PALM CITY, FL 34990 | Claim Number: 37331<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:                    $0.00    UNLIQ CONT

| | | |
|---|---|---|
| SCHENANDOAH, GERALD<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17241<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:              $1,000,000.00

| | | |
|---|---|---|
| SCHEPENS, JOHN<br>134 LAKEVIEW DRIVE<br>WATFORD CITY, ND 58854 | Claim Number: 61138<br>Claim Date: 10/27/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:                    $0.00    UNLIQ CONT

| | | |
|---|---|---|
| SCHESSLER, PAUL<br>21 SCHOLAR DRIVE<br>PITTSBURGH, PA 15236 | | Claim Number: 61996<br>Claim Date: 12/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHIDLACK, BECKY S VANCE<br>104 MONTZ POINT<br>NIEDERWALD, TX 78640 | | Claim Number: 62646<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHIESL, MARTIN FRANK<br>1021 NO. GARDEN ST.<br>APT 214<br>NEW ULM, MN 56073 | | Claim Number: 14947<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHIFF, RALPH D<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30520<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHILDKRAUT, ALAN<br>2057 SW HERONWOOD ROAD<br>PALM CITY, FL 34990 | | Claim Number: 13324<br>Claim Date: 11/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SCHILDKRAUT, ALAN<br>2057 SW HERONWOOD ROAD<br>PALM CITY, FL 34990 | | Claim Number: 37355<br>Claim Date: 12/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| SCHILIRO, ILLUMINATO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30521<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| SCHILLING, MARK<br>7338 KEEN WAY NORTH<br>SEATTLE, WA 98103 | | Claim Number: 61840-02<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| SCHILLING, WESLEY R<br>62884 300 ST<br>LITCHFIELD, MN 55355 | | Claim Number: 11667-02<br>Claim Date: 09/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| SCHILTZ, LARRY C.<br>12272 HWY DD<br>NEW CAMBRIA, MO 63558 | | Claim Number: 15865<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| | | |
|---|---|---|
| SCHIMMENTI, JAMES R<br>14 AMBROSE AVE<br>MALVERNE, NY 11565 | | Claim Number: 12113<br>Claim Date: 10/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHIMMENTI, JAMES R<br>14 AMBROSE AVE<br>MALVERNE, NY 11565-1319 | | Claim Number: 12115<br>Claim Date: 10/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| SCHLEIDT, RAYMOND<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30522<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHLOERB, ARTHUR J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30523<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHMANSKY, JEANETTE MARY<br>2361 OCTOPUS RD<br>GREENBACKVILLE, VA 23356 | | Claim Number: 13943<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SCHMELZER, RONALD<br>35 BRIDGE STREET<br>DEEP RIVER, CT 06417 | | Claim Number: 60783<br>Claim Date: 09/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHMICK, KEITH<br>135 REED DRIVE<br>MARYSVILLE, PA 17053 | | Claim Number: 61156<br>Claim Date: 10/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHMID, MATTHEW W<br>1025 GREENWICH PARK DR<br>INDIAN TRAIL, NC 28079-6300 | | Claim Number: 12024-02<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHMIDT, CHARLES L.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33412<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SCHMIDT, DAVID<br>3360 CO RD 104<br>BARNUM, MN 55707 | | Claim Number: 15665<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SCHMIDT, PATSY S.<br>11 SONGBIRD DRIVE<br>JASPER, GA 30143 | | Claim Number: 31197<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHMIDT, PAUL H.<br>11 SONGBIRD DR<br>JASPER, GA 30143 | | Claim Number: 31200<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHMIDT, PHIL<br>1707 JOHN WINDROW RD<br>EAGLEVILLE, TN 37060-4050 | | Claim Number: 31198<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHMIDT, ROBERT A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30524<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHMIDT, WILLIAM T<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30525<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SCHMIEMAN, ERIC<br>337 WESTMORELAND DRIVE<br>RICHLAND, WA 99354 | | Claim Number: 60885<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHMITT, GLORIA<br>109 ANDREWS COURT<br>LEWISBURG, PA 17837 | | Claim Number: 30938<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHMITT, HARRY<br>109 ANDREWS COURT<br>LEWISBURG, PA 17837 | | Claim Number: 30936<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHMITT, JOHN R.<br>543 HYMAN DR.<br>JEFFERSON, LA 70121 | | Claim Number: 30952<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHMITZ, HERBERT A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30526<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SCHMUCK, JACKIE<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | | Claim Number: 15226<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHNEEGURT, ERROL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30527<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHNEIDER, BARBARA A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33413<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SCHNEIDER, MICHAEL<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33414<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SCHOCH, ROBERT K<br>646 PINE VIEW LANE<br>MENDON, IL 62351 | | Claim Number: 11576<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

SCHOENBERGER, CLYDE H
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30528
Claim Date: 12/11/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

SCHOEPP, WALTER
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33415
Claim Date: 12/14/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ

SCHOETHER, DEAN C. AKA SHETHER
PO BOX 533
1355 CEDARHILLS RD
TREGO, MT 59934

Claim Number: 14822
Claim Date: 12/07/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

SCHOLL, JERRY
1428 VANDENBURG
SERGEANT BLUFF, IA 51054

Claim Number: 60573
Claim Date: 09/03/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

SCHRADER, FRED V
C/O TERRELL HOGAN
233 EAST BAY STREET, 8TH FLOOR
JACKSONVILLE, FL 32202

Claim Number: 61708
Claim Date: 12/01/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| SCHRAEDER, GLYN E<br>120 LIVE OAK LANE<br>RIESEL, TX 76682 | | Claim Number: 10163-04<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHRAMM, FRANKLIN<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | | Claim Number: 14590<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $50,000.00 |
| SCHREIBER, LOYAL<br>1890 N PIMLICO PT<br>CRYSTAL RIVER, FL 34429 | | Claim Number: 60384<br>Claim Date: 08/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHRICHTEN, FRED P<br>7325 IUKA AVE<br>CINCINNATI, OH 45243 | | Claim Number: 13392<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHROR, PETER<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33446<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

SCHROTH, SUSAN
166 MARRTIN ROAD
INDIANA, PA 15701

Claim Number: 63011
Claim Date: 12/13/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| --- | --- | --- | --- |

SCHUH, RON FBO RICK SCHUH
C/O DAVID C. THOMPSON, P.C.
ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW
321 KITTSON AVENUE
GRAND FORKS, ND 58201

Claim Number: 16681
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
| --- | --- | --- | --- |

SCHULHOFF, KENNETH
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30529
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| --- | --- | --- | --- |

SCHULTE, MARK J
664 N SHEPPARD ST
KENNEWICK, WA 99336

Claim Number: 10100-02
Claim Date: 08/06/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| --- | --- | --- | --- |

SCHULTZ, BERNHARD FRIEDRICH
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30530
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| --- | --- | --- | --- |

| | | |
|---|---|---|
| SCHULTZ, JAMES R<br>12204 CR 102<br>GRANDVIEW, TX 76050 | | Claim Number: 12146-02<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SCHULTZ, JEFF<br>298 PIGGOTT PLACE<br>MUNDAY, WV 26152 | | Claim Number: 12034<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SCHULTZ, JOHN L.<br>1805 BUCKLAND AVE<br>FREMONT, OH 43420-3503 | | Claim Number: 13842-02<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SCHUM, KAREN<br>50 WEST 19TH STREET<br>HUNTINGTON STATION, NY 11746 | | Claim Number: 63235<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SCHURING, MARK<br>4248 MACON AVE<br>DAYTON, OH 45424 | | Claim Number: 61651<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

SCHWAM, CHESTER S
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30393
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

SCHWAN, PAUL
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30394
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

SCHWAR, BERNARD
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33447
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

SCHWARTZ, PHYLLIS
3700 W HIDDEN FOREST DR
LUDINGTON, MI 49431-8645

Claim Number: 11320
Claim Date: 09/08/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

SCHWARTZ, PHYLLIS J
3700 HIDDEN FOREST DR
LUDINGTON, MI 49431-8645

Claim Number: 11433
Claim Date: 09/08/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| SCHWEIZER, JOHN<br>1378 HERMAN<br>PITTSBURGH, PA 15212 | | Claim Number: 62059<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHWENDEMANN, EDWARD JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30395<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHWENK, GERALD<br>1989 6TH AVE SE<br>VERO BEACH, FL 32692 | | Claim Number: 60964<br>Claim Date: 10/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCIALDONE, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30396<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCIALDONE, LORETTA<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30397<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SCIARRINO, TYLER<br>59 TIMBER TRAIL DR<br>GREENSBURG, PA 15601 | | Claim Number: 62211<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCIBERRAS, RAYMOND<br>422 PR 1524<br>BANDERA, TX 78003 | | Claim Number: 61305<br>Claim Date: 11/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCIBILIA, CARMEN S<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30398<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCIMECA, ANTHONY<br>27 ARBOUR LANE<br>SEWELL, NJ 08080 | | Claim Number: 63084<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCIOLINO, BEN C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30399<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.    Case 14-10979-CSS    Doc 12061-1    Filed 10/16/17    Page 3017 of 4800
Alphabetical Claims Register for TXU ENERGY (14-10992)

Date: 10/05/2017

SCLAFANI, DONALD
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30572
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

SCOLARO, LEONARD T.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33448
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ |

SCOTT JR, JOHN W
C/O TERRELL HOGAN
233 EAST BAY STREET, 8TH FLOOR
JACKSONVILLE, FL 32202

Claim Number: 61702
Claim Date: 12/01/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

SCOTT, ABIGIL
16 SHOREHAM DR
COATESVILLE, PA 19320-3953

Claim Number: 63031
Claim Date: 12/13/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

SCOTT, ALLEN
428 HIAWATHA ST
LONGVIEW, TX 75683

Claim Number: 31027
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| SCOTT, DANIEL G<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30400<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCOTT, DEBRA L<br>PO BOX 292<br>ELMA, WA 98541 | | Claim Number: 10666<br>Claim Date: 08/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCOTT, DOUGLAS R<br>521 FERNWOOD DR<br>WACO, TX 76712 | | Claim Number: 13444-04<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCOTT, DOUGLAS R<br>521 FERNWOOD DR<br>WACO, TX 76712 | | Claim Number: 13563-06<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCOTT, GREGORY<br>83 ROBINHOOD DRIVE<br>CRANBERRY TOWNSHIP, PA 16066-4343 | | Claim Number: 61994<br>Claim Date: 12/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SCOTT, GREGORY J.<br>1110 VERRET LANE<br>HOUSTON, TX 77090 | | Claim Number: 16358<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| SCOTT, HELEN M<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61703<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| SCOTT, JOHN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33449<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | |
|---|---|---|
| SCOTT, JOHNNIE B<br>4746 MIRAMAR ROAD<br>ORLANDO, FL 32811-4836 | | Claim Number: 12982<br>Claim Date: 11/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| SCOTT, LILLIAN F.<br>521 FERNWOOD DR<br>WACO, TX 76712 | | Claim Number: 14395-02<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

SCOTT, LINDA
35 EAST BERKELEY ST
UNIONTOWN, PA 15401

Claim Number: 63014
Claim Date: 12/13/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

SCOTT, LINDA F
C/O TERRELL HOGAN
233 EAST BAY STREET, 8TH FLOOR
JACKSONVILLE, FL 32202

Claim Number: 61617
Claim Date: 11/30/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

SCOTT, MARK & RICKY D & JACKSON, SHIELA
392 SHINNVILLE RD
MOORESVILLE, NC 28115-9374

Claim Number: 37293
Claim Date: 12/17/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

SCOTT, MICHAEL
7326 SPRINGHILL ROAD
POLLOCK, LA 71467

Claim Number: 60529-03
Claim Date: 08/29/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

SCOTT, MICHAEL L
C/O TERRELL HOGAN
233 EAST BAY STREET, 8TH FLOOR
JACKSONVILLE, FL 32202

Claim Number: 61616
Claim Date: 11/30/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

| | | |
|---|---|---|
| SCOTT, REGINA R<br>521 FERNWOOD DR.<br>WACO, TX 76712 | | Claim Number: 13443-03<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SCOTT, REGINA R<br>521 FERNWOOD DR.<br>WACO, TX 76712 | | Claim Number: 13564-03<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SCOTT, ROBERT H, SR<br>34 BETHANY FOREST DRIVE<br>DAGSBORO, DE 19939 | | Claim Number: 15160<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SCOTT, ROBERT H, SR<br>34 BETHANY FOREST DRIVE<br>DAGSBORO, DE 19939 | | Claim Number: 15161<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SCOTT, ROBERT H, SR<br>34 BETHANY FOREST DRIVE<br>DAGSBORO, DE 19939 | | Claim Number: 15162<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SCOTT, ROBERT JAMES<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13725<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |
| SCOTT, ROYAL E.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33450<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SCOTT, SHIRLEY D<br>521 FERNWOOD DR.<br>WACO, TX 76712 | | Claim Number: 13442-06<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SCOTT, SHIRLEY D<br>521 FERNWOOD DR<br>WACO, TX 76712 | | Claim Number: 13565-04<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SCOTT, THOMAS L.<br>1399 CR 254<br>HOUSTON, MS 38851 | | Claim Number: 37317-02<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| SCOTT, WHITNEY L.<br>1106 SUN PRARIE DR<br>HOUSTON, TX 77090 | Claim Number: 15680<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT | |
| SCRUDATO, ROBERT<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33451<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| SCRUGGS, BARI ROBERTS<br>19322 RED CANYON LN<br>TOMBALL, TX 77377 | Claim Number: 11901<br>Claim Date: 09/29/2015<br>Debtor: EECI, INC. | |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT | |
| SCRUGGS, GWANNA<br>1117 MT. VERNON BLVD<br>CLEVELAND HEIGHTS, OH 44112 | Claim Number: 36815<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT | |
| SCRUGGS, HARRIET<br>1117 MT. VERNON BLVD<br>CLEVELAND HEIGHTS, OH 44112 | Claim Number: 36816<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| SCULLY, PETER<br>344 COMMODORE DR<br>MCDONALD, PA 15057 | | Claim Number: 62038<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCULLY, THOMAS J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30401<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SEABAUGH, PAUL R.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36891<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SEALS, FLOYD DALE<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16050<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $70,000.00 |
| SEAMAN, RONALD F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30402<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SEAMAN, THOMAS LEE<br>PO BOX 60<br>KRESGEVILLE, PA 18333 | | Claim Number: 28974<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SEANOR, HARRY CARL<br>3463 STATE RT. #22<br>SALEM, NY 12865 | | Claim Number: 14772<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SEARS, HILBERT<br>76 PLYMOUTH AVE<br>MAPLEWOOD, NJ 07040 | | Claim Number: 10989-02<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SEARS, HILBERT A<br>76 PLYMOUTH AVE<br>MAPLEWOOD, NJ 70402320 | | Claim Number: 11341-02<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SEAWRIGHT, SHERI<br>502 LIFE SPRING DR<br>ROCKWALL, TX 75087-6566 | | Claim Number: 11551<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| SECCAFICO, VINCENT A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33452<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SECRIST, JAMES H<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13726<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $10,000.00 |
|---|---|---|

| | | |
|---|---|---|
| SEEDERS, GLORIA<br>528 CADUCEUS LN<br>HURST, TX 76053-6833 | | Claim Number: 28994<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SEEDERS, JAMES E.<br>193361 N. 4270 RD<br>ANTLERS, OK 74523 | | Claim Number: 14657<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SEEDORF, HENRY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30403<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SEETAL, JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30404<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SEGAL, BERNARD<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33453<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| SEGARRA, SERGIO S<br>5986 SW 88 PLACE<br>MIAMI, FL 33173 | | Claim Number: 11861<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SEGOVIA, PAULINA ANGELICA DIAZ<br>REBOLLEDO 500 VILLA 6 MARINA<br>SANTIAGO,<br>CHILE | | Claim Number: 29087<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SEGRICH, THOMAS A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30405<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SEIBEL, DENNIS<br>703 JACKSON ST.<br>12<br>BOISE, ID 83705 | | Claim Number: 63544<br>Claim Date: 01/18/2016<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SEIDLER, EDWIN<br>DECEASED | | Claim Number: 62289<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SEIDLER, SHIRLEY<br>615 VILLAGE COURT<br>QUAKERTOWN, PA 18951 | | Claim Number: 62285<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SEIFER, ARLEY J<br>4109 EVERGREEN RD<br>PITTSBURGH, PA 15214 | | Claim Number: 30955<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SEIFERT, DANIEL J.<br>705 GUNNISON RD<br>YORK, PA 17404 | | Claim Number: 15125<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SEILER, BOBERT<br>541 SUNNYLAND AVE.<br>PITTSBURGH, PA 15227 | | Claim Number: 61916<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SEILER, MARK S<br>EXECUTOR OF MARY SEILER ESTATE<br>3805 NEW HAVEN RD.<br>PASADENA, CA 91107 | | Claim Number: 11175<br>Claim Date: 09/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SEILER, MARY<br>8307 E. COLUMBUS AVE<br>SCOTTSDALE, AZ 85251 | | Claim Number: 62714<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SEILER, SANDRA<br>309 GIFFIN AVE.<br>PITTSBURGH, PA 15210-2311 | | Claim Number: 62704<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SEIPEL, NORMAN R , JR<br>222 E GARNSEY ST<br>PIQUA, OH 45356 | | Claim Number: 12603<br>Claim Date: 10/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

SEITZ, GARY B
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30406
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|-----------|----------|-------|------------|

SEIWELL, CHARLES
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33454
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|-----------|----------|-------|-------|

SEKERA, CHRISTOPHER J.
1714 ARONA ROAD
IRWIN, PA 15642

Claim Number: 15094-02
Claim Date: 12/08/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|-----------|----------|-------|------------|

SELDOMRIDGE, ROBERT J.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33324
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|-----------|----------|-------|-------|

SELF, DANNY T., SR.
28 BRIDGESIDE BLVD
MT PLEASANT, SC 29464

Claim Number: 36892
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|-----------|----------|-------|------------|

SELF, GARY LESLIE
C/O FOSTER & SEAR, LLP
817 GREENVIEW DR.
GRAND PRAIRIE, TX 75050

Claim Number: 13727
Claim Date: 11/19/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $60,000.00 |
|---|---|---|

SELHORN, PAUL
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30407
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

SELLARS, GLENDA WALKER
1833 CHRIS SCOTT DR
EL PASO, TX 79936-4320

Claim Number: 10482
Claim Date: 08/17/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

SELLERS, WANDA SOLES
197 MAYBELLE LN
CHADBOURN, NC 28431

Claim Number: 31300
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

SELLERS, WILTON
107 PARK AVE
JESUP, GA 31545

Claim Number: 60848
Claim Date: 10/06/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SELLS, GERALD E.<br>51130 CENTRAL VILLAGE RD APT 208<br>CHESTERFIELD, MI 48047-1365 | | Claim Number: 37298<br>Claim Date: 12/17/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SELZ, DAN<br>811 HALSELL STREET<br>BRIDGEPORT, TX 76426 | | Claim Number: 14880<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SEMANCIK, DONALD D.<br>71178 CRESCENT RD.<br>SAINT CLAIRSVILLE, OH 43950 | | Claim Number: 29044<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SEMINATORE, MARTIN<br>16 BECKETT CLOSE<br>IRVINGTON, NY 10533-2413 | | Claim Number: 10502<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SEMON, ROY L.<br>1424 210TH ST.<br>SERGEANT BLUFF, IA 51054 | | Claim Number: 15656<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

SENCHUR, JEFFREY
103 CRIMSON DRIVE
HARRISON CITY, PA 15636

Claim Number: 62335
Claim Date: 12/09/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

SEPULVEDA, MARIO SEPULVEDA
HERNANDO DE AGUIRRE 751 AP 504
SANTIAGO, 7510216
CHILE

Claim Number: 15696
Claim Date: 12/09/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

SERAS, VALDO R.
28 BRIDGESIDE BLVD
MT PLEASANT, SC 29464

Claim Number: 36893
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

SERLUCA, FRED
16 MAPLE COURT
WATERFORD, CT 06385

Claim Number: 11205
Claim Date: 09/03/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

SERLUCA, PATRICIA
16 MAPLE COURT
WATERFORD, CT 06385

Claim Number: 11206
Claim Date: 09/03/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | | | |
|---|---|---|---|
| SERNA, JOE F<br>1126 27TH ST<br>GREELEY, CO 80631-8345 | | Claim Number: 11356<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| SERRANO, GILBERTO E<br>18433 HURLEY ST<br>LA PUENTE, CA 91744-6016 | | Claim Number: 11747<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC. | |

| ADMINISTRATIVE | Claimed: | $12,475.00 |
|---|---|---|
| PRIORITY | Claimed: | $0.00 |
| UNSECURED | Claimed: | $12,475.00 |

| | | | |
|---|---|---|---|
| SERRANO, RICHARD J<br>461 19TH AVE<br>LONGVIEW, WA 98632 | | Claim Number: 62088<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| SERRANO, THOMAS<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32852<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| SERRAPICA, HENRY J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30408<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|

| | | |
|---|---|---|
| SERVANTEZ, C J<br>PO BOX 732<br>ROCKDALE, TX 76567-0732 | | Claim Number: 16572<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| SERVANTEZ, CHANCEY N<br>203 LOITA DRIVE<br>SPEARMAN, TX 79081 | | Claim Number: 34973-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SERVANTEZ, CHARLES JR.<br>PO BOX 866<br>ROCKDALE, TX 76567 | | Claim Number: 34977-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SERVANTEZ, KELCEY B<br>PO BOX 124<br>GRUVER, TX 79040 | | Claim Number: 34972-03<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SERVANTEZ, LINDA SPARKS<br>PO BOX 70<br>PERRYTON, TX 79070 | | Claim Number: 34969-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SERVANTEZ, LORNE<br>PO BOX 715<br>SPEARMAN, TX 79081 | | Claim Number: 34975-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SERVANTEZ, MARY<br>2225 CHESTERFIELD DR<br>MARYVILLE, TN 37803 | | Claim Number: 34971-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SERVEDIO, PATRICK<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32853<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SERVENTEZ, DIANE<br>PO BOX 95<br>HUFFMAN, TX 77336 | | Claim Number: 34968-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SESSIONS, KENNETH S.<br>809 S.W. 4TH STREET<br>KERENS, TX 75144 | | Claim Number: 13882-02<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SETTERLUND, EARL<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | Claim Number: 16680<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SEUFERT, MARSHALL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30409<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SEUTTER, ALLEN EDWARD<br>51323 RANGE ROAD 233<br>SHERWOOD PARK, AB T8B IK8<br>CANADA | Claim Number: 11308-02<br>Claim Date: 09/02/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SEVANTEZ, BSAMDI<br>PO BOX 279<br>BOOKER, TX 79005 | Claim Number: 34974-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SEVERANCE, HERBERT EDWARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30410<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SEWELL JR., ERNEST<br>2530<br>KANSAS CITY, KS 66109 | | Claim Number: 63374<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SEWELL, CHARLES<br>101 TEMPLE DRIVE<br>PASADENA, MD 21122 | | Claim Number: 63093<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SEWELL, ERNEST<br>2530 N<br>KANSAS CITY, KS 66109 | | Claim Number: 63348<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SEWELL, GAIL<br>2530 N<br>KANS, KS 66109 | | Claim Number: 63357<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SEWELL, JAIME<br>2530 N 73RD<br>KANSAS CITY, KS 66109 | | Claim Number: 63364<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

SEWELL- NEWSON, LATONYA                          Claim Number: 63362
2530 N                                           Claim Date: 12/14/2015
KANSAS CITY, KS 66109                            Debtor: EECI, INC.

UNSECURED              Claimed:                        $0.00   UNLIQ CONT

SEXTON, THOMAS J.                                Claim Number: 32854
C/O WILENTZ GOLDMAN & SPITZER, P.A.              Claim Date: 12/14/2015
90 WOODBRIDGE CENTER DRIVE                       Debtor: EECI, INC.
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

UNSECURED              Claimed:                        $0.00   UNLIQ

SEYLER, WILLIAM M                                Claim Number: 30411
C/O WEITZ & LUXENBERG                            Claim Date: 12/11/2015
700 BROADWAY                                     Debtor: EECI, INC.
NEW YORK, NY 10003

UNSECURED              Claimed:                        $0.00   UNLIQ CONT

SEYNEMEIER, GREG                                 Claim Number: 61544
1719 N EMERY                                     Claim Date: 11/27/2015
INDEPENDENCE, MO 64050                           Debtor: EECI, INC.

UNSECURED              Claimed:                        $0.00   UNLIQ CONT

SFERRAZZA, CARL                                  Claim Number: 30412
C/O WEITZ & LUXENBERG                            Claim Date: 12/11/2015
700 BROADWAY                                     Debtor: EECI, INC.
NEW YORK, NY 10003

UNSECURED              Claimed:                        $0.00   UNLIQ CONT

| | | |
|---|---|---|
| SFERRAZZA, DAVID V<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30413<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SHADDIX, JOHN F<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13697<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $10,000.00 |
|---|---|---|

| | | |
|---|---|---|
| SHAFER, DON<br>15 OUR LANE<br>MARYSVILLE, PA 17053 | | Claim Number: 61151<br>Claim Date: 10/28/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SHAFER, DON<br>15 OUR LANE<br>MARYSVILLE, PA 17053 | | Claim Number: 61152<br>Claim Date: 10/28/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SHAFER, DONALD<br>15 OUR LANE<br>MARYSVILLE, PA 17053 | | Claim Number: 61153<br>Claim Date: 10/28/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SHAFER, WILLIAM<br>21024 HARKEN DRIVE<br>CORNELIUS, NC 28031 | | Claim Number: 63527<br>Claim Date: 12/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHAFFER, ALLAN J<br>1881 MARYSVILLE DR.<br>DELTONA, FL 32725 | | Claim Number: 12755<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHAFFER, ROGER<br>103 DEBRA LN<br>JOHNSTOWN, PA 15905 | | Claim Number: 14309<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHAH, HITESH<br>215 S HALL RD<br>ALCOA, TN 37701 | | Claim Number: 61913<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHAH, LILAVATIBEN<br>215 S HALL RD<br>ALCOA, TN 37701 | | Claim Number: 61912<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SHAH, RUPAL<br>215 S HALL RD<br>ALCOA, TN 37701 | | Claim Number: 61915<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHAH, SHANKER<br>215 S HALL RD<br>ALCOA, TN 37701 | | Claim Number: 61910<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHAH, VRAJESH<br>215 S HALL RD<br>ALCOA, TN 37701 | | Claim Number: 61909<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHAIKOSKI, RHONDA<br>404 LARCH ST<br>THORNTON, IA 50479 | | Claim Number: 61198<br>Claim Date: 11/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHAINLINE, JAMES<br>21646 KEENE RD<br>WIMAUMA, FL 33598 | | Claim Number: 61464<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SHALONGO, BRENDA<br>174 STEFFENS ROAD<br>DANVILLE, PA 17821 | | Claim Number: 63428<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHALONGO, EDWARD<br>174 STEFFENS ROAD<br>DANVILLE, PA 17821 | | Claim Number: 63421<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHALONGO, KEITH<br>101 NICHOLAS AVE<br>DANVILLE, PA 17821 | | Claim Number: 63447<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHALONGO, KYLE<br>174 STEFFENS ROAD<br>DANVILLE, PA 17821 | | Claim Number: 63436<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHAMBLIN, RICK<br>14864 SCOUTERS CIRCLE<br>ARP, TX 75750 | | Claim Number: 12559-06<br>Claim Date: 10/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SHAMLIAN, HERBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30414<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SHANDRAW, NORRIS A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30415<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SHANK, CHARLES<br>262 SUDAN RD<br>BYRON, GA 31008 | | Claim Number: 63308<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SHANNON, CHARLES M.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32855<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| SHANNON, LUCIE M.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32856<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| SHANNON, PAT A<br>908 SE BROOKEDGE AVE<br>PORT ST LUCIE, FL 34983 | | Claim Number: 12129<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHANNON, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30536<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHANNON, RONALD W.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32857<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SHANNON, RONDAL G<br>204 PLEASANTVILLE ROAD<br>FLEMINGSBURG, KY 41041 | | Claim Number: 62657<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHANOSKIE JR, CHESTER<br>1400 MAHANTONGO ST<br>POTTSVILLE, PA 17901 | | Claim Number: 63546-01<br>Claim Date: 01/20/2016<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

SHARENO, PETER R
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30537
Claim Date: 12/11/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

SHARK, VERNON, E.
2257 CASTLEBERRY LN.
LAS VEGAS, NV 89156

Claim Number: 14316
Claim Date: 11/30/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

SHARP, FREDERICK RUNLES
347 RUSTIC PLACE #18
EUGENE, OR 97401

Claim Number: 15535
Claim Date: 12/09/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

SHAUB, MARC A.
2890 YORK HAVEN RD
MANCHESTER, PA 17345

Claim Number: 34258
Claim Date: 12/12/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

SHAUGHNESSY, HARRY
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30538
Claim Date: 12/11/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

SHAUGHNESSY, JOHN
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30539
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|-----------|----------|--------------------|

SHAW, ALBERT CLIFTON
28 BRIDGESIDE BLVD
MT PLEASANT, SC 29464

Claim Number: 36894
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|-----------|----------|--------------------|

SHAW, AUDREY M
465 GILLICAN ST.
WESTWEGO, LA 70094

Claim Number: 13255
Claim Date: 11/10/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|-----------|----------|--------------------|

SHAW, AUDREY M
465 GILLICAN ST.
WESTWEGO, LA 70094

Claim Number: 13755
Claim Date: 11/20/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|-----------|----------|--------------------|

SHAW, DAVID THOMAS (DECEASED)
C/O FOSTER & SEAR, LLP
ATTN: HEANETTE SHAW
817 GREENVIEW DR.
GRAND PRAIRIE, TX 75050

Claim Number: 13696
Claim Date: 11/19/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $80,000.00 |
|-----------|----------|------------|

| | | |
|---|---|---|
| SHAW, DEWEY H.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36895<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHAW, JEANETTE<br>P.O. BOX 267<br>THORNTON, TX 76687 | | Claim Number: 12880<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHAW, JOE DENT<br>8061 MAVIS AVE<br>WAXAHACHIE, TX 75167 | | Claim Number: 14490-02<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHAW, MARSHALL WAYNE<br>307 RATTLESNAKE RD<br>RIESEL, TX 76682 | | Claim Number: 10473-04<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHEEDY, MARTIN J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32858<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | | |
|---|---|---|---|
| SHEEHAN, KEVIN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30540<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SHEEHAN, RICHARD D<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30541<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SHEEK, LEE<br>976 TRAIL ROAD<br>HESPERUS, CO 81326 | | Claim Number: 61299<br>Claim Date: 11/12/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SHEENAN, MICHAEL<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32859<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| SHEETS, CHRIS B<br>40203 HWY 621<br>GONZALES, LA 70737 | | Claim Number: 10152-02<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| SHEETS, CHRIS BLANE<br>40203 HIGHWAY 621<br>GONZALES, LA 70737-6703 | | Claim Number: 10185<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| SHEFFER, JEFF<br>119 MAIN ST<br>ROTHVILLE, MO 64676 | | Claim Number: 61866<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| SHEFFIELD, LOHRMANN<br>PEDRO AGUIRRE CERDA 531<br>QUILPUE, 2421263<br>CHILE | | Claim Number: 62303<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| SHELAFO, DONALD W.<br>2559 S. FRANKLIN ST.<br>DENVER, CO 80210 | | Claim Number: 13843<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| SHELLMAN, RUTH WATERS<br>4216 SILVERTHORNE DR<br>MESQUITE, TX 75180 | | Claim Number: 15859<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | |
|---|---|---|---|
| SHELTON, CECIL H, JR<br>76 CONNIE DR.<br>WEST UNION, OH 45693 | | Claim Number: 13501<br>Claim Date: 11/18/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SHELTON, JACKIE EARL<br>214 COOK RD<br>EAGLE LAKE, TX 77434 | | Claim Number: 15796<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SHELTON, LONNIE<br>4152 PROVOST ST<br>BATON ROUGE, LA 70802 | | Claim Number: 13402<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SHEN, JYE<br>1704 SHILLING LANE<br>SILVER SPRING, MD 20906 | | Claim Number: 62894<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SHEPHERD, ANNA M Y<br>1107 SARATOGA DR<br>EULESS, TX 76040 | | Claim Number: 11627<br>Claim Date: 09/16/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| SHEPLEAR, JAMES R.<br>716 SUPERIOR ST<br>STORM LAKE, IA 50588 | Claim Number: 14370-02<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SHEPPARD, MARGIE<br>1650 CALVERT CITY RD<br>CALVERT CITY, KY 42029 | Claim Number: 12550<br>Claim Date: 10/22/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $150,000.00 |
|---|---|---|

| | | |
|---|---|---|
| SHEPPARD, MARGIE WATHEN<br>1650 CALVERT CITY RD<br>CALVERT CITY, KY 42029 | Claim Number: 12537<br>Claim Date: 10/22/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SHEPPARD, MARGIE, INDIVIDUALLY AND AS<br>PO BOX 641<br>EDWARDSVILLE, IL 62025-0641 | Claim Number: 13069<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $50,000.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SHEPPARD, RICHARD L.<br>806 SHERRILL DRIVE<br>PYLESVILLE, MD 21132 | Claim Number: 13948<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SHEPPARD-SMITH, GLENDA<br>4626 LITTLE FINCH LANE<br>LAS VEGAS, NV 89115 | | Claim Number: 62994<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHERBURNE, KATHI<br>1881 BLUE CLOUD STREET<br>HENDERSON, NV 89002 | | Claim Number: 12703<br>Claim Date: 10/27/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHERBURNE, KATHI T<br>1881 BLUE CLOUD ST<br>HENDERSON, NV 89002-8684 | | Claim Number: 12725<br>Claim Date: 10/27/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| SHERBURNE, ROBERT L<br>1881 BLUE CLOUD STREET<br>HENDERSON, NV 89002 | | Claim Number: 12702<br>Claim Date: 10/27/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHERBURNE, ROBERT L<br>1881 BLUE CLOUD STREET<br>HENDERSON, NV 89002-8684 | | Claim Number: 12724<br>Claim Date: 10/27/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| SHERET, JOHN E<br>7698 N QUIBBLE AVE<br>CITRUS SPRINGS, FL 34434 | | Claim Number: 16035<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| SHERIDAN, KEVIN A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32860<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| SHERMAN, FRANK J.<br>243 BRIDGEPORT DR.<br>GREENSBURG, PA 15601 | | Claim Number: 34269<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SHEVCHENKO, VICTOR<br>94 COVE RD.<br>PO BOX 59<br>OYSTER BAY, NY 11771-0059 | | Claim Number: 60167<br>Claim Date: 08/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SHIFLETT, JEAN<br>34358 CO HWY E 34<br>CASTANA, IA 51010 | | Claim Number: 61218<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SHIKARIDES, ANDREW E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30542<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHILTS, ELNORA E<br>E6549 627TH AVE<br>MENOMONIE, WI 54751 | | Claim Number: 13766<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHILTS, GEORGE W<br>E65 49 627TH AVE<br>MENOMONIE, WI 54751 | | Claim Number: 13478<br>Claim Date: 11/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHILTS, GERALD<br>561 WILLIAMSBURG PL<br>NEW RICHMOND, WI 54017-2464 | | Claim Number: 12626<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHILTS, JEFFERY GEORGE<br>E6549 627TH AVE<br>MENOMONIE, WI 54751 | | Claim Number: 13441<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SHILTS, MELVIN M<br>PO BOX 178<br>BAY CITY, WI 54723-0178 | | Claim Number: 12915<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SHIMERDIA, THOMAS<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16077<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $15,000.00 |

| | | |
|---|---|---|
| SHINN, NOBLE E.<br>4031 JONESBORO RD<br>METROPOLIS, IL 62960 | | Claim Number: 16461<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SHINN, PAMULA DEANN<br>4031 JONESBORO ROAD<br>METROPOLIS, IL 62960 | | Claim Number: 16462<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SHINN, SUSAN<br>3226 RIVERVIEW RD<br>METROPOLIS, IL 62960 | | Claim Number: 16273<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SHIPE, JAMES<br>600 FRONT ST.<br>ISLE OF QUE<br>SELINSGROVE, PA 17870 | | Claim Number: 61064<br>Claim Date: 10/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHIPE, ROBERT JOHN<br>326 W. RIDGE RD<br>SUNBURY, PA 17801 | | Claim Number: 15884<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHIPES, KENNETH<br>BOX 69 2028 MAIN ST<br>CLARIDGE, PA 15623 | | Claim Number: 11709-02<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHIPLEY, FLORNEL<br>8800 WALTHER BLVD APT 2401<br>BALTO, MD 21234 | | Claim Number: 13168<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHIPP, JANICE<br>526 FOX BRIAR LN<br>SUGAR LAND, TX 77478 | | Claim Number: 60373<br>Claim Date: 08/22/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SHIPP, JANICE<br>526 FOX BRIAR LN<br>SUGAR LAND, TX 77478 | | Claim Number: 60374<br>Claim Date: 08/22/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHIRKEY, LINDA MOORE<br>208 RETRECT STREET<br>WESTMINSTER, SC 29693 | | Claim Number: 37497<br>Claim Date: 01/11/2016<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHOEMAKER, CALVIN<br>132 MARTIN ROAD<br>MARKLEYSBURG, PA 15459 | | Claim Number: 63000<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHOLAR, JAMIE<br>315 INDIAN TRAIL<br>SALEM, SC 29676 | | Claim Number: 31301<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHOPE, RONALD<br>225 VALLEY FORGE DR.<br>LOVELAND, OH 45140 | | Claim Number: 60220<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SHOREY, MERLE F<br>35 PRINCE LN<br>LAS VEGAS, NV 89110 | | Claim Number: 10579<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHOREY, STARK B. JR<br>4 STUART ST<br>WINSLOW, ME 04901 | | Claim Number: 34368<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHORT, MATTHEW<br>22 CLAUDETTE LN<br>LA CYGNE, KS 66040 | | Claim Number: 61569<br>Claim Date: 11/29/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHORTHAIR, JOHNSON, SR.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36896<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHOTWELL, WENDELL<br>2221 REY DR.<br>WACO, TX 76712 | | Claim Number: 60015<br>Claim Date: 08/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SHOWALTER, HAROLD<br>5 RAILROAD AVE<br>YORKHAVEN, PA 17370 | Claim Number: 62035<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| SHRIMPLIN, TIMMOTHY<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | Claim Number: 31381<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| SHUBERT, RICHARD H<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30543<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| SHUKLA, KIRIT S<br>1200 MCLAUGHLIN DRIVE<br>CHARLOTTE, NC 28212 | Claim Number: 10668<br>Claim Date: 08/19/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| SHULOF, GEORGE<br>8072 GREEN PINES TERRACE<br>SPRING HILL, FL 34606 | Claim Number: 60923-02<br>Claim Date: 10/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |

| | | | |
|---|---|---|---|
| SHULTS, MARY ANN<br>2104 WILSON DR #1005<br>MT PLEASANT, TX 75455 | | Claim Number: 10321<br>Claim Date: 08/12/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SHULTZ, ROBERT<br>2360 W VERDE WEST DR<br>CAMP VERDE, AZ 86322-4926 | | Claim Number: 16002<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SHULTZ, WILLIAM H<br>2705 RIVER DRIVE<br>DANVILLE, PA 17821 | | Claim Number: 14910<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SHURTLEFF, HAROLD W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30544<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SHUTTLESWORTH, JERRY<br>3700 S. SAGECREST CT.<br>GRANBURY, TX 76049 | | Claim Number: 12322<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| SHUTTLESWORTH, JOHN NORRIS<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | Claim Number: 13695<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $10,000.00 |
|---|---|---|

| SHUTTLESWORTH, MILDRED<br>3700 S. SAGECREST CT.<br>GRANBURY, TX 76049 | Claim Number: 12323<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC. | |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| SIBLEY, KEARNEY<br>510 VARNAMTOWN RD. SW<br>SUPPLY, NC 28462 | Claim Number: 60358<br>Claim Date: 08/22/2015<br>Debtor: EECI, INC. | |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| SICKLER, ARTHUR<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30545<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| SICKLER, ARTHUR J<br>1042 PARKLANE EAST<br>FRANKLIN SQUARE, NY 11010 | Claim Number: 12248<br>Claim Date: 10/13/2015<br>Debtor: EECI, INC. | |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SIDBURY, HILDRED<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32861<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SIDES, ROBERT<br>1616 FOUR GEORGES CT., APT. A-2<br>DUNDALK, MD 21222 | Claim Number: 14281<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SIEBOLD, ERIC<br>6012 BRYANT ST<br>PITTSBURGH, PA 15206 | Claim Number: 63279<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SIEGEL, JACK<br>1406 FOUR SEASONS DRIVE<br>WAYNE, NJ 07470 | Claim Number: 61118-02<br>Claim Date: 10/25/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SIEGEL, PHILIP M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30546<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

SIEGLER, MICHAEL G
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30547
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

SIEKLICKI, ALPHONSE J
C/O PAUL, REICH & MYERS, P.C.
1608 WALNUT STREET, SUITE 500
PHILADELPHIA, PA 19103

Claim Number: 15471
Claim Date: 12/08/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

SIEKLICKI, ANTHONY J
C/O PAUL, REICH & MYERS, P.C.
1608 WALNUT STREET, SUITE 500
PHILADELPHIA, PA 19103

Claim Number: 15470
Claim Date: 12/08/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

SIEKLICKI, DOROTHY
C/O PAUL REICH & MYERS, P.C.
1608 WALNUT STREET, SUITE 500
PHILADELPHIA, PA 19103

Claim Number: 15188
Claim Date: 12/08/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

SIEKLICKI, MARYANN
C/O PAUL REICH & MYERS, P.C.
1608 WALNUT STREET, SUITE 500
PHILADELPHIA, PA 19103

Claim Number: 15187
Claim Date: 12/08/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | | |
|---|---|---|
| SIERRA, EFREN CRUZ<br>CALLE 4 - L -11<br>URB. HERMANAS GAVILAS<br>BAYAMON, PR 00956 | | Claim Number: 14949<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SIERRA, JOSE A. FIGUEROA<br>P.O. BOX 2956<br>CAROLINA, PR 00984-2956 | | Claim Number: 15147<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SIERRA, JOSE A. FIGUEROA<br>P.O. BOX 2956<br>CAROLINA, PR 00984-2956 | | Claim Number: 15148<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SIERRA, JOSE A. FIGUEROA<br>CARETERA 857 K.O.6. CAROLINA<br>CANOVENILLAS, PR 00987 | | Claim Number: 15245<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| SECURED | Claimed: | $0.00   UNDET |
| SIGMON, MARGARET<br>3251 GOLDMINE HWY<br>KERSHAW, SC 29067 | | Claim Number: 31302<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

SIKES, GEORGE                                   Claim Number: 60895
10535 SW WEST PARK AVE                          Claim Date: 10/09/2015
PORT SAINT LUCIE, FL 34987                      Debtor: EECI, INC.

UNSECURED            Claimed:                        $0.00   UNLIQ CONT

SIKUCINSKI, ROSEMARY                            Claim Number: 60837
1288 ZYDECO CT.                                 Claim Date: 10/06/2015
THE VILLAGES, FL 32162                          Debtor: EECI, INC.

UNSECURED            Claimed:                        $0.00   UNLIQ CONT

SILANG, ANDRES P                                Claim Number: 10271
247 KINGSLAND AVE                               Claim Date: 08/11/2015
LYNDHURST, NJ 07071                             Debtor: EECI, INC.

UNSECURED            Claimed:                        $0.00   UNLIQ CONT

SILFIES, DATHAN                                 Claim Number: 13335
912 COPELLA RD                                  Claim Date: 11/12/2015
BATH, PA 18014                                  Debtor: EECI, INC.

UNSECURED            Claimed:                        $0.00   UNLIQ CONT

SILFIES, DEREK                                  Claim Number: 13336
36 N. NEW ST.                                   Claim Date: 11/12/2015
NAZARETH, PA 18064                              Debtor: EECI, INC.

UNSECURED            Claimed:                        $0.00   UNLIQ CONT

| | | |
|---|---|---|
| SILFIES, RICHARD A<br>36 NORTH NEW STREET<br>NAZARETH, PA 18064 | Claim Number: 13332<br>Claim Date: 11/12/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SILFIES, SHARON L<br>36 N. NEW ST<br>NAZARETH, PA 18064 | Claim Number: 13334<br>Claim Date: 11/12/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SILK, JAMES<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32862<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SILKWOOD, ROY<br>3103 FERNWOOD AVE<br>ALTON, IL 62002 | Claim Number: 12841<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SILSBE, MICHAEL<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32863<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

SILVA MILLA, ROBERTO
MONTANA 754, DEPTO 24-B
VILLA DEL MAR,
CHILE

Claim Number: 61935
Claim Date: 12/05/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

SILVER, CHRIS
10 RANDOLPH PL
COS COB, CT 06807-2411

Claim Number: 63486
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

SILVERMAN, DAVID J.
179 HINKEL RD
PITTSBURGH, PA 15229

Claim Number: 34308
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

SIMICICH, JOHN
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30548
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

SIMMONDS, ROBERT
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30549
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | | | |
|---|---|---|---|
| SIMMONS, BINKLEY<br>167 LCR 908<br>JEWETT, TX 75846 | | Claim Number: 60916<br>Claim Date: 10/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| SIMMONS, DOROTHY M<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61800<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| SIMMONS, FRANK<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32864<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ | |
| SIMMONS, GLENDON EMERY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30550<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| SIMMONS, KAREN<br>227 DAVIS DR<br>LULING, LA 70070 | | Claim Number: 35030<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |

| | | |
|---|---|---|
| SIMMONS, MARY<br>P.O BOX 3178<br>COLUMBIA, SC 29230 | | Claim Number: 63498<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SIMMONS, MICHAEL<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | | Claim Number: 14589<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $350,000.00 |
| SIMMONS, PAUL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30551<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SIMMONS, PHILLIP R<br>6267 SOLOMONS CIR<br>HURLOCK, MD 21643 | | Claim Number: 13221<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SIMMONS, PHILLIP R , SR<br>6267 SOLOMONS CR<br>HURLOCK, MD 21643 | | Claim Number: 13223<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| SIMMONS, ROBERT EDWARD<br>3326 MICHAEL AVE APT 550<br>BEDFORD, IN 47421-3620 | | Claim Number: 13320<br>Claim Date: 11/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SIMMONS, RONALD<br>1810 CITADEL DR.<br>GLENN HEIGHTS, TX 75154 | | Claim Number: 13017<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SIMMONS, SETH C<br>206 DAVIS DR<br>LULING, LA 70070 | | Claim Number: 34376<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SIMMONS, SIDNEY C.<br>227 DAVIS DR.<br>LULING, LA 70070 | | Claim Number: 35029<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SIMMS, FRANCIS J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30552<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SIMON, DANIEL P. | | Claim Number: 32865 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | | |
| WOODBRIDGE, NJ 07095 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SIMON, MARYANNE | | Claim Number: 13191 |
| 2017 ACADIA GREENS DR | | Claim Date: 11/09/2015 |
| SUN CITY CENTER, FL 33573 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SIMON, VALERIE R. | | Claim Number: 28992 |
| 128 EAST 13TH STREET | | Claim Date: 12/11/2015 |
| EDGARD, LA 70049 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SIMON, VERNON, JR | | Claim Number: 60851 |
| 109 CHRISTINA COURT | | Claim Date: 10/06/2015 |
| LULING, LA 70070 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SIMON, ZANE | | Claim Number: 61315 |
| 1409 WHITING AVE | | Claim Date: 11/12/2015 |
| BOX 15 | | Debtor: EECI, INC. |
| HOBROOK, AZ 86025 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SIMONETTI, ROBERT<br>31-23 SE QUANSET CIR<br>STUART, FL 34997-5468 | | Claim Number: 11762<br>Claim Date: 09/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SIMONSEN, CRAIG<br>9 REVERE STREET<br>ROCKVILLE CENTRE, NY 11570 | | Claim Number: 60341<br>Claim Date: 08/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SIMPKINS, YANCEY<br>1136 JETER STREET<br>EDGEFIELD, SC 29824 | | Claim Number: 37424<br>Claim Date: 12/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SIMPSON, BEVERLY M.<br>106 SANAIR CT<br>APEX, NC 27502 | | Claim Number: 31074<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SIMPSON, CAROLINE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36636<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

SIMPSON, CAROLINE
C/O BRAYTON PURCELL, LLP
222 RUSH LANDING RD
NOVATO, CA 94948-6169

Claim Number: 37036
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

SIMPSON, CHARLES
6641 MANGO AVE S
ST. PETERSBURG, FL 33707

Claim Number: 60604
Claim Date: 09/07/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

SIMPSON, NAOMI J.
C/O JAMES JOSEPH KUSMIERCZAK,
ATTORNEY AT LAW
2402 DORAL COURT
EDWARDSVILLE, IL 62025

Claim Number: 16547
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

SIMPSON, ROBERT E.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 32866
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

SIMPSON, WILLIAM
C/O GORI JULIAN & ASSOCIATES PC
ATTN: LAUREN ELIZABETH BOAZ
1520 WASHINGTON AVE APT 224
SAINT LOUIS, MO 63103-1866

Claim Number: 16548
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

| | | |
|---|---|---|
| SIMS, ADMIRAL L<br>8420 PHOENIX AVE APT 205<br>FORT SMITH, AR 72903-6149 | | Claim Number: 13009<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SIMS, CARRIE<br>7332 HUNTINGTON DRIVE<br>ST. LOUIS, MO 63121 | | Claim Number: 60836<br>Claim Date: 10/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SIMS, CHERYL A.<br>2041 84TH STREET CIRCLE NW<br>BRADENTON, FL 34209 | | Claim Number: 60835<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SIMS, JOHNNIE DON<br>4719 WEST VALLEY RD. P.O. BOX 1581<br>DUNLAP, TN 37327 | | Claim Number: 15776<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SIMS, KENNETH C<br>19895 CR 224<br>OAKWOOD, TX 75855 | | Claim Number: 61070<br>Claim Date: 10/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SIMS, KENNETH R. | | Claim Number: 31823 |
| C/O WARD BLACK LAW | | Claim Date: 12/14/2015 |
| 208 W WENDOVER AVE | | Debtor: EECI, INC. |
| GREENSBORO, NC 27401 | | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|
| SIMS, ORBIE D. | | Claim Number: 16303 |
| 114 STATE STREET E. | | Claim Date: 12/10/2015 |
| DUNLAP, TN 37327 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| SIMS, RICHARD EDMOND | | Claim Number: 16305 |
| 495 BOWMAN RD | | Claim Date: 12/10/2015 |
| DUNLAP, TN 37327 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| SIMS, SHIRLEY | | Claim Number: 60419 |
| 10757 RIVER ROAD | | Claim Date: 08/23/2015 |
| AMA, LA 70031 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| SIMS, SHIRLEY | | Claim Number: 63550 |
| 10757 RIVER ROAD | | Claim Date: 08/14/2016 |
| AMA, LA 70031 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SIMS, STEVEN<br>5106 GREEN HOLLOW ST.<br>N. LAS VEGAS, NV 89031 | | Claim Number: 62204<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SINCLAIR, CLEO<br>3258 E 91ST ST 1D<br>CHICAGO, IL 60617 | | Claim Number: 12987<br>Claim Date: 11/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SINCLAIR, JAMES<br>18 CENTER AVE<br>MONONGAHELA, PA 15063 | | Claim Number: 60809-02<br>Claim Date: 10/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SINCLAIR, JAMES L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30553<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SINCLAIR, LISA<br>4130 AYERS RD<br>MACON, GA 31210-4938 | | Claim Number: 60183<br>Claim Date: 08/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

SINGELTARY, LYNN ELYSE
12711 SCOUTS LANE
CYPRESS, TX 77429

Claim Number: 11326
Claim Date: 09/08/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| --- | --- | --- |

SINGER, TODD
911 SUGAR MAPLE DR
WINDBER, PA 15963

Claim Number: 62010
Claim Date: 12/06/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| --- | --- | --- |

SINGLETARY, LILLIE
3103 LONGHORN DR
ROSENBERG, TX 77471

Claim Number: 10236
Claim Date: 08/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| --- | --- | --- |

SINGLETON, EUGENE P.
28 BRIDGESIDE BLVD
MT PLEASANT, SC 29464

Claim Number: 36897
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| --- | --- | --- |

SINGLETON, JAMES
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 32867
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00  UNLIQ |
| --- | --- | --- |

| | | |
|---|---|---|
| SINGLETON, VIRGINIA R<br>229 GRAND POINTE DR<br>GARNER, NC 27529-2169 | | Claim Number: 31303<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SIPES, MONICA<br>8203 BLACK DIAMOND CT<br>PASADENA, MD 21122 | | Claim Number: 35098<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SIPPOLA, STEVEN<br>5120 ANTONIO AVE<br>EL PASO, TX 79924 | | Claim Number: 15661-02<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SIPPOLA, STEVEN<br>5120 ANTONIO AVE<br>EL PASO, TX 79924 | | Claim Number: 16256-02<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SISCO, FRANK F.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32868<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| SISOLAK, RICHARD M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30554<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SITKA, WILLIAM J (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: JANIE SITKA<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13694<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |
| SITLER, ALVIN E, JR<br>211 HONTZ RD<br>SHICKSHINNY, PA 18655 | | Claim Number: 60840<br>Claim Date: 10/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SITLER, CAROL ANN<br>211 HONTZ RD<br>SHICKSHINNY, PA 18655 | | Claim Number: 60841<br>Claim Date: 10/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SITTON, BRIAN<br>927 ALAMEDA RD NW<br>ALBUQUERQUE, NM 87114 | | Claim Number: 63351<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| SITTON, ERIC<br>897 W ROCKROSE WAY<br>CHANDLER, AZ 85248-4358 | Claim Number: 63371<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| SITTON, JAMES M<br>2219 LOS MISIONEROS<br>LAS CRUCES, NM 88011 | Claim Number: 63305<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| SITTON, JOYCE<br>2282 URANUS AV<br>LAS CRUCES, NM 88012 | Claim Number: 63290<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| SIUTA, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30555<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| SIZEMORE, LINDA, INDIVIDUALLY AND AS<br>PO BOX 641<br>EDWARDSVILLE, IL 62025-0641 | Claim Number: 13071<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED | Claimed: | $50,000.00 | UNLIQ |

| | | |
|---|---|---|
| SKALIAS, GUS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30556<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SKAUGE, JEFF<br>5642 CHICAGO ROAD<br>SHEPHERD, MT 59079 | | Claim Number: 30949<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SKEARS, EDWARD<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32869<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SKELTON, JANET<br>1106 ELANOR AVE<br>GOLDSBORO, NC 27530 | | Claim Number: 31636<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SKELTON, SHELBY<br>1106 ELANOR AVE<br>GOLDSBORO, NC 27530 | | Claim Number: 31641<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

SKERENCAK, ANDREW JOSEPH
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30557
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

SKIDMORE, JOHN H.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 32870
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

SKINNER, CECIL
C/O RICHARD A. DODD, L.C.
312 S. HOUSTON AVE.
CAMERON, TX 76520

Claim Number: 14588
Claim Date: 12/03/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $350,000.00 |
|---|---|---|

SKINNER, JOHN E., III
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 32871
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

SKINNER, LAURENCE M
12 W MAIN ST BOX 298
JACKSONVILLE, OH 45740

Claim Number: 11151
Claim Date: 08/31/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNDET |
|---|---|---|---|

| | | |
|---|---|---|
| SKINNER, LAURENCE M<br>12 W MAIN ST<br>BOX 298<br>JACKSONVILLE, OH 45740 | | Claim Number: 11820<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| SKINNER, LAWRENCE<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17081<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $1,000,000.00 |

| | | |
|---|---|---|
| SKINNER, LAWRENCE M<br>12 WEST MAIN BOX 298<br>JACKSONVILLE, OH 45740 | | Claim Number: 11149<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SKINNER, LAWRENCE M<br>12 W MAIN ST<br>JAKSONVILLE, OH 45740 | | Claim Number: 11883<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SKINNER, RICHARD D.<br>819 13TH ST SW<br>GREAT FALLS, MT 59404 | | Claim Number: 15881<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS  Doc 12061-1  Filed 10/16/17  Page 3085 of 4800
Alphabetical Claims Register for TXU ENERGY (14-10992)

Date: 10/05/2017

| | | |
|---|---|---|
| SKINNER, WILLIAM THOMAS<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 31854<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| SKOLNICK, FANNY<br>1350 15TH ST APT 14-P<br>FORT LEE, NJ 07024 | | Claim Number: 10646<br>Claim Date: 08/18/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SKOLNICK, FANNY<br>1350 15TH STREET #14P<br>FORT LEE, NJ 07024 | | Claim Number: 10656<br>Claim Date: 08/18/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| SKOTYNSKY, WALTER<br>4925 BOYDSON<br>TOLEDO, OH 43623 | | Claim Number: 13566<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SKOTYNSKY, WALTER<br>4925 BOYDSON DR<br>TOLEDO, OH 43623-3815 | | Claim Number: 13580<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

SKRETKOWICZ, WILLIAM
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 32872
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

SLATE, ELLA
208 REDBUD RD
ALBANY, GA 31705-4512

Claim Number: 61919
Claim Date: 12/04/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

SLATER, BETTY JUNE
223 TIMBERLAND RD.
SOPERTON, GA 30457

Claim Number: 12382
Claim Date: 10/19/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

SLATTERY, JOHN N
11 CARTER COURT
LYNBROOK, NY 11563

Claim Number: 12689
Claim Date: 10/27/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

SLAUGHTER, DALE
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 36261
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $1,000.00 |
|---|---|---|

| | | |
|---|---|---|
| SLAUGHTER, DALE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36263<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) | |

| UNSECURED | Claimed: | $3,000.00 |
|---|---|---|

| SLAY, DAVID H<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 62242<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| SLAY, DEBORAH D<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 62244<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| SLAYTON, LARRY ANTHONY<br>375 COY AVE<br>FARMINGTON, NM 87401 | Claim Number: 12611<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC. | |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| SLIFKO, MICHAEL<br>78 KELSEY DRIVE<br>SCHUYLKILL HAVEN, PA 17972 | Claim Number: 62377<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

ENERGY FUTURE HOLDINGS CORP.
Alphabetical Claims Register for TXU ENERGY (14-10992)

Date: 10/05/2017

| | | |
|---|---|---|
| SLIFKO, MICHAEL JOSEPH<br>78 KELSEY DRIVE<br>SCHUYLKILL HAVEN, PA 17972 | | Claim Number: 31189<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SLIMP, TIM<br>3495 PEARL DR<br>MONROE, MI 48162 | | Claim Number: 10870<br>Claim Date: 08/22/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SLIMP, TIM<br>3495 PEARL DR<br>MONROE, MI 48162 | | Claim Number: 10872<br>Claim Date: 08/23/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SLINGBAUM, EDWARD A<br>74 GARILEE LN<br>ELIZABETHTOWN, PA 17022 | | Claim Number: 60612<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SLOAN, BARBARA<br>1919 SOUTHRIDGE DR<br>BELMONT, NC 28012 | | Claim Number: 37504<br>Claim Date: 01/11/2016<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SLOAN, ROBERT N<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61816<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SLOBE, DONALD A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30558<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SLODYSKOM, JOSEPH M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30559<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SLOJKOWSKI, CARL<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17098<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $1,000,000.00 |
| SLUDER, KAY<br>178 COUNTY ROAD 2500<br>MINEOLA, TX 75773-3124 | | Claim Number: 31709-04<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SLUDGE, CHERYL<br>101 S. BURBANK DR<br>APT C-63<br>MONTGOMERY, AL 36117 | | Claim Number: 13912<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SMALL, EARLEAN<br>3034 E 6TH ST<br>NATIONAL CITY, CA 91950 | | Claim Number: 14833<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SMALL, HAROLD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30560<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SMALL, HERBERT A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32873<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SMALL, JONATHAN E.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36898<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SMART, GARY E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30561<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMART, PAUL<br>251 COTTONWOOD LN<br>FOREST CITY, NC 28043 | | Claim Number: 61460<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMEDEGARD, JAMES<br>31668 STAPLES LAKE ROAD<br>DANBURY, WI 54830 | | Claim Number: 61512<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMELTZER, WARREN<br>PO BOX 155<br>TOWNSEND, MT 59644 | | Claim Number: 30930<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMIALEK, RICHARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30562<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SMIDDY, JOHN PATRICK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30563<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9214<br>Claim Date: 10/27/2014<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SMILEY, DANNY WILLARD<br>227 WHITE PLAINS RD.<br>GAFFNEY, SC 29340 | | Claim Number: 31642<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SMITH 2ND, WALTER<br>10145 WINTER COURT<br>DENHAM SPRINGS, LA 70726 | | Claim Number: 61390<br>Claim Date: 11/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SMITH JR, ARTHUR E<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61597<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

SMITH, ALLAN K
9188 FIELDSTONE TRACE
SUMMERVILLE, SC 29485

Claim Number: 11141
Claim Date: 08/31/2015
Debtor: EECI, INC.

UNSECURED        Claimed:              $0.00    UNLIQ CONT

SMITH, ALLAN K
***NO ADDRESS PROVIDED***

Claim Number: 11143
Claim Date: 08/31/2015
Debtor: EECI, INC.

UNSECURED        Claimed:              $0.00    UNLIQ CONT

SMITH, ANN CAROL
299 C & S DR
GREER, SC 29651

Claim Number: 31304
Claim Date: 12/14/2015
Debtor: EECI, INC.

UNSECURED        Claimed:              $0.00    UNLIQ CONT

SMITH, AVERY
4626 LITTLE FINCH LANE
LAS VEGAS, NV 89115

Claim Number: 63007
Claim Date: 12/13/2015
Debtor: EECI, INC.

UNSECURED        Claimed:              $0.00    UNLIQ CONT

SMITH, BERNARD P
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30564
Claim Date: 12/11/2015
Debtor: EECI, INC.

UNSECURED        Claimed:              $0.00    UNLIQ CONT

| | | |
|---|---|---|
| SMITH, BETTY<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61598<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SMITH, BETTY LOU MOORE COX<br>406 S. OAK ST.<br>ECTOR, TX 75439 | Claim Number: 31778<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| SMITH, BRUCE<br>113 AIRPORT ROAD<br>SUNBURY, PA 17801 | Claim Number: 62855<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SMITH, BRUCE W.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32874<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SMITH, CALVIN T<br>10311 ALLENE ROAD<br>JACKSONVILLE, FL 32219 | Claim Number: 10239-02<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SMITH, CARL<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32875<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SMITH, CARMEN<br>8706 E 92ND TERR<br>KANSAS CITY, MO 64138 | Claim Number: 62102<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SMITH, CAROL LEE<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 63129<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SMITH, CARVIN W., JR.<br>P.O. BOX 264<br>GAUSE, TX 77857 | Claim Number: 16537<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| SMITH, CHARIELL<br>4651 QUIGG DR APT 912<br>SANTA ROSA, CA 95409-5396 | Claim Number: 62969<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SMITH, CHARLES A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32936<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SMITH, CHARLES L<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 62278<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SMITH, CHARLES WILLIAM<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30565<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SMITH, CLIFTON L<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | Claim Number: 13693<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $10,000.00 |
|---|---|---|

| | | |
|---|---|---|
| SMITH, COLTON<br>145 DEER PARK CT<br>GRANBURY, TX 76048-6959 | Claim Number: 60288-02<br>Claim Date: 08/19/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SMITH, DANNY L.<br>18 PRATT ST.<br>MAYVILLE, NY 14757 | | Claim Number: 37464<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SMITH, DARYL<br>15958 SE 34TH SUNNYBROOK CIR<br>THE VILLAGES, FL 32162-1831 | | Claim Number: 14305<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SMITH, DAVID<br>3657 EBERHART ROAD<br>WHITEHALL, PA 18052 | | Claim Number: 62488<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SMITH, DAVID<br>5020 MONTROSE BLVD.<br>SUITE 800<br>HOUSTON, TX 77006 | | Claim Number: 63432<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SMITH, DAVID B<br>3735 HOLLOW WOOD DRIVE<br>VALRICO, FL 33596 | | Claim Number: 11213<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SMITH, DEBORAH<br>430 FAIRMAN HOLLOW RD<br>CREEKSIDE, PA 15732 | | Claim Number: 30910<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, DENNIS R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30566<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, DEWANDA Y. (PEARL)<br>2566 GREENVALE, RD<br>CLEVELAND, OH 44121 | | Claim Number: 28983<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, DONALD<br>52 RIDGEWOOD DR<br>LAPLACE, LA 70068 | | Claim Number: 11095<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, DONALD N.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32937<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| SMITH, DWAYNE<br>5789 CR 418<br>LORAINE, TX 79532 | | Claim Number: 63006-02<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| SMITH, DWYANE<br>3430 EASY ST.<br>HOUSTON, TX 77026 | | Claim Number: 13913<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| SMITH, EDWARD J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32938<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|
| SMITH, ELAYNE<br>232 S ADAMS STREET<br>BEVERLY HILLS, FL 34465 | | Claim Number: 11017<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| SMITH, ERIC<br>603 SW 37TH ST TER<br>BLUE SPRINGS, MO 64015 | | Claim Number: 63480<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

SMITH, FRANK W.                          Claim Number: 32939
C/O WILENTZ GOLDMAN & SPITZER, P.A.      Claim Date: 12/14/2015
90 WOODBRIDGE CENTER DRIVE               Debtor: EECI, INC.
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

UNSECURED           Claimed:                      $0.00   UNLIQ

SMITH, FRANKLIN G                        Claim Number: 30567
C/O WEITZ & LUXENBERG                     Claim Date: 12/11/2015
700 BROADWAY                             Debtor: EECI, INC.
NEW YORK, NY 10003

UNSECURED           Claimed:                      $0.00   UNLIQ CONT

SMITH, GREGORY                           Claim Number: 63442
267 PERSHING STREET                      Claim Date: 12/14/2015
PORTSMOUTH, OH 45662                     Debtor: EECI, INC.

UNSECURED           Claimed:                      $0.00   UNLIQ CONT

SMITH, GUY                               Claim Number: 29108
1522 LEMCKE RD.                          Claim Date: 12/11/2015
DAYTON, OH 45434                         Debtor: EECI, INC.

UNSECURED           Claimed:                      $0.00   UNLIQ CONT

SMITH, HARLAND                           Claim Number: 32940
C/O WILENTZ GOLDMAN & SPITZER, P.A.      Claim Date: 12/14/2015
90 WOODBRIDGE CENTER DRIVE               Debtor: EECI, INC.
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

UNSECURED           Claimed:                      $0.00   UNLIQ

| | | |
|---|---|---|
| SMITH, HAROLD<br>798 OAKS ROAD<br>SUMMERHILL, PA 15958 | | Claim Number: 60797<br>Claim Date: 10/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, HAROLD D<br>1606 CHRISTINE RD<br>WICHITA FALLS, TX 76302-2610 | | Claim Number: 10895<br>Claim Date: 08/25/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, HAROLD WENDELL<br>5094 GA. HIGHWAY 17 SOUTH<br>GUYTON, GA 31312-5614 | | Claim Number: 14470<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, HARRY A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30568<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, HELEN<br>701- 6TH ST. UNIT 5F<br>WINDSOR, CO 80550 | | Claim Number: 12938<br>Claim Date: 11/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SMITH, HOWARD P.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32941<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ |
| SMITH, JAMES<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32942<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ |
| SMITH, JAMES<br>118 HOLLY CREEK DR.<br>IRMO, SC 29063 | Claim Number: 60906<br>Claim Date: 10/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| SMITH, JAMES ARTHUR<br>115 CARRERA RD<br>STOCKBRIDGE, GA 30281 | Claim Number: 10730<br>Claim Date: 08/19/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| SMITH, JAMES ROBERT JR.<br>21441 HWY 210<br>ROCKY POINT, NC 28457 | Claim Number: 31643<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| SMITH, JEFFREY<br>PO BOX 35<br>POTTSBORO, TX 75076 | | Claim Number: 60473-04<br>Claim Date: 08/25/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, JEFFREY I<br>P.O. BOX 279<br>719 CLEARWATER RD.<br>WAYLAND, KY 41666 | | Claim Number: 13496<br>Claim Date: 11/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, JEFFREY I<br>P.O. BOX 279<br>719 CLEARWATER RD.<br>WAYLAND, KY 41666 | | Claim Number: 13757<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, JIMMIE SUE<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 62279<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, JOAN<br>1867 DOVE WAY<br>HAYWARD, CA 94545 | | Claim Number: 63257<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

SMITH, JOHN
880 PREAKNESS LN
FLORISSANT, MO 63033-3616

Claim Number: 60849
Claim Date: 10/06/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| --- | --- | --- | --- |

SMITH, JOHN ALAN
403 DOVER DRIVE
ROLLA, MO 65401

Claim Number: 31644
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| --- | --- | --- | --- |

SMITH, JOHN T
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30569
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| --- | --- | --- | --- |

SMITH, JOHN, JR.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 32943
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
| --- | --- | --- | --- |

SMITH, JOSEPH E
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30570
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| --- | --- | --- | --- |

| | | |
|---|---|---|
| SMITH, JUDY BREWER<br>PO BOX 1174<br>GREER, SC 29652-1174 | | Claim Number: 31305<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, KAREN<br>25 OLD STAGECOACH RD.<br>OLD LYME, CT 06371 | | Claim Number: 60534<br>Claim Date: 08/29/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, KELLY<br>209 VAUNDY RD<br>MAXTON, NC 28364 | | Claim Number: 31645<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, LARRY<br>1867DOVE WAY<br>HAYWARD, CA 94545 | | Claim Number: 63245<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, LARRY DARNELL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30571<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SMITH, LEON<br>5020 MONTROSE BLVD.<br>SUITE 800<br>HOUSTON, TX 77006 | | Claim Number: 63434<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, LEWIS JAMES<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36899<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, LINUS<br>814 TURKEYPATH ROAD<br>PORTAGE, PA 15946 | | Claim Number: 61078<br>Claim Date: 10/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, LISA<br>3657 EBERHART ROAD<br>WHITEHALL, PA 18052 | | Claim Number: 62492<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, LORI<br>8528 W. 9TH AVE.<br>KENNEWICK, WA 99336 | | Claim Number: 30922<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SMITH, MARK<br>6172 RADIO DRIVE<br>SAN DIEGO, CA 92114 | | Claim Number: 14858<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, MARY SPERLAZZA<br>161-19 88TH STREET<br>HOWARD BEACH, NY 11414 | | Claim Number: 14899<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, MURREL<br>205 PATTON DR.<br>PEARL, MS 39208 | | Claim Number: 30877<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, PHYLLIS J<br>P.O. BOX 3796<br>HOMOSASSA SPRINGS, FL 34447 | | Claim Number: 13309<br>Claim Date: 11/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, R. (RICHARD) TERRELL<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36900<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SMITH, RICHARD<br>3306 VICTORIA CT.<br>JOHNSON CITY, TN 37604 | Claim Number: 12833<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| SMITH, ROBERT HENRY (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: CAROLYN SMITH<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | Claim Number: 13692<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $80,000.00 | |
| SMITH, ROBERT SAMUEL<br>1312 N FIFTH STREET<br>HARTSVILLE, SC 29550 | Claim Number: 31646<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| SMITH, ROBERT V<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30573<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| SMITH, ROGER F<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 63127<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |

SMITH, RUBY
1053 LOMAX LANE
CRYSTAL SPRINGS, MS 39059

Claim Number: 13427
Claim Date: 11/16/2015
Debtor: EECI, INC.

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

SMITH, RUBY
2566 GREENVALE RD
CLEVELAND, OH 44121

Claim Number: 28981
Claim Date: 12/11/2015
Debtor: EECI, INC.

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

SMITH, RUBY
2566 GREENVALE RD
CLEVELAND, OH 44121

Claim Number: 28982
Claim Date: 12/11/2015
Debtor: EECI, INC.

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

SMITH, SARENA
1823 BRIEDWENG AVE
KETTERING, OH 4211

Claim Number: 29106
Claim Date: 12/11/2015
Debtor: EECI, INC.

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

SMITH, STEPHEN ALTON
PO BOX 1174
GREER, SC 29650

Claim Number: 31647
Claim Date: 12/14/2015
Debtor: EECI, INC.

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| SMITH, TERESA<br>21441 HWY 210<br>ROCKY POINT, NC 28457 | | Claim Number: 31648<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, THOMAS<br>345 COPENHAFFER RD.<br>YORK, PA 17404 | | Claim Number: 63086<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, THOMAS<br>86 BAYBERRY AVENUE<br>WEST SENECA, NY 14224 | | Claim Number: 63514<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, THOMAS RAY<br>139 WICHITA ST<br>BULLARD, TX 75757 | | Claim Number: 10198-03<br>Claim Date: 08/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, TIMOTHY R<br>166 OUTBACK LN<br>MIDDLEBURG, PA 17842 | | Claim Number: 60555<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| SMITH, VELMA | | Claim Number: 61484 | |
| 12101 ZINNIA ST. | | Claim Date: 11/22/2015 | |
| MORENO VALLEY, CA 92557 | | Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | |
|---|---|---|---|
| SMITH, WILBUR W | | Claim Number: 30574 | |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 | |
| 700 BROADWAY | | Debtor: EECI, INC. | |
| NEW YORK, NY 10003 | | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | |
|---|---|---|---|
| SMITH, WILLIAM | | Claim Number: 60274 | |
| 75 RAUBSVILLE RD. | | Claim Date: 08/19/2015 | |
| EASTON, PA 18042 | | Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | |
|---|---|---|---|
| SMITH, WILLIAM E. | | Claim Number: 32944 | |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | | Claim Date: 12/14/2015 | |
| 90 WOODBRIDGE CENTER DRIVE | | Debtor: EECI, INC. | |
| SUITE 900, BOX 10 | | | |
| WOODBRIDGE, NJ 07095 | | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | | |
|---|---|---|---|
| SMITH, WILLIE FRED | | Claim Number: 61704-04 | |
| 2907 MICHAEL LANE | | Claim Date: 12/01/2015 | |
| MINERAL WELLS, TX 76067 | | Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SMITH, XANDER<br>1806 MARSHALL ST<br>THORNTON, TX 76687 | | Claim Number: 63504<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITKA, ARON R.<br>3416 S. VICTORIA DR.<br>BLUE SPRINGS, MO 64015 | | Claim Number: 14296<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMYRE, ERNEST<br>8578 NC HYW 42 S<br>RAMSEUR, NC 27316 | | Claim Number: 62041<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SNIDER, TOMMIE<br>122 N ROE ST<br>FORT WORTH, TX 76108 | | Claim Number: 60466-02<br>Claim Date: 08/25/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SNYDER, AARON<br>570 E. CAMPING AREA RD<br>WELLSVILLE, PA 17365 | | Claim Number: 16488<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| SNYDER, PATRICIA<br>5613 WHEELWRIGHT AV NW<br>ALBUQUERQUE, NM 87120 | Claim Number: 63327<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| SNYDER, PAULINE<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15169<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| SNYDER, RALPH G<br>C/O PAUL, REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15458<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

| SNYDER, STUART<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | Claim Number: 16679<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

| SOBOLEWSKI, JOHN, JR<br>426 SPRUCE LN<br>STRATFORD, CT 06614 | Claim Number: 11750<br>Claim Date: 09/22/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

SODERQUIST, GARY                               Claim Number: 17022
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD          Claim Date: 12/11/2015
JACK LONDON MARKET                             Debtor: EECI, INC.
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

UNSECURED          Claimed:          $1,000,000.00

SOKOLOWSKI, DANIEL                             Claim Number: 30575
C/O WEITZ & LUXENBERG                          Claim Date: 12/11/2015
700 BROADWAY                                   Debtor: EECI, INC.
NEW YORK, NY 10003

UNSECURED          Claimed:          $0.00   UNLIQ CONT

SOLBAKKEN, EARL                                Claim Number: 60283
515 CHESTNUT STREET                            Claim Date: 08/19/2015
LINDENHURST, NY 11757                          Debtor: EECI, INC.

UNSECURED          Claimed:          $0.00   UNLIQ CONT

SOLBAKKEN, EARL                                Claim Number: 60929
515 CHESTNUT STREET                            Claim Date: 10/12/2015
LINDENHURST, NY 11757                          Debtor: EECI, INC.

UNSECURED          Claimed:          $0.00   UNLIQ CONT

SOLDO, JOSEPH                                  Claim Number: 32945
C/O WILENTZ GOLDMAN & SPITZER, P.A.            Claim Date: 12/14/2015
90 WOODBRIDGE CENTER DRIVE                     Debtor: EECI, INC.
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

UNSECURED          Claimed:          $0.00   UNLIQ

| | | |
|---|---|---|
| SOLOMON, JACK<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36770<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SOLT, CLYDE T<br>118 FOOTHILL DR<br>MOUNTAIN TOP, PA 18707 | | Claim Number: 13445<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SOLTIS, LORI<br>815 PLATEAU COURT<br>DERRY, PA 15627 | | Claim Number: 14934<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SOMMERS, WILLIAM<br>3444 PIKE RIDGE RD.<br>EDGEWATER, MD 21037 | | Claim Number: 31649<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SONDAG, DANIEL<br>62599 350TH ST<br>GIBBON, MN 55335 | | Claim Number: 62137<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SONDERGAARD, ROLF M<br>21456 BLACKBERRY ACRES RD.<br>GRAND RAPIDS, MN 55744 | | Claim Number: 12570<br>Claim Date: 10/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SONG, ALICE<br>5902 BELLERIVE ST<br>LAS VEGAS, NV 89113 | | Claim Number: 11045<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SONG, ROBERT<br>5902 BELLERIVE ST<br>LAS VEGAS, NV 89113 | | Claim Number: 11044<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SONNER, HUGH A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30576<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SONNIER, MARTIN LINTON<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13691<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |

| | | |
|---|---|---|
| SOOKLALL, RONALD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30577<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SOPER, JAMES L.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32946<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| SOPKO, WILLIAM<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30578<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SORAPURU, RUDOLPH, JR<br>19835 S. MANHATTAN LN<br>GRAMERCY, LA 70052 | | Claim Number: 10548<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SORAPURU, RUSSELL, JR<br>220 BEAUPRE DR.<br>LULING, LA 70070 | | Claim Number: 60053<br>Claim Date: 08/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

SORE, JOHN
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30579
Claim Date: 12/11/2015
Debtor: EECI, INC.

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

SORECO, CARL
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30580
Claim Date: 12/11/2015
Debtor: EECI, INC.

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

SORENSEN, CHRIS
166 MATTHEWS ST
NASHVILLE, NC 27856-9604

Claim Number: 31650
Claim Date: 12/14/2015
Debtor: EECI, INC.

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

SORENSEN, LINDA
166 MATTHEWS ST
NASHVILLE, NC 27856-9604

Claim Number: 31651
Claim Date: 12/14/2015
Debtor: EECI, INC.

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

SORENSEN, RICHARD E
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34230
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 11114 (04/05/2017)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $24,000.00 |

| | | |
|---|---|---|
| SORENSON, EUGENE W<br>06741 62 ST<br>SOUTH HAVEN, MI 49090 | | Claim Number: 12209<br>Claim Date: 10/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SORENSON, MITCHELL E.<br>23 HERITAGE PL<br>SIOUX CITY, IA 51106 | | Claim Number: 15115<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SORIANO, BARBARA<br>3881 TONSLEY PL<br>HIGH POINT, NC 27265-9278 | | Claim Number: 61377<br>Claim Date: 11/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SORIANO, RICHARD<br>3881 TONSLEY PL<br>HIGH POINT, NC 27265-9278 | | Claim Number: 61316<br>Claim Date: 11/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SORIERO, MARIO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30581<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SORRELHORSE, JOSEPH<br>PO BOX 1063<br>FRUITLAND, NM 87416 | | Claim Number: 14314<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SORRELLS, JASON VON<br>419 BUGS RD<br>SALEM, SC 29676 | | Claim Number: 31652<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SOTTOSANTI, THOMAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30582<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SOUTHERN, JIMMY LEE<br>35 ROAD 5582<br>FARMINGTON, NM 87401-1454 | | Claim Number: 14775<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SOUTHERN, MICHAEL RAY<br>35 ROAD 5582<br>FARMINGTON, NM 87401 | | Claim Number: 14776<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| SOUZA, MAX A.<br>2431 E MERCER LN<br>PHOENIX, AZ 85028-2527 | Claim Number: 13877<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED        Claimed: | $0.00   UNLIQ CONT |

| SOWELL, BETTY SUE<br>255 CAPRI CIRCLE N #30<br>TREASURE ISLAND, FL 33706 | Claim Number: 36669<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED        Claimed: | $0.00   UNLIQ CONT |

| SOWERBY, JAMES<br>9494 GILLESPIE RD<br>NAPOLEON, MO 64074 | Claim Number: 63248<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED        Claimed: | $0.00   UNLIQ CONT |

| SPAETH, HAROLD W.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | Claim Number: 36901<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED        Claimed: | $0.00   UNLIQ CONT |

| SPAGNA, DANIEL<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32947<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED        Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| SPAGNOLA, THOMAS J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32948<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SPAICH, NICHOLAS P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30583<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SPANGLER, ALEX<br>146 FRATLEY RD<br>SHELOCTA, PA 15774 | | Claim Number: 34416<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SPANGLER, GREG<br>524 BRUTON DR<br>GIBSONIA, PA 15044 | | Claim Number: 62387<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SPARKS, BOBBY L<br>3604 CLIFFWOOD DR<br>ALVARADO, TX 76009 | | Claim Number: 11984-02<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SPARKS, CRAIG<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16067<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $70,000.00 |
| SPARKS, JAMES E 'JIMMY'<br>2620 4TH ST<br>ROSENBERG, TX 77471 | | Claim Number: 11797<br>Claim Date: 09/25/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SPARKS, KENNETH<br>296 HOG BRANCH ROAD<br>WEST LIBERTY, KY 41472 | | Claim Number: 60378<br>Claim Date: 08/22/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SPARR (SILFIES), DESIREE<br>950 S COTTONWOOD RD<br>WALNUTPORT, PA 18088-9545 | | Claim Number: 13333<br>Claim Date: 11/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SPATAFORA, GAETANO<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32949<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| SPEARS, TOMMY<br>C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT<br>ATTN: CHRISTOPHER PHIPPS<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | | Claim Number: 7582<br>Claim Date: 10/24/2014<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $100,000.00

| | | |
|---|---|---|
| SPECHT, JAMES<br>166 10TH ST<br>NORTHUMBERLAND, PA 17857 | | Claim Number: 62634<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| SPECKMAN, ROBERT FRANCIS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30584<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| SPEDALE, SALVATORE C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30585<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| SPEER, CARL G., JR.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36902<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| SPEIGHT, KRISTINE<br>139 WOODLAND RD<br>LANSING, KS 66043 | | Claim Number: 30973<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SPELLS, AARON<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | | Claim Number: 14587<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $50,000.00 |
| SPENCER, FLOYD LEWIS<br>P.O. BOX 1204<br>MT. PLEASANT, TX 75456-1204 | | Claim Number: 12727-02<br>Claim Date: 10/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SPENCER, JULIE<br>7201 ARIEL FARM CT<br>GREENSBORO, NC 27455-9545 | | Claim Number: 62232<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SPENCER, LAURA<br>3855 BRAINARD RD<br>ORANGE, OH 44122 | | Claim Number: 13035<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| SPENCER, STEPHEN M<br>1855 RIVER RD<br>ABERDEEN, OH 45101 | | Claim Number: 15652<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SPENCER, STEPHEN M.<br>1855 RIVER RD<br>ABERDEEN, OH 45101 | | Claim Number: 16406<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SPERLAZZA, MARY (SMITH)<br>16119 88TH ST<br>HOWARD BEACH, NY 11414-3306 | | Claim Number: 14993<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| SPILKER, ROBERT<br>4425 UNE PLACE<br>HAIKU, HI 96708 | | Claim Number: 60533<br>Claim Date: 08/29/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SPILLMAN, JOHNNY<br>1005 SCOTT DR<br>HURST, TX 76053 | | Claim Number: 63196<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

SPINA, LOUIS A
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30586
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

SPINELLI, MICHAEL J.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 32950
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

SPINOLA, DENNIS MANUEL, SR
2158 CIMARRON CT. NE
RIO RANCHO, NM 87144

Claim Number: 12663
Claim Date: 10/26/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

SPIRES, ROBERT E, JR
67 AJ NIXON RD
MANCHESTER, OH 45144

Claim Number: 11805
Claim Date: 09/25/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

SPLENDORA, ANTHONY
137 CHIPPY COLE ROAD
MILFORD, PA 18337-6532

Claim Number: 10690
Claim Date: 08/20/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SPLENDORA, ANTHONY J<br>137 CHIPPY COLE RD<br>MILFORD, PA 18337-6532 | | Claim Number: 10725<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| SPLITT, GERALD J<br>332 TAFT RD.<br>ELYSBURG, PA 17824 | | Claim Number: 14348<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SPLITZ, JOHN F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30587<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SPODNIK, KENNETH F<br>99 SASSACUS DRIVE<br>MILFORD, CT 06461 | | Claim Number: 11800<br>Claim Date: 09/25/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SPODNIK, MARK<br>279 WOLF HARBOR ROAD<br>MILFORD, CT 06461 | | Claim Number: 63395<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SPRADLIN, KARSEN<br>4940 LOGIN LOOP<br>MALONE, FL 32445 | | Claim Number: 15986<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SPRADLIN, SHELLEY<br>1519 SAN ANTONE LN<br>LEWISVILLE, TX 75077-2855 | | Claim Number: 13103-02<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SPRADLING, JEFF<br>57167 WINDING HILL<br>BELLAIRE, OH 43906 | | Claim Number: 28954<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SPRALLS, DIANNE M. LITTLETON<br>245 BRUSHY CREEK RD<br>RED OAK, TX 75154 | | Claim Number: 36960<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SPRANGLER, LARRY J.<br>125 PINE LANE<br>SHELOCTA, PA 15774 | | Claim Number: 34417<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

SPRENG, ANDREW                                    Claim Number: 62089
509 HUNTINGTON CT.                                Claim Date: 12/07/2015
SERGEANT BLUFF, IA 51054                          Debtor: EECI, INC.

UNSECURED              Claimed:                       $0.00   UNLIQ CONT

SPRINGFIELD, CAROLYN E.                           Claim Number: 15058
233 S. JEFFERSON STREET                           Claim Date: 12/07/2015
RIPLEY, TN 38063                                  Debtor: EECI, INC.

UNSECURED              Claimed:                       $0.00   UNLIQ CONT

SPROUSE, OTIS                                     Claim Number: 63463
2081 COLUMBIANA ROAD, STE. 17                     Claim Date: 12/14/2015
BIRMINGHAM, AL 35216-2139                         Debtor: EECI, INC.

UNSECURED              Claimed:                       $0.00   UNLIQ CONT

SPRY, LINDA CAROLYN KURFEES                       Claim Number: 36812
7979 LYNDA DR.                                    Claim Date: 12/14/2015
SHERRILLS FORD, NC 28673-9230                     Debtor: EECI, INC.

UNSECURED              Claimed:                       $0.00   UNLIQ CONT

SQUADRITTO MOGGIA, JUAN GUSTAVO                   Claim Number: 62321
ESCULTORA REBECA MATTE 1872-C , LA REINA          Claim Date: 12/09/2015
REGION METROPOLITANA                              Debtor: EECI, INC.
SANTIAGO, 7860008
CHILE

UNSECURED              Claimed:                       $0.00   UNLIQ CONT

| | | |
|---|---|---|
| ST LAURENT, REBECCA S.<br>108 PINKNEY RD.<br>DALLAS, NC 28034 | | Claim Number: 36668<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ST-AMOUR, PIERRE<br>17 FOREST DR<br>BALLSTON LAKE, NY 12019 | | Claim Number: 12746<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ST. ONGE, GARY R<br>251 W. RIVER RD.<br>PALATKA, FL 32177 | | Claim Number: 14346<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STACHLER, DARRELL<br>7895 SUMMERLIN BLVD.<br>LIBERTY TOWNSHIP, OH 45044 | | Claim Number: 61177<br>Claim Date: 10/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STACKPOLE, MICHAEL J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32951<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | | | | |
|---|---|---|---|---|---|
| STACY, STERLING SCOTT<br>1209 CR 575<br>GORMAN, TX 76454 | | Claim Number: 10204<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC. | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| STACY, STERLING SCOTT<br>1209 CR 575<br>GORMAN, TX 76454 | | Claim Number: 10518<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| STAFFORD, EDWARD<br>711 ISLAND DR<br>CHOCOWINITY, NC 27817 | | Claim Number: 60920<br>Claim Date: 10/11/2015<br>Debtor: EECI, INC. | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| STAGER, DOUGLAS AND CHARLOTTE<br>C/O GORI JULIAN & ASSOCIATES<br>ATTN: RANDY L GORI<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 | | Claim Number: 16625<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | | | |
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $0.00  UNLIQ | |
| STAGICH, RAYMOND<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30589<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |

| | | |
|---|---|---|
| STAGNITTA, THOMAS J., JR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32952<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| STAHLSCHMIDT, DAVID<br>1019 SINNOCK AVE<br>MOBERLY, MO 65270 | Claim Number: 30858<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| STAHURA, GREGORY R.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32953<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| STAIR, RICHARD<br>153 SHINGLE HOLLOW ROAD<br>HARMONY, PA 16037 | Claim Number: 61700<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| STAMPER, DAVID K<br>21 E DOROTHY CT<br>UNION, WA 98592-9730 | Claim Number: 11222<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| STAMPER, TERRI J<br>21 E DOROTHY CT<br>UNION, WA 98592-9730 | Claim Number: 11221<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STAMPER, THOMAS BARTON<br>8497 ISLAND PALM CIRCLE<br>ORLANDO, FL 32835 | Claim Number: 60619<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STAMPER, THOMAS BARTON<br>8497 ISLAND PALM CIRCLE<br>ORLANDO, FL 32835 | Claim Number: 60621<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STAMPLEY, GEORGE<br>205 COUNTY ROAD 451<br>BUFFALO, TX 75831 | Claim Number: 62671<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STANBERY, BOBBY GENE<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | Claim Number: 13690<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $10,000.00 |

| | | |
|---|---|---|
| STANCIL, NANCY LUCILLE (LUCY)<br>388 MTN SPRINGS RD<br>WEST UNION, SC 29696 | | Claim Number: 36667<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STANDFORD, NELSON<br>725 GRAYOAK DR.<br>DAYTON, OH 45426 | | Claim Number: 37469<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STANFILL, STERLING E 'BUD'<br>RT 2 BOX 1815<br>PATTON, MO 63662 | | Claim Number: 13181<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STANFORD, DAVID<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30590<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STANISHEFSKI, VINCENT<br>8 CIRCLE VIEW DR<br>ELYSBURG, PA 17824 | | Claim Number: 63082<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| STANLEY, DANNY EARL | | Claim Number: 15502 |
| C/O EDWARD O. MOODY, P.A. | | Claim Date: 12/08/2015 |
| 801 WEST 4TH STREET | | Debtor: EECI, INC. |
| LITTLE ROCK, AR 72201 | | |

| UNSECURED | Claimed: | $0.00　UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| STANLEY, PETER AND CHRISTINE | | Claim Number: 4239 |
| 821 2ND AVE STE 2100 | | Claim Date: 09/09/2014 |
| SEATTLE, WA 98104-1516 | | Debtor: EECI, INC. |
| | | Comments: DOCKET: 11114 (04/05/2017) |

| UNSECURED | Claimed: | $500,000.00 |
|---|---|---|

| | | |
|---|---|---|
| STANTON, JOSEPG T | | Claim Number: 30591 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| STANTON, VERNON CALVIN | | Claim Number: 30592 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| STAPLETON, LEONARD B | | Claim Number: 11063 |
| 13830 ST RT 41 | | Claim Date: 08/31/2015 |
| WEST UNION, OH 45693 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
|---|---|---|

| STARBIRD, HERBERT<br>906 25TH AVENUE<br>ALTOONA, PA 16601 | | Claim Number: 61256<br>Claim Date: 11/08/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| STARBIRD, HERBERT<br>906 25TH AVENUE<br>ALTOONA, PA 16601 | | Claim Number: 61257<br>Claim Date: 11/08/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| STARKE, JAMES A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30593<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| STARKE, JAMES A.<br>80 BROADVIEW<br>KINGS PARK, NY 11754 | | Claim Number: 37465<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| STARKEY, PAMELA<br>2028 BYRON PAUL LANE<br>CRYSTAL SPRINGS, MS 39059 | | Claim Number: 61333<br>Claim Date: 11/15/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| STARKS, TERESA<br>6446 KELSEY DR.<br>INDIANAPOLIS, IN 46268 | | Claim Number: 63299<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STARKS, TERESA L.<br>6446 KELSEY DR.<br>INDIANAPOLIS, IN 46268 | | Claim Number: 63286<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STARKS, TERESA L.<br>6446 KELSEY DR.<br>INDIANAPOLIS, IN 46268 | | Claim Number: 63295<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STARLIN, DAVID D.<br>10102 NEW ENGLAND RD.<br>STEWART, OH 45778 | | Claim Number: 14574<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STARLIPER, MICHAEL L<br>263 RUSTIC TAVERN ROAD<br>HEDGESVILLE, WV 25427 | | Claim Number: 31065<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| STARNES, BRAXTON<br>390 SONGBIRD ROAD<br>CHESTERFIELD, SC 29709 | | Claim Number: 62673<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | | Claim Number: 7189<br>Claim Date: 10/24/2014<br>Debtor: EECI, INC. | |
| SECURED | Claimed: | $0.00  UNLIQ CONT | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| STARR, CHARLES<br>68 SECHLER DRIVE<br>MONTOURSVILLE, PA 17754 | | Claim Number: 62899<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| STASZAK, CASIMIR<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30594<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| STATH, PAUL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30595<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |

| STATLER, HAROLD EUGENE<br>3824 LAZZELLE UNION RD<br>MORGANTOWN, WV 26501 | Claim Number: 11854<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| STATLER, JAMES C<br>164 N MITCHELL AVE<br>P.O. BOX 235<br>BAKERSVILLE, NC 28705 | Claim Number: 37763<br>Claim Date: 11/04/2016<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| STATLER, RYAN<br>2745 SW LAGITO DR<br>TOPEKA, KS 66614-4889 | Claim Number: 61760<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| STATLER, RYAN<br>2745 SW LAGITO DR<br>TOPEKA, KS 66614-4889 | Claim Number: 61763<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| STAUBLE, GEORGE J.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | Claim Number: 36903<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| STAUFFER, CURT<br>22 CREEKVIEW RD<br>KUNKLETOWN, PA 18058 | | Claim Number: 16394<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                          $0.00   UNLIQ CONT

| | | |
|---|---|---|
| STCLAIR, STEVEN J<br>292 ALLEGHANY SPRING RD APT 5<br>SHAWSVILLE, VA 24162-1887 | | Claim Number: 11706<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                          $0.00   UNLIQ CONT

| | | |
|---|---|---|
| STEC, KENNETH<br>2838 FENNER ROAD<br>CAZENOVIA, NY 13035-9794 | | Claim Number: 61286<br>Claim Date: 11/11/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                          $0.00   UNLIQ CONT

| | | |
|---|---|---|
| STEED, VERNON WILSON, JR.<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13689<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                          $10,000.00

| | | |
|---|---|---|
| STEEL, NED FRANKLIN<br>2708 LAKE HOLLOW RD<br>BERTHOUD, CO 80513 | | Claim Number: 12271<br>Claim Date: 10/13/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                          $0.00   UNLIQ CONT

| | | |
|---|---|---|
| STEELE, CORTEZ<br>5930 AZALEA RIDGE DR<br>DOUGLASVILLE, GA 30135-5588 | | Claim Number: 61384<br>Claim Date: 11/17/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| STEELE, HARRY LEE<br>1124 QUILL MOORE RD<br>CLARKTON, NC 28433 | | Claim Number: 31196<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| STEELE, LOWELL MASON<br>3626 LAKE FOREST RD.<br>HOPE MILLS, NC 28348 | | Claim Number: 37441<br>Claim Date: 01/04/2016<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| STEEN, BOBBY<br>663 NORTH CENTER RD<br>HARTSVILLE, SC 29550 | | Claim Number: 63455<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| STEEN, JAMES DONALD, JR.<br>754 CASUAL ST.<br>HARTSVILLE, SC 29550 | | Claim Number: 15880<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| STEEN, JAMES W., JR<br>***NO ADDRESS PROVIDED*** | | Claim Number: 15769<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STEFANCIK, STEPHEN<br>1496 CRESSWELL RD<br>INDIANA, PA 15701 | | Claim Number: 60262<br>Claim Date: 08/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STEFANICK, HELEN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32954<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| STEFFENSON, JACK<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32955<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| STEIFF, ROBERT T<br>1027 FOUNTAIN ST<br>ASHLAND, PA 17921 | | Claim Number: 13537<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

STEIGERS, ROBERT FRANK, JR.                 Claim Number: 32100
C/O LAW OFFICE OF G. PATTERSON KEAHEY PC    Claim Date: 12/14/2015
ONE INDEPENDENCE PLAZA, SUITE 612           Debtor: EECI, INC.
BIRMINGHAM, AL 35209

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

STEIGERWALT, EDWIN                          Claim Number: 63392
540 BLUE MT RD                              Claim Date: 12/14/2015
LEHIGHTON, PA 18235                         Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

STEIN, FREDERICK J.                         Claim Number: 32956
C/O WILENTZ GOLDMAN & SPITZER, P.A.         Claim Date: 12/14/2015
90 WOODBRIDGE CENTER DRIVE                  Debtor: EECI, INC.
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

STEIN, JOSEPH                               Claim Number: 62227
504 JOE STEIN RD                            Claim Date: 12/08/2015
MADISONVILLE, LA 70447                      Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

STEIN, NORMAN                               Claim Number: 63013
1179 CHESTNUT ROAD                          Claim Date: 12/13/2015
ORWIGSBURG, PA 17961                        Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

STEIN, PAUL
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30716
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

STEIN, RAYMOND E
PO BOX 33
102 EAST 4TH ST
COCHRANE, WI 54622

Claim Number: 12642
Claim Date: 10/26/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

STEIN, RUSSELL W.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 32957
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

STEINBERG, ROBERT P.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 32958
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

STEINER, DAVID
5112 LAUREL PL
#22
BILLINGS, MT 59101

Claim Number: 30934
Claim Date: 12/10/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | | |
|---|---|---|
| STEINER, DAVID<br>5112 LAUREL PL<br>#22<br>BILLINGS, MT 59101 | | Claim Number: 30935<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STEINER, DAVID R.<br>5112 LAUREL PL #22<br>BILLINGS, MT 59101 | | Claim Number: 31149<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STEINMAN, MICHAEL D<br>115 S. VERMONT ST.<br>SUGAR CREEK, MO 64054 | | Claim Number: 13340<br>Claim Date: 11/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STELFOX, JAMES P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30717<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STELLA, LOUIS<br>116 SNOWDRIFT RD<br>EIGHTYFOUR, PA 15330 | | Claim Number: 62973<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

STELLING, STEVEN
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 32959
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|-----------|----------|-------------|

STELLINI, FRANK
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30718
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|-----------|----------|------------------|

STELLO, MARK
132 LAKE COUNTRY ROAD
NICHOLASVILLE, KY 40356

Claim Number: 63558
Claim Date: 01/14/2017
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|-----------|----------|------------------|

STELMA, RICHARD P
C/O TERRELL HOGAN
233 EAST BAY STREET, 8TH FLOOR
JACKSONVILLE, FL 32202

Claim Number: 62587
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|-----------|----------|------------------|

STENSLAND, BRUCE
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 32960
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|-----------|----------|-------------|

| | | |
|---|---|---|
| STEPHENS, DALLAS J | | Claim Number: 37602 |
| 4560 BRIDGEPOINTEWAY, UNIT 143 | | Claim Date: 04/07/2016 |
| VERO BEACH, FL 32967 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| STEPHENS, DEBORAH | | Claim Number: 60448-02 |
| 549 HOUCK ST. | | Claim Date: 08/24/2015 |
| P.O. BOX 1008 | | Debtor: EECI, INC. |
| BUFFALO, TX 75831 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| STEPHENS, JEFFREY | | Claim Number: 63500 |
| 538 HILLVIEW LN | | Claim Date: 12/15/2015 |
| BILLINGS, MT 59101-5462 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| STEPHENSON, JERRY WAYNE | | Claim Number: 37362 |
| 41 WARBLER CT APT B | | Claim Date: 12/18/2015 |
| SAINT MARYS, GA 31558-2019 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| STEPP SR, JAMES M | | Claim Number: 61615 |
| C/O TERRELL HOGAN | | Claim Date: 11/30/2015 |
| 233 EAST BAY STREET, 8TH FLOOR | | Debtor: EECI, INC. |
| JACKSONVILLE, FL 32202 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| STEPP, WILLIAM<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30719<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STERNBERG, HEINZ A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30720<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STETSON, CHARLES T.<br>2213 MIDVALE TERRACE<br>HENDERSON, NV 89074 | | Claim Number: 60781<br>Claim Date: 09/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STEUERMAN, DEBRA<br>8109 CAVALLE WAY<br>LAKE WORTH, FL 33467 | | Claim Number: 10349<br>Claim Date: 08/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STEVEN, DEIRDRE<br>4335 ALTA DR APT 3204<br>SUWANEE, GA 30024-6689 | | Claim Number: 62796<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| STEVEN, MAEVE<br>8965 RUEL LN<br>SUWANEE, GA 30024-6204 | | Claim Number: 61914<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| STEVENS, BALLARD<br>255 HALE DRIVE<br>WEST UNION, OH 45693 | | Claim Number: 60607<br>Claim Date: 09/07/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| STEVENS, DAVID<br>1120 SANDY BEACH ROAD<br>SOUTH BOSTON, VA 24592 | | Claim Number: 62904<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| STEVENS, FAYE D<br>813 BROKEN OAK RD.<br>ROCK HILL, SC 29732 | | Claim Number: 62417<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| STEVENSEN, DARYL<br>40348 591 ST AVE<br>NEW ULM, MN 56073 | | Claim Number: 13089<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| STEVENSON, ANITA FAYE<br>6650 W WARM SPRINGS RD UNIT 2067<br>LAS VEGAS, NV 89118-4617 | | Claim Number: 13474<br>Claim Date: 11/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STEVENSON, DALE<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16106<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $15,000.00 |
| STEVENSON, ELIJAH<br>305 W. BAKER RD<br>BAYTOWN, TX 77521 | | Claim Number: 15533<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STEVENSON, JAMES R<br>221 CONDON LN<br>PORT LUDLOW, WA 98365 | | Claim Number: 10591<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STEWART, DANIEL A.<br>219 LOG BARN ROAD<br>HOLLIDAYBURG, PA 16648 | | Claim Number: 16471<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

STEWART, DENNIS P.
123 LOG BARN RD.
HOLLIDAYSBURG, PA 16648

Claim Number: 15866
Claim Date: 12/10/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

STEWART, GEORGE W
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30721
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

STEWART, JOAN S.
2123 RIDGECREST RD.
ROCK HILL, SC 29732

Claim Number: 31306
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

STEWART, KATHY DIANE WATKINS
710 E. SEARS ST.
DENISON, TX 75021

Claim Number: 37357-02
Claim Date: 12/18/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

STEWART, PATRICK
C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT
ATTN: CHRISTOPHER PHIPPS
6810 FM 1960 WEST
HOUSTON, TX 77069

Claim Number: 7575
Claim Date: 10/24/2014
Debtor: EECI, INC.

| UNSECURED | Claimed: | $100,000.00 |
|---|---|---|

| STEWART, PATTY<br>415-B FORRESST ST.<br>BAYTOWN, TX 77520 | | Claim Number: 11038<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC.<br>Comments:<br>Claim out of balance |
|---|---|---|
| PRIORITY | Claimed: | $40,000.00 |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $40,000.00 |
| TOTAL | Claimed: | $40,000.00 |

| STEWART, PATTY<br>415 FORREST ST APT B<br>BAYTOWN, TX 77520-2866 | | Claim Number: 31086<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| STEWART, PATTY S<br>415-B FORREST ST.<br>BAYTOWN, TX 77520 | | Claim Number: 11008<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| STEWART, PAUL LEWIS<br>1422 JACKSON ST.<br>ROXBORO, NC 27573 | | Claim Number: 31653<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| STEWART, SARAH M.<br>219 LOG BARN ROAD<br>HOLLIDAYSBURG, PA 16648 | | Claim Number: 16472<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

STEWART, SUNPOLYNESIA
426 COMMERCIAL AVE
MOBILE, AL 36610

Claim Number: 29073
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

STEWART, TERENCE J.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 32961
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

STEWART, TERRY
C/O CAPPOLINO DODD & KREBS LLP
ATTN: VALERIE S. FARWELL
3604 S.W. HK DODGEN LOOP SUITE 104
TEMPLE, TX 76504

Claim Number: 7898
Claim Date: 10/27/2014
Debtor: EECI, INC.

| UNSECURED | Claimed: | $50,000.00 | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

STEWART, TERRY
C/O RICHARD A. DODD, L.C.
312 S. HOUSTON AVE.
CAMERON, TX 76520

Claim Number: 14586
Claim Date: 12/03/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $50,000.00 |
|---|---|---|

STIGGER, GARRY
228 DOGWOOD RD
BYHALIA, MS 38611

Claim Number: 12329
Claim Date: 10/16/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| STIGGER, SHANIKA<br>228 DOGWOOD RD<br>BYHALIA, MS 38611 | | Claim Number: 12422<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |

UNSECURED    Claimed:          $0.00  UNLIQ CONT

| | | |
|---|---|---|
| STILES, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30722<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED    Claimed:          $0.00  UNLIQ CONT

| | | |
|---|---|---|
| STILWELL, LONZO HOUSTON<br>410 WEST RED BIRD LN.<br>DUNCANVILLE, TX 75116 | | Claim Number: 12246-02<br>Claim Date: 10/13/2015<br>Debtor: EECI, INC. |

UNSECURED    Claimed:          $0.00  UNLIQ CONT

| | | |
|---|---|---|
| STIMAC, SHARON FBO JOHN STIMAC<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | | Claim Number: 16678<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED    Claimed:          $0.00  UNLIQ

| | | |
|---|---|---|
| STIMSON, DENNIS<br>13452 WILSON ST<br>GARDEN GROVE, CA 92844 | | Claim Number: 16397<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED    Claimed:          $0.00  UNLIQ CONT

| | | |
|---|---|---|
| STINE, ANDREW<br>528 CARNES SCHOOL RD<br>CRANBERRY, PA 16319 | | Claim Number: 62959<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STINE, ANDREW EARL<br>528 CARNES SCHOOL RD<br>CRANBERRY, PA 16319 | | Claim Number: 30991<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STINSON, DAVID<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34248<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |
| UNSECURED | Claimed: | $2,000.00 |
| STINSON, GENEVA LINDA<br>415 WHITE ST. APT 5<br>AUBURN, AL 36832 | | Claim Number: 13152<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STIRES, JOHN E.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32962<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| STITT, JACQUELINE R<br>PO BOX 154607<br>LUFKIN, TX 75915-4607 | | Claim Number: 12219<br>Claim Date: 10/12/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| STIVASON, JUSTIN<br>319 PINE ST<br>KITTANNING, PA 16201 | | Claim Number: 35045<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| STOCKMAN, SAMUEL LEON<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36904<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| STODDARD, BARBARA A.<br>8902 N 17TH LN<br>PHOENIX, AZ 85021-4320 | | Claim Number: 37697<br>Claim Date: 09/13/2016<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| STOKER, BRUCE<br>19729 207TH AVE SE<br>MONROE, WA 98272 | | Claim Number: 10953<br>Claim Date: 08/27/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| STOKER, JERAL EUGENE<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36905<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| STOKER, MERLENE<br>2930 W PIONEER DR APT 116<br>IRVING, TX 75061-4187 | | Claim Number: 14900<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| STOKER, MERLENE<br>2930 W PIONEER DR APT 116<br>IRVING, TX 75061-4187 | | Claim Number: 14992<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |

| PRIORITY | Claimed: | $0.00   UNDET |
|---|---|---|
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| STOKES, GARLAND<br>519 S HAWKINS AVE<br>AKRON, OH 44320 | | Claim Number: 60453<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| STOKES, GARLAND L<br>519 S HAWKINS AVE<br>AKRON, OH 44320 | | Claim Number: 12507<br>Claim Date: 10/22/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| STOKES, LILLIAN ARLENE<br>905 GIBSON STREET<br>HARTSVILLE, SC 29550 | | Claim Number: 62145<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| STOKLEY, JIMMY A<br>53801 CO RD 21<br>STOCKTON, AL 36579 | | Claim Number: 11165<br>Claim Date: 09/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| STOLLE`, MICHAEL<br>1510 BEACHCOMBER LANE<br>HOUSTON, TX 77062 | | Claim Number: 60429<br>Claim Date: 08/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| STONE, BARRY H<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30723<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| STONE, CARL H<br>3620 GERALD ROAD<br>ROWLAND, NC 28383 | | Claim Number: 11564<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | | |
|---|---|---|---|
| STONE, MARCIA M<br>800 SOUTH SIXTH ST.<br>CLEARFIELD, PA 16830 | | Claim Number: 13302<br>Claim Date: 11/12/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| STONE, THERESA MARIE (CHURCH)<br>5649 MINERAL DR<br>BOISE, ID 83716 | | Claim Number: 12484<br>Claim Date: 10/20/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| STONEHAM, BERNARD S<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30724<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| STONEHAM, RICHARD P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30725<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| STOOPS, ROBERT<br>5765 NW 112 TERR.<br>HIALEAH, FL 33012 | | Claim Number: 61232<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| STOOPS, ROBERT C , SR<br>5765 N.W. 112 TERR.<br>HIALEAH, FL 33012 | | Claim Number: 13296<br>Claim Date: 11/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| STOOS, FRANK MATTHEW<br>1317 MORNINGSIDE AVE<br>SIOUX CITY, IA 51106 | | Claim Number: 14669<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| STORM, DALBERT E<br>608 NEBRASKA ST<br>PO BOX # 1<br>BANCROFT, NE 68004 | | Claim Number: 11842<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| STORY, RODNEY<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16045<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $15,000.00 |
| STORY, THOMAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30726<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| | | |
|---|---|---|
| STOUT, MILISSA<br>214 BALL HILL<br>ADAH, PA 15410 | | Claim Number: 63019<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| STOUT, ROBERT T<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30727<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| STOVALL, JESSE<br>5020 MONTROSE BLVD.<br>SUITE 800<br>HOUSTON, TX 77006 | | Claim Number: 63440<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| STOVALL, NEALY FEARL, JR<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13732<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |
| STRANAHAN, KEVIN<br>10 AUTUMN CREEK LANE APT. A<br>EAST AMHERST, NY 14051 | | Claim Number: 62651<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| STRAWBRIDGE, JOHN R<br>PO BOX 684<br>110 LIVEOAK ST<br>CROSBY, TX 77532 | | Claim Number: 11855-02<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STRAZISAR, DENNIS J.<br>420 MILE HILL RD.<br>JOHNSTOWN, PA 15909 | | Claim Number: 62497<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STREET, RANDALL LEWIS<br>PO BOX 122<br>BAKERSVILLE, NC 28705 | | Claim Number: 31654<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STREIN, JOHN<br>362 WHITE ROAD<br>MINEOLA, NY 11501 | | Claim Number: 10713<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STREINER, ANDREW J<br>227 HOLT LANE<br>MONROEVILLE, PA 15146-2107 | | Claim Number: 14267<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| STREINER, ANDREW J.<br>227 HOLT LANE<br>MONROEVILLE, PA 15146-2107 | | Claim Number: 13829<br>Claim Date: 11/22/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| STREINER, THOMAS J<br>4421 GATEWAY DR<br>MONROEVILLE, PA 15146 | | Claim Number: 13548<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| STRELSKY, RICHARD<br>2419 FM 1712<br>ROCKDALE, TX 76567 | | Claim Number: 11752<br>Claim Date: 09/22/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| STRICKLAND, MICHAEL<br>417 HORSESHOE BEND<br>EDDY, TX 76524 | | Claim Number: 63484-04<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| STRICKLAND, MICHAEL<br>417 HORSESHOE BEND<br>EDDY, TX 76524 | | Claim Number: 63491-04<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| STRICKO, PAUL<br>197 BRYNA LANE<br>CARNEGIE, PA 15106 | | Claim Number: 62153<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| STRIFFLER, HUGH<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32963<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| STRINGER, JAMES L<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61814<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| STRINGER, RUSS C<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34059<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |

UNSECURED          Claimed:                    $1,000.00

| | | |
|---|---|---|
| STRINGER, SHIRLEY M<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61815<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | | |
|---|---|---|---|
| STROBL, THOMAS<br>1995 BAY HILL DR<br>VIERA, FL 32940 | | Claim Number: 11530<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| STROLLO, ROCCO S.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36906<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| STROM, RAYMOND E.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32964<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| STRONG, JIMMIE RUTH (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: IRENE LAVENDER<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13707<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $10,000.00 | |
| STROPP, JAMES E.<br>114 PHILOMENA DR<br>MOON TWP., PA 15108 | | Claim Number: 15020<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | |
|---|---|---|---|
| STROTHER, CLIFFORD<br>203 11 1/2 ST<br>WEST COLUMBIA, TX 77486 | | Claim Number: 11933<br>Claim Date: 10/01/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| STROTHER, DOUGLAS<br>4726 COUNTY ROAD 343<br>BRAZORIA, TX 77422-8164 | | Claim Number: 10824<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| STROUD, DAVID L<br>11937 YEARLING ST<br>CERRITOS, CA 90701 | | Claim Number: 11369<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| STROUMBIS, NIKOLAOS A<br>337 S LEHIGH ST.<br>BALTIMORE, MD 21224 | | Claim Number: 37421<br>Claim Date: 12/28/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| STROUPE, JUDY M.<br>131 W. COLLEGE ST.<br>P.O. BOX 174<br>STANLEY, NC 28164 | | Claim Number: 36791<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| STRUNK, ROBERT ROLAND<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30728<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STRYK, ERNEST G<br>129 W BROWNING<br>DEKALB, TX 75559 | | Claim Number: 10379<br>Claim Date: 08/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STUART, CHRISTOPHER CAMERON<br>111 COUNTY ROAD 111<br>ATHENS, TN 37303 | | Claim Number: 14504<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STUART, FREDERICK OWEN (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: JOYCE M STUART<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13706<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |
| STUART, JUDITH A<br>24 WESTFIELD DRIVE<br>CENTERPORT, NY 11721 | | Claim Number: 10240<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| STUART, KENNETH E.<br>111 COUNTY ROAD 111<br>ATHENS, TN 37303-6796 | | Claim Number: 14428<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STUCKEY, ADAM<br>P.O. BOX 283<br>WIND GAP, PA 18091 | | Claim Number: 15552<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STUCKEY, CATHERINE M<br>1249 WILSHIRE DR.<br>YARDLEY, PA 19067 | | Claim Number: 15550<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STUCKEY, GREGORY W<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | | Claim Number: 35002-04<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STUCKEY, GREGORY W.<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | | Claim Number: 35080-04<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| STUCKEY, GREGORY W.<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | | Claim Number: 35084-04<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STUCKEY, WILLIAM L.<br>1249 WILSHIRE DRIVE<br>YARDLEY, PA 19067 | | Claim Number: 15553<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STUFF, BRIAN<br>589 WOODWARD AVE<br>NORTH TONAWANDA, NY 14120 | | Claim Number: 62869<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STULL, JASON<br>30380 BEAVER CREEK ROAD<br>PAOLA, KS 66071 | | Claim Number: 63213<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STUMBAUGH, DAVID WAYNE<br>PO BOX 146<br>LAMAR, AR 72846 | | Claim Number: 10788<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| STUMME, GEORGE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32965<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| STUPHIN, JAMES DEAN<br>70 E SHORE DR<br>GRAPEVIEW, WA 98546-9726 | Claim Number: 16268<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| STURDEVANT, TYLER<br>18 GREAT VALLEY ST<br>SALAMANCA, NY 14779 | Claim Number: 61911<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| STURM, HERMAN<br>5020 MONTROSE BLVD.<br>SUITE 800<br>HOUSTON, TX 77006 | Claim Number: 63445<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| STURM, HERMAN, JR.<br>C/O GORI JULIAN & ASSOCIATES, PC<br>156 NORTH MAIN STREET<br>EDWARDSVILLE, IL 62025 | Claim Number: 16624<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| STURM, JOHN M<br>913 TAYLOR WAY<br>COLLEGEVILLE, PA 19426 | | Claim Number: 10624<br>Claim Date: 08/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STURM, JOHN M<br>913 TAYLOR WAY<br>COLLEGEVILLE, PA 19426 | | Claim Number: 10625<br>Claim Date: 08/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STUTZ, JUDITH A<br>24 WESTFIELD DRIVE<br>CENTERPORT, NY 11721-1525 | | Claim Number: 10304<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SUCHAN, EDWARD J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30730<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SUCHAN,ANTHONY J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30729<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SUCHARSKI, JOHN S.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32966<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SUCHMA, FREDERICK<br>3964 KLEBER ST #2<br>PITTSBURGH, PA 15212-1577 | Claim Number: 62954<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SUCHMA, FREDERICK<br>3964 KLEBER ST #2<br>PITTSBURGH, PA 15212-1577 | Claim Number: 62955<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SUCHMA, FREDERICK<br>3964 KLEBER ST #2<br>PITTSBURGH, PA 15212-1577 | Claim Number: 62956<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SUCHMA, FREDERICK<br>3964 KLEBER ST #2<br>PITTSBURGH, PA 15212-1577 | Claim Number: 62958<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SUDUT, LOUISE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32967<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SUGAMELI, ROCCO JOHN<br>6630 N AMAHL PLACE<br>TUCSON, AZ 85704 | | Claim Number: 11663<br>Claim Date: 09/18/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SUGRUE, JOHN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32968<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SUH, CHAI CHIN<br>45 CHELTENHAM DR.<br>WYOMISSING, PA 19610 | | Claim Number: 31056<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SULAK, MARTIN<br>309 AVENUE G<br>WACO, TX 76705 | | Claim Number: 60201<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SULESKI, DONALD W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30731<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| | | |
|---|---|---|
| SULLIVAN, EDWARD J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32969<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ |

| | | |
|---|---|---|
| SULLIVAN, EUGENE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32970<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ |

| | | |
|---|---|---|
| SULLIVAN, GERARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30732<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| | | |
|---|---|---|
| SULLIVAN, HOWARD D.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32971<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ |

SULLIVAN, JOSEPH T
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30733
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

SULLIVAN, RAYMOND A
15 VAN WYCK DR
PRINCETON JCT, NJ 08550-1639

Claim Number: 10583
Claim Date: 08/17/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

SULLIVAN, ROBERT D
59 LAKE DRIVE
DEBARY, FL 32713

Claim Number: 14903
Claim Date: 12/07/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

SULLIVAN, RUTH
1681 NEW YORK AVENUE
WHITING, NJ 08759

Claim Number: 12067
Claim Date: 10/05/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

SULLIVAN, RUTH
615 HAMILTON STREET
TRENTON, TN 38382

Claim Number: 12360
Claim Date: 10/19/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

SULLIVAN, STEVEN A.                          Claim Number: 32972
C/O WILENTZ GOLDMAN & SPITZER, P.A.          Claim Date: 12/14/2015
90 WOODBRIDGE CENTER DRIVE                   Debtor: EECI, INC.
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

UNSECURED          Claimed:                    $0.00   UNLIQ

SUMMER, DOUGLAS                              Claim Number: 12497
411 FLORIDA AVE                              Claim Date: 10/21/2015
NEW ELLENTON, SC 29809                       Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

SUMMERS, JAMES H                             Claim Number: 31147
16800 SHADY LANE                             Claim Date: 12/14/2015
CHANNELVIEW, TX 77530                        Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

SUMMERVILLE, ROBERT H                        Claim Number: 30734
C/O WEITZ & LUXENBERG                        Claim Date: 12/11/2015
700 BROADWAY                                 Debtor: EECI, INC.
NEW YORK, NY 10003

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

SUMNER, CARROLL JULIAN                       Claim Number: 31655
600 CLAYTON AVE                              Claim Date: 12/14/2015
ROXBORO, NC 27573                            Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| SUMNER, DAVID<br>102 BERKSHIRE PL<br>LUMBERTON, NC 28358 | | Claim Number: 30870<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SUMNER, RACHEL<br>3811 MERCER ROAD<br>NEW CASTLE, PA 16105 | | Claim Number: 62612<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SUMRALL, GUY<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32973<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| SUMRALL, KENNETH WAYNE<br>79 G STREET<br>TURNERS FALLS, MA 01376 | | Claim Number: 14292<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SUN, DAVID Y.<br>10 MANOR RIDGE DR.<br>PRINCETON JUNCTION, NJ 08550 | | Claim Number: 13894-02<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

SUNDBY, ALAN
C/O DAVID C. THOMPSON, P.C.
ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW
321 KITTSON AVENUE
GRAND FORKS, ND 58201

Claim Number: 16677
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

SUNKEL, SHARON
2408 US HIGHWAY 70 WEST
EFLAND, NC 27243

Claim Number: 62362-02
Claim Date: 12/09/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

SUPINSKI, RAY RENE D
16826 DUTCH RIDGE DR
SUGARLAND, TX 77498

Claim Number: 34341
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

SUPINSKI, RAY(RENE)
16826 DUTCH RIDGE DR.
SUGAR LAND, TX 77478

Claim Number: 63046
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

SUPKO, PATRICIA A.
1168 NITTANY VALLEY DR.
BELLEFONTE, PA 16823

Claim Number: 37323
Claim Date: 12/15/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | | |
|---|---|---|
| SURACI, FRANK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30735<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SUROVIK, JOHN W.<br>635 CR 238<br>CAMERON, TX 76520 | | Claim Number: 14737<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| SUSSMAN, MORRIS D<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30736<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SUSTAITA, JOE<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13698<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |
| SUTHERLAND, ANDREW M<br>4615 SANTA ROSA CT<br>PASCO, WA 99301 | | Claim Number: 10213<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SUTOVICH, RONALD J | Claim Number: 10811 | |
| 18 MCKEE AVENUE | Claim Date: 08/24/2015 | |
| MONESSEN, PA 15062 | Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SUTPHIN, GERALD NELSON | Claim Number: 16265 | |
| ***NO ADDRESS PROVIDED*** | Claim Date: 12/10/2015 | |
| | Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SUTPHIN, GERALD NELSON, JR. | Claim Number: 16271 | |
| PO BOX 3451 | Claim Date: 12/10/2015 | |
| SEWARD, AK 99664 | Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SUTPHIN, JEFFREY ALLEN | Claim Number: 16270 | |
| PO BOX 828 | Claim Date: 12/10/2015 | |
| SEWARD, AK 99664 | Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SUTPHIN, ROSE M. | Claim Number: 16266 | |
| PO BOX 163 | Claim Date: 12/10/2015 | |
| MOOSE PASS, AK 99631 | Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SUTTER, VICTOR<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30737<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SUTTLER, ROBERT GERARD<br>8901 DENVER ST.<br>ROWLETT, TX 75088 | Claim Number: 16484-02<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SUTTLES, BOYD, INDIVIDUALLY AND AS<br>PO BOX 641<br>EDWARDSVILLE, IL 62025-0641 | Claim Number: 13067<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $50,000.00   UNLIQ |
| SUTTON, BYRON<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30738<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SUTTON, GWENDOLYN LAMB<br>113 HORNE RD<br>TEACHEY, NC 28464 | Claim Number: 31307<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SUTTON, PICKETT, JR.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36852<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| SUTTON, SCOTT<br>10640 WESTMAIN ST<br>KALAMAZOO, MI 49009 | | Claim Number: 63012-02<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| SUTTON, SUZANNE<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 63106<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| SUTTON, VALERIA N.<br>118 HC POWERS RD<br>WALLACE, NC 28466 | | Claim Number: 31656<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| SUTTON, WILLIE<br>113 HORNE RD.<br>TEACHEY, NC 28464 | | Claim Number: 31657<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

SVIHOVEC, WILLIAM JAMES
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30739
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

SVITENKO, PETER
50, OLEANDER ST
WEST SPRINGFIELD, MA 01089

Claim Number: 13072
Claim Date: 11/06/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

SWABIK, DAN
5088 RT 474
ASHVILLE, NY 14710

Claim Number: 28996
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

SWAIN SR., GARY A.
5910 HIGHWAY 66
POSEYVILLE, IN 47633-8812

Claim Number: 62660
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

SWANGER, BOB RAY
1174 CHAMBERS MOUNTAIN ROAD
CLYDE, NC 28721

Claim Number: 14696
Claim Date: 12/04/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | | |
|---|---|---|
| SWANGER, LUCILLE G.<br>P.O. BOX 443<br>1174 CHAMBERS MTN. RD.<br>CLYDE, NC 28721 | | Claim Number: 31161<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SWANIGAN, DENISE<br>1912 N. LOCKWOOD<br>CHICAGO, IL 60639 | | Claim Number: 60442<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SWANK, TIMOTHY<br>2152 SUNRISE ROAD<br>LEWISBURG, PA 17837 | | Claim Number: 62328<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SWANSON, EDWARD W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30740<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SWANSON, FRANK W.<br>3811 53RD ST NE<br>TACOMA, WA 98422 | | Claim Number: 14436<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| SWANSON, GREGORY<br>39363 E THORPE AVE<br>DEER RIVER, MN 56636 | | Claim Number: 63003<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SWANSON, MICHAEL A.<br>558 DRY VALLEY RD<br>ROSSVILLE, GA 30741 | | Claim Number: 34334<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SWANSON, SHANE S.<br>3 WILDFLOWER RD<br>WINTHROP, WA 98862-9110 | | Claim Number: 14507<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SWANSON, SUSAN M.<br>3811 53RD ST NE<br>TACOMA, WA 98422 | | Claim Number: 14435<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SWARMER, ANDREW<br>233 CORAL DR<br>PITTSBURGH, PA 15241 | | Claim Number: 61986<br>Claim Date: 12/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SWARMER, GREGORY J<br>126 SANGER DR<br>BEAVER FALLS, PA 15010 | | Claim Number: 62776<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SWARTZ, DIANE<br>220 BRICKER AVE<br>CADILLAC, MI 49601 | | Claim Number: 12745<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SWARTZ, FRANCES<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36634<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SWARTZ, FRANCES<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 37037<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SWARTZ, FREDERICK J<br>446 BLANK SCHOOL ROAD<br>GREENSBURG, PA 15601 | | Claim Number: 10580<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | |
|---|---|---|---|
| SWARTZ, FREDERICK T<br>446 BLANK SCHOOL ROAD<br>GREENSBURG, PA 15601 | | Claim Number: 11276<br>Claim Date: 09/04/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SWATLAND, PAUL P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30741<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SWEAT, MARIAN KAY<br>6023 COUNTY RD 326<br>LEXINGTON, TX 78947 | | Claim Number: 31213-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SWECKER, SHARON<br>405 LEWIS CIRCLE APT.D<br>PLAIN CITY, OH 43064 | | Claim Number: 60483<br>Claim Date: 08/26/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SWEENEY, GERALD J, JR<br>35303 SW 180TH AVE LOT 377<br>FLORIDA CITY, FL 33034 | | Claim Number: 11083<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

SWEENEY, JUDITH A
12194 LONGWOOD DR
PENSACOLA, FL 32507

Claim Number: 10901
Claim Date: 08/25/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

SWEENEY, WILLIAM O, SR
C/O PAUL, REICH & MYERS, P.C.
1608 WALNUT STREET, SUITE 500
PHILADELPHIA, PA 19103

Claim Number: 15469
Claim Date: 12/08/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

SWEET, PHILIP F
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30742
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

SWIDORSKY, RICHARD J.
425 SUNSET HILLS DRIVE
FREEDOM, PA 15042-2766

Claim Number: 31330
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

SWIDORSKY, TRACY L.
425 SUNSET HILLS DRIVE
FREEDOM, PA 15042-2766

Claim Number: 31329
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SWIMAN, SOLOMAN<br>445 SECOND AVE<br>1ST FLOOR<br>WEST HAVEN, CT 06516 | | Claim Number: 29030<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| SWIMAN, SOLOMAN<br>445 SECOND AVE<br>1ST FLOOR<br>WEST HAVEN, CT 06516 | | Claim Number: 34256<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| SWINNEY, BOBBY F<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61844<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| SWINNEY, MARY JO<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61845<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| SWISHER, WESLEY J<br>C/O ROUSSEL & CLEMENT<br>ATTN: PERRY J ROUSSEL JR<br>1550 W. CAUSEWAY APPROACH<br>MANDEVILLE, LA 70471 | | Claim Number: 16575<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $2,500,000.00 |
|---|---|---|

| | | |
|---|---|---|
| SWOB, EDWARD<br>11630 GRANT DR<br>OVERLAND PARK, KS 66210-1936 | Claim Number: 13962<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SYLVESTER, RUDOLPH<br>2244 W WINDCHIME DR<br>MERIDIAN, ID 83646-3533 | Claim Number: 62774<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SYLVIA, JANET<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 36776<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SYLVIA, JANET<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 37038<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SYMMANK, JOHN DAVID<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | Claim Number: 13699<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $10,000.00 |
|---|---|---|

| | | |
|---|---|---|
| SZRAJER, MARK<br>6709 RIDGE BLVD<br>BROOKLYN, NY 11220 | | Claim Number: 12795<br>Claim Date: 10/30/2015<br>Debtor: EECI, INC. |

UNSECURED    Claimed:    $0.00    UNLIQ CONT

| | | |
|---|---|---|
| SZUMLANSKI, PAUL A<br>5713 LANCELOT CT SW<br>OLYMPIA, WA 98512 | | Claim Number: 11186<br>Claim Date: 09/02/2015<br>Debtor: EECI, INC. |

UNSECURED    Claimed:    $0.00    UNLIQ CONT

| | | |
|---|---|---|
| SZYMANOWSKI, STANISLAUS A<br>72 S PONTIAC ST<br>BUFFALO, NY 14206 | | Claim Number: 12043<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |

UNSECURED    Claimed:    $0.00    UNLIQ CONT

| | | |
|---|---|---|
| TABACCO, ROBERT L.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32984<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED    Claimed:    $0.00    UNLIQ

| | | |
|---|---|---|
| TABER, ROBERT<br>4569 CR 14<br>MADRID, NY 13660 | | Claim Number: 31093<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED    Claimed:    $0.00    UNLIQ CONT

| | | |
|---|---|---|
| TABOR, ALICE T<br>16 SHELBY CIRCLE<br>DAYVILLE, CT 06241 | | Claim Number: 13085<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TABOR, WILTON DEE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30743<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TACHOK, PAUL<br>6190 COLE RD.<br>ORCHARD PARK, NY 14127 | | Claim Number: 62696<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TADDEO, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30744<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TAFFETANI, LOUIS<br>9218 SANDRA PARK RD<br>PERRY HALL, MD 21128 | | Claim Number: 14323<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TAFOYA, MANUEL, JR<br>4109 W. MELINDA LANE<br>TUCSON, AZ 85742 | | Claim Number: 12285<br>Claim Date: 10/13/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TAIBI, NOE V.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32985<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| TALBERT, MARY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36775<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TALBERT, MARY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 37039<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TALICH, ROGER<br>960 CORTEZ ST<br>DENVER, CO 80229 | | Claim Number: 60938<br>Claim Date: 10/12/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TALLENT, MARGARET N.<br>PO BOX 264<br>CROUSE, NC 28033 | | Claim Number: 31308<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TALLEY, RONALD J.<br>77 S.E. 222 STREET<br>PLATTSBURG, MO 64477 | | Claim Number: 15746<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TALLMAN, CHARLES E.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32986<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TALLON, SAMUEL<br>2632 ECHO WOODS DRIVE<br>HARTSVILLE, SC 29550 | | Claim Number: 62777<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TALUKDAR, PRADIP<br>202 GLENRIDGE FOREST<br>HOUSTON, TX 77094 | | Claim Number: 15678-02<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TAMBINI, ANTHONY, JR<br>95 BEECHER RD<br>EAST JEWETT, NY 12424 | | Claim Number: 60697<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TAMBOURINE, JAMES R.<br>16050 VALLEYVIEW<br>FORNEY, TX 75126 | | Claim Number: 31658-01<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TAMBOURINE, LINDA LOIS<br>16050 VALLEYVIEW<br>FORNEY, TX 75126 | | Claim Number: 31659-01<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TAMELING, HERMANN H.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32987<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TANA, JOSEPH, JR<br>334 EAST LAKE RD #202<br>PALM HARBOR, FL 34685 | | Claim Number: 11837<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TANEJA, JUGAL K<br>3507 BAYSHORE BLVD UNIT 1801<br>TAMPA, FL 33629 | Claim Number: 10127<br>Claim Date: 08/07/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| TANEJA, JUGAL K<br>3507 BAYSHORE BLVD UNIT 1801<br>TAMPA, FL 33629 | Claim Number: 10131<br>Claim Date: 08/07/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| TANEJA, JUGAL K<br>3507 BAYSHORE BLVD UNIT 1801<br>TAMPA, FL 33629 | Claim Number: 10137<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| TANNER, JAMES<br>4007 VIEW POINT DR<br>GRANBURY, TX 76048 | Claim Number: 62773<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| TANNER, WILLIAM P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30745<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| TAPIA, CARLOS SEPULVEDA<br>PASAJE CERRO SIERRA BELLA NO 118<br>QUILICURA<br>SANTIAGO, 8320000<br>CHILE | | Claim Number: 15029<br>Claim Date: 12/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TAPIA, PATRICIA<br>PO BOX 395<br>BUCKEYE, AZ 85326 | | Claim Number: 60864<br>Claim Date: 10/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TARANTINO, ANTHONY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30777<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TARANTOLA, JERRY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30778<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TARBELL, STEPHEN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30779<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TARDIO, SALVATORE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30780<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TARITY, THOMAS D<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30781<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TARKINGTON, TRAVIS C.<br>7281 CR 2448<br>KEMP, TX 75143 | | Claim Number: 31047-01<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TARNAGORSKI, JOHN J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32988<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TARNALICKI, EVA<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | | Claim Number: 15186<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TARNALICKI, JOSEPH J<br>C/O PAUL, REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | | Claim Number: 15468<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TARR, JAMES<br>2102 FALLS CT<br>LOVELAND, CO 80538 | | Claim Number: 14892<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TARSI, ANGELO<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32989<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TARSI, JACK<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32990<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TARTE, TERRY<br>10614 MISTFLOWER LANE<br>TAMPA, FL 33647 | | Claim Number: 60538<br>Claim Date: 08/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TARTSAH, AGNES MENDEZ<br>210 WEST LOUISIANA ST.<br>ANADARKO, OK 73005 | | Claim Number: 14581-02<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TARTSAH, CECILIA<br>5700 BUCHANAN ST.<br>FORT WORTH, TX 76114 | | Claim Number: 13310-02<br>Claim Date: 11/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TARVER, INEZ<br>1601 N SEPULVEDA BLVD. # 143<br>MANHATTAN BEACH, CA 90266 | | Claim Number: 60601<br>Claim Date: 09/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TATE, DENNIS M.<br>1228 PEMBERTON ST.<br>PITTSBURGH, PA 15212 | | Claim Number: 37341<br>Claim Date: 12/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TATE, DENNIS M.<br>1228 PEMBERTON ST.<br>PITTSBURGH, PA 15212 | | Claim Number: 37342<br>Claim Date: 12/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TATE, DENNIS M.<br>1228 PEMBERTON ST.<br>PITTSBURGH, PA 15212 | | Claim Number: 37374<br>Claim Date: 12/21/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TAX, JOHN J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32991<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| TAYLOR III, JON<br>112 BARTO<br>BOX 342<br>ARP, TX 7570 | | Claim Number: 62745-02<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TAYLOR IV, JON<br>PO BOX 342<br>ARP, TX 75750 | | Claim Number: 62768-02<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TAYLOR, ALLISON<br>350 CYPRESS CREEK RD APT 407<br>CEDAR PARK, TX 78613 | | Claim Number: 11445<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TAYLOR, ALVIN<br>8210 W CLOVERNOOK ST<br>MILWAUKEE, WI 53223 | | Claim Number: 12856<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| TAYLOR, BARBARA<br>PO BOX 71<br>HARRELLS, NC 28444 | | Claim Number: 31309<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| TAYLOR, BRICE<br>PO BOX 383<br>MILANO, TX 76556 | | Claim Number: 11488<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| TAYLOR, CHARLES E, JR<br>621 PARKROSE RD<br>MEMPHIS, TN 38109 | | Claim Number: 60151<br>Claim Date: 08/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| TAYLOR, CHESTER F.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32992<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | |
|---|---|---|
| TAYLOR, COLEEN<br>9513 ANNE TAYLOR RD<br>YORK, SC 29745 | | Claim Number: 31310<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TAYLOR, CYNTHIA K.<br>5619 NIX RD<br>FAYETTEVILLE, NC 28314 | | Claim Number: 31311<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TAYLOR, EDWARD<br>8 BRIARWOOD DRIVE<br>VOORHEES, NJ 08043 | | Claim Number: 63271<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TAYLOR, FRANCES T<br>112 BARTO<br>BOX 342<br>ARP, TX 75750 | | Claim Number: 62750-02<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TAYLOR, GLENN CHARLES, SR.<br>7411A BELMONT AVE<br>BALTIMORE, MD 21224 | | Claim Number: 31440<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| TAYLOR, GREGORY LEE<br>5619 NIX RD<br>FAYETTEVILLE, NC 28314 | | Claim Number: 31660<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| TAYLOR, HUGH NELSON<br>401 COLUMBIA POINT DRIVE<br>RICHLAND, WA 99352 | | Claim Number: 34362<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| TAYLOR, HUGH NELSON<br>401 COLUMBIA POINT DRIVE<br>RICHLAND, WA 99352 | | Claim Number: 34365<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| TAYLOR, JAME O.<br>777 BLALOCK RD<br>STEENS, MS 39766 | | Claim Number: 14361<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| TAYLOR, LEON<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 63099<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| TAYLOR, LORRAINE C<br>508 139TH ST<br>OCEAN CITY, MD 21842 | | Claim Number: 13543<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TAYLOR, MICHAEL V<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30782<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TAYLOR, MORTON L<br>274 LAFOLLETTE DRIVE<br>WINTERVILLE, NC 28590 | | Claim Number: 13029<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TAYLOR, NELSON<br>2909 CR 604<br>BRAZORIA, TX 77422 | | Claim Number: 60026<br>Claim Date: 08/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TAYLOR, NORMA J<br>317 COUNTY ROAD 3150<br>COOKVILLE, TX 75558-5131 | | Claim Number: 12354<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| TAYLOR, ROY C<br>127 BROAD ST<br>LYONS, NY 14489 | | Claim Number: 11650-02<br>Claim Date: 09/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TAYLOR, SHERYL<br>220 BEDFORD CT E<br>BEDFORD, TX 76022 | | Claim Number: 11940<br>Claim Date: 10/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TAYLOR, TERESA<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61843<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TAYLOR, WILLIAM<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32993<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TAYLOR, WILLIAM J<br>7023 PINE HOLLOW DR<br>MOUNT DORA, FL 32757 | | Claim Number: 13376<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| TAYLOR, WILLIAM J | | Claim Number: 13449 |
| 7023 PINE HOLLOW DR | | Claim Date: 11/16/2015 |
| MOUNT DORA, FL 32757-9112 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |

| TEAGUE, CHARLES | | Claim Number: 36853 |
| 28 BRIDGESIDE BLVD | | Claim Date: 12/14/2015 |
| MT PLEASANT, SC 29464 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| TEASDALE, MALCOLM | | Claim Number: 11716 |
| 17478 AUTUMN TRAIL | | Claim Date: 09/21/2015 |
| WHITEHOUSE, TX 75791 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| TEEPLES, JUANITA | | Claim Number: 36773 |
| C/O BRAYTON PURCELL, LLP | | Claim Date: 12/14/2015 |
| 222 RUSH LANDING RD | | Debtor: EECI, INC. |
| NOVATO, CA 94948-6169 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| TEEPLES, JUANITA | | Claim Number: 37040 |
| C/O BRAYTON PURCELL, LLP | | Claim Date: 12/14/2015 |
| 222 RUSH LANDING RD | | Debtor: EECI, INC. |
| NOVATO, CA 94948-6169 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS Doc 12061-1 Filed 10/16/17 Page 3209 of 4800  Date: 10/05/2017

Alphabetical Claims Register for TXU ENERGY (14-10992)

| | | |
|---|---|---|
| TEER, JOHN D<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | Claim Number: 31380<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| TEES, KIMMY<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15174<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| TEETER, JEAN<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | Claim Number: 16068<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $70,000.00 |
| TEGGE, WALTER<br>873 SANDOVAL DRIVE<br>VIRGINIA BEACH, VA 23454 | Claim Number: 60570<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| TENAGLIA, FABRIZIO N<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30783<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| TENAGLIA, NICOLO<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32994<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| TENHET-LOWERY, MARGARET KAY<br>43902 N. THUNDER RD<br>BENTON CITY, WA 99320 | Claim Number: 13021-02<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TENNANT, CRAIG A<br>1606 SAND KEY CIR<br>OVIEDO, FL 32765 | Claim Number: 11780<br>Claim Date: 09/24/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TENNER, LASHONDA<br>345 CONNANSBURG RD<br>NATCHEZ, MS 39120 | Claim Number: 61370<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TENNER, MARY<br>175 BLURBIRD LOOP<br>NATCHEZ, MS 39120 | Claim Number: 61368<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | |
|---|---|---|---|
| TENNER, MICHAEL<br>345 CANNONSBURG RD<br>NATCHEZ, MS 39120 | | Claim Number: 61371<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| TENNER, PRISCILLA G.<br>92 BLUEBIRD LOOP<br>NATCHEZ, MS 39120 | | Claim Number: 34336<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| TENNER, PRISCILLA G.<br>***NO ADDRESS PROVIDED*** | | Claim Number: 36678-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| TENNER, PRISCILLA G.<br>***NO ADDRESS PROVIDED*** | | Claim Number: 36679-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| TENNER, PRISCILLA G.<br>92 BLUEBIRD LOOP<br>NATCHEZ, MS 39120 | | Claim Number: 36680<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| TENNER, ROOSEVELT SR<br>52 BLUEBIRD LOOP<br>NATCHEZ, MS 39120 | | Claim Number: 34344-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TENNISON, DENNIS G<br>1289 COUNTY ROAD 440<br>BOVEY, MN 55709 | | Claim Number: 13328<br>Claim Date: 11/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TENNISON, DENNIS G.<br>1289 COUNTY ROAD 440<br>BOVEY, MN 55709 | | Claim Number: 13974<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TENNISON, JOANNE K<br>1289 CO RD 440<br>BOVEY, MN 55709 | | Claim Number: 13327<br>Claim Date: 11/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TENNISON, JOANNE K.<br>1289 CO. RD 440<br>BOVEY, MN 55709 | | Claim Number: 13973<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| TENO, TALMADGE F.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36854<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | |
|---|---|---|---|
| TERCASIO, EDWARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30784<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | |
|---|---|---|---|
| TERDOSLAVICH, NEVIO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30785<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | |
|---|---|---|---|
| TERFECKI, JOHN E.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32995<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |

| | | | |
|---|---|---|---|
| TERIC, VITO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30786<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| TERNING, GARY ALLEN<br>2518 QUAIL NEST CIRCLE<br>CHATTANOOGA, TN 37421 | Claim Number: 13359<br>Claim Date: 11/13/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| TERRELL, AYENDA LOVE<br>108 COURTLAND DR.<br>GREENVILLE, SC 29617-3023 | Claim Number: 31312<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| TERRELL, WALTER CLYDE, JR.<br>108 COURTLAND DR<br>GREENVILLE, SC 29617-3023 | Claim Number: 31661<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| TERRELL, WHITNE A.<br>1425 SOUTHWOOD BLVD.<br>ARLINGTON, TX 76013 | Claim Number: 13879-02<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| TERRY, EUGENE, JR<br>14256 HAPPYWOODS DR<br>HAMMOND, LA 70403 | Claim Number: 13198<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TERRY, HOWARD<br>300 APPALOOSA RIDGE RD.<br>WILKESBORO, NC 28697 | | Claim Number: 61195<br>Claim Date: 11/03/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TERRY, LARRY<br>730 EAST WILLOW<br>PONCHATOULA, LA 70454 | | Claim Number: 13516<br>Claim Date: 11/18/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TERRY, LEWIS JR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33056<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| TERRY, PAUL D<br>958 BUTEO BEND ST.<br>MESQUITE, NV 89027 | | Claim Number: 12395<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TERRY, WEBSTER (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: MARY TERRY<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13700<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $10,000.00 |
|---|---|---|

TERZIGNI, FRANK C.
4500 TODD PT. LN
BALTIMORE, MD 21219

Claim Number: 14839
Claim Date: 12/07/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

TESORIERO, JOSEPH
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30787
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

TESSAR, GABRIEL
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30788
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

TESTA, LOUIS A.
3730 STOCK RD SW
MONROE, GA 30656

Claim Number: 31024-02
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

TESTON, ERNEST L
C/O TERRELL HOGAN
233 EAST BAY STREET, 8TH FLOOR
JACKSONVILLE, FL 32202

Claim Number: 62157
Claim Date: 12/08/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TESTON, LILLIAN<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 62158<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TEUBNER, RICHARD<br>1216 MCFADDEN DRIVE<br>EAST NORTHPORT, NY 11731 | | Claim Number: 63025<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| THAM, MUNSING<br>5131 KINGSCROSS RD<br>WESTMINSTER, CA 92683 | | Claim Number: 10122<br>Claim Date: 08/07/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| THATCHER, CAROL<br>440 TETON DRIVE<br>FARMINGTON, NM 87401 | | Claim Number: 62421<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| THATCHER, LARRY<br>440 TETON DRIVE<br>FARMINGTOM, NM 87401 | | Claim Number: 62420<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| THATCHER, RAYMOND<br>PO BOX 355<br>872-A HWY 516<br>FLORA VISTA, NM 87415 | | Claim Number: 62432<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| THATCHER, TIMOTHY<br>5377 WEST JUPITER WAY<br>CHANDLER, AZ 85226 | | Claim Number: 61974<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| THATCHER, TRACY<br>329 DEEP RIVER ROAD<br>SUMMERVILLE, SC 295483 | | Claim Number: 63195<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| THATCHER, TROY<br>12320 HWY 172<br>IGNACIO, CO 81137 | | Claim Number: 62771<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| THEISEN, WILLIAM H<br>580 WEST WASHINGTON ST.<br>NELSONVILLE, OH 45764-9745 | | Claim Number: 13083<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| THERKELSEN, ALVIN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33057<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| THIEL, WILLIAM A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30789<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| THIELE, FREDERICK H<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30790<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| THILL, JOHN<br>258 COUNTY ROAD 2485<br>HICO, TX 76457 | | Claim Number: 11193<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| THOMAS, ANITA<br>2052 MAGNOLIA LANE EXT<br>PORT GIBSON, MS 39150 | | Claim Number: 12811<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| THOMAS, ANTHONY<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33058<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| THOMAS, BARBARA JEAN<br>1150 ROESLER APT 9<br>SEMINOLE, OK 74868 | Claim Number: 12747<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| THOMAS, CARILIONE<br>C/O SHRADER & ASSOCIATES, LLP<br>3900 ESSEX LANE, SUITE 390<br>HOUSTON, TX 77027 | Claim Number: 12960<br>Claim Date: 11/03/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $250,000.00 |
|---|---|---|

| THOMAS, DANIKA<br>2225 W FRYE RD APT 1045<br>CHANDLER, AZ 85224-6484 | Claim Number: 60886<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| THOMAS, DARRELL<br>1000 E. 3RD ST.<br>METROPOLIS, IL 62960 | Claim Number: 14233<br>Claim Date: 11/25/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| THOMAS, DORIS J.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36855<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| THOMAS, DOROTHY<br>3575 SNEED RD<br>FORT PIERCE, FL 34945 | | Claim Number: 61856<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| THOMAS, DOROTHY L.<br>543 PAUROTIS LN<br>FORT PIERCE, FL 34982-3964 | | Claim Number: 31765<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| THOMAS, DWAIN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34462<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |

| UNSECURED | Claimed: | $6,000.00 |
|---|---|---|

| | | |
|---|---|---|
| THOMAS, EDWIN<br>5326 CLYMERS CREEK RD<br>HURRICANE, WV 25526 | | Claim Number: 11798<br>Claim Date: 09/25/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| THOMAS, GREGORY<br>209 CLARA HEIGHTS LOOP<br>DANESE, WV 25831 | | Claim Number: 60909<br>Claim Date: 10/10/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| THOMAS, JUSTIN E<br>5373 PINETREE DRIVE<br>DELRAY BEACH, FL 33484 | | Claim Number: 37481<br>Claim Date: 01/08/2016<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| THOMAS, JUSTIN E<br>5373 PINETREE DRIVE<br>DELRAY BEACH, FL 33484 | | Claim Number: 37482<br>Claim Date: 01/08/2016<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| THOMAS, LEO (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: EDWINA GRAY<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13701<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $10,000.00 |
|---|---|---|

| THOMAS, PEGGY<br>6786 RIVER RD<br>MANASSAS, VA 20111 | | Claim Number: 13984<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | | |
|---|---|---|---|
| THOMAS, QUINCY<br>2052 MAGNOLIA LANE EXT<br>PORT GIBSON, MS 39150 | | Claim Number: 13289<br>Claim Date: 11/12/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| THOMAS, RANDY<br>3575 SNEED RD<br>FORT PIERCE, FL 34945 | | Claim Number: 61746<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| THOMAS, RANDY<br>3575 SNEED RD<br>FORT PIERCE, FL 34945 | | Claim Number: 61751<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| THOMAS, TERI<br>1008 FOREST CREEK<br>BENBROOK, TX 76126 | | Claim Number: 61180<br>Claim Date: 10/31/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| THOMAS, TERI<br>1008 FOREST CREEK<br>BENBROOK, TX 76126 | | Claim Number: 61236<br>Claim Date: 11/07/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| THOMAS, VIRGIL L.<br>811 E. 3RD ST.<br>METROPOLIS, IL 62960 | | Claim Number: 14232<br>Claim Date: 11/25/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| THOMAS, WILLIAM ROBERT<br>279 GRANT DR<br>RINGGOLD, GA 30736 | | Claim Number: 12504<br>Claim Date: 10/22/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| THOMPSEN, WILLIAM R.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33059<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| THOMPSON JR., ANDREW<br>3039 SUNSET CIRCLE<br>EXPORT, PA 15632 | | Claim Number: 62664<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| THOMPSON, DAPHENE A<br>8 MCCOOL CIRCLE<br>PINE BLUFF, AR 71602 | | Claim Number: 12342<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| THOMPSON, DAVID A<br>181 SUMAC RD<br>LINDEN, TN 37096-5110 | | Claim Number: 11845<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| THOMPSON, DONALD G.<br>623 DONALDSON DR.<br>PITTSBURGH, PA 15226 | | Claim Number: 15802<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| THOMPSON, DWIGHT D<br>3931 GREEN CREST DR<br>HOUSTON, TX 77082 | | Claim Number: 12179<br>Claim Date: 10/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| THOMPSON, GEORGE<br>213 RACE STREET<br>PITTSBURGH, PA 15218 | | Claim Number: 63029<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| THOMPSON, HENRY<br>P.O.BOX 1355<br>MANVEL, TX 77578 | | Claim Number: 63323<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| THOMPSON, JANICE M<br>1012 DEMITRIA DR<br>PORT GIBSON, MS 39150 | | Claim Number: 12631<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| THOMPSON, JOHNNY<br>3804 MELBOURNE ST<br>HOUSTON, TX 77026 | | Claim Number: 12032<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| THOMPSON, JOHNNY RAY<br>RR 4 BOX 153<br>RUSK, TX 75785-9424 | | Claim Number: 13233<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $1,000,000.00 |
| THOMPSON, JOHNNY RAY AND CAROLYN<br>RR 4 BOX 153<br>RUSK, TX 75785-9424 | | Claim Number: 13234<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $1,000,000.00 |
| THOMPSON, JOSHUA<br>714 PINE VALLEY DRIVE<br>PITTSBURGH, PA 15239 | | Claim Number: 62109<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| THOMPSON, LARRY<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16105<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $70,000.00 |
| THOMPSON, LEE G<br>220 NE 12 AVE LOT 95<br>HOMESTEAD, FL 33030 | | Claim Number: 11263<br>Claim Date: 09/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| THOMPSON, LOWELL H<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30791<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| THOMPSON, PATRICK<br>111 WEST 9TH AVE.<br>TARENTUM, PA 15084 | | Claim Number: 63356<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| THOMPSON, SAMUEL<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16081<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $15,000.00 |

| | | |
|---|---|---|
| THOMPSON, THOMAS<br>2149 COUNTY ROAD 2120<br>RUSK, TX 75785 | | Claim Number: 35028-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| THOMPSON, VERNON<br>2481 COUNTY ROAD 2120<br>RUSK, TX 75785 | | Claim Number: 13210<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| THOMSON, ROBERT R.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33060<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| THORIMBERT, MARCEL<br>170 EAST COLLEGE STREET STE 4704<br>COVINA, CA 91723 | | Claim Number: 60925-02<br>Claim Date: 10/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| THORN, ROBERT E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30792<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| THORNBER, JAMES DANIEL<br>3566 GAZELLA CIRCLE<br>FAYETTEVILLE, NC 28303 | | Claim Number: 14278<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| THORNBURG, DAVID PAUL<br>3814 MARQUITA LANE<br>HOUSTON, TX 77039 | | Claim Number: 37407<br>Claim Date: 12/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| THORNBURG, NAOMI R.<br>3814 MARQUITA LN.<br>HOUSTON, TX 77039 | | Claim Number: 37406<br>Claim Date: 12/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| THORNLEY, GARY DEAN (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: LINDA THORNLEY<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13704<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |
| THORNTON, LAWRENCE<br>2003 RHODES LANE<br>FLORENCE, SC 29505 | | Claim Number: 60966<br>Claim Date: 10/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| THORNTON, PAUL RUSSELL, JR.<br>392 EDEN ROAD<br>EDEN, NC 27288 | Claim Number: 36807<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| THORNTON, ROBERT L., JR.<br>P.O. BOX 93<br>HANKAMER, TX 77560 | Claim Number: 15008<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| THORP, STEWART E.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33061<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| THORTON, BILLY AARON<br>2001 WESTOVER DRIVE<br>GOLDSBORO, NC 27530 | Claim Number: 31034<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| THRALL, KEN<br>2641 LOUISIANA RD<br>OTTAWA, KS 66067 | Claim Number: 10366-02<br>Claim Date: 08/13/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

THRIFT, CYNTHIA C.
222 BRADBERRY ROAD
TOWNVILLE, SC 29689

| | | |
|---|---|---|
| Claim Number: 37564 | | |
| Claim Date: 01/19/2016 | | |
| Debtor: EECI, INC. | | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

THURMAN, TIM
2641 CR 4043
HOLTS SUMMIT, MO 65043

Claim Number: 62700
Claim Date: 12/11/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

THURNAU, THOMAS
408 SEMINO RD
NORTHVALE, NJ 07647

Claim Number: 11567
Claim Date: 09/14/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

TICHENOR, HELEN
30 KIMBERLY HTS
FARMINGTON, WV 26571-8081

Claim Number: 29091
Claim Date: 12/11/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

TICHENOR, TOM J.
901 SHARON DR.
DERBY, KS 67037

Claim Number: 37378
Claim Date: 12/21/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

TIE, JOHN H.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33062
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

TIERNEY, CHARLES
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30793
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

TIERNO, ROSS
6819 BRYSON CIR
HAYMARKET, VA 20169-4988

Claim Number: 10894
Claim Date: 08/25/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

TIJERINO, JORGE A.
12501 HICKMAN PL
DENVER, CO 80239

Claim Number: 16421
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

TIJERINO, JORGE A.
12501 HICKMAN PL
DENVER, CO 80239

Claim Number: 16422
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

TIJERINO, JORGE A.                          Claim Number: 16580
12501 HICKMAN PL                            Claim Date: 12/11/2015
DENVER, CO 80239                            Debtor: EECI, INC.

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNDET |
| SECURED | Claimed: | $0.00 | UNDET |

TILLERY, JIMMY DALE                         Claim Number: 30794
C/O WEITZ & LUXENBERG                        Claim Date: 12/11/2015
700 BROADWAY                                Debtor: EECI, INC.
NEW YORK, NY 10003

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

TILMAN, DONALD A                            Claim Number: 11202
302 LEAH LN                                 Claim Date: 09/03/2015
HARRISONVILLE, MO 64701                      Debtor: EECI, INC.

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

TILTON, LORI                                Claim Number: 61143
4146 ALLEGHENY DRIVE                         Claim Date: 10/27/2015
NEWPORT, MI 48166                           Debtor: EECI, INC.

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

TILTON, WILLIAM                             Claim Number: 61142
4146 ALLEGHENY DRIVE                         Claim Date: 10/27/2015
NEWPORT, MI 48166                           Debtor: EECI, INC.

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| TILWELL, GLORIA<br>414 PINE GROVE RD<br>LUGOFF, SC 29078 | Claim Number: 37498<br>Claim Date: 01/11/2016<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| TIMMS, CHARLES<br>5893 HIGHWAY 64<br>FARMINGTON, NM 87401 | Claim Number: 60739<br>Claim Date: 09/23/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| TIMMS, CHARLES<br>5893 HIGHWAY 64<br>FARMINGTON, NM 87401 | Claim Number: 60749<br>Claim Date: 09/25/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| TINDALL, BILLY JOE<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | Claim Number: 13703<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $80,000.00 |
|---|---|---|

| TINGEN, AMY DAVIS<br>841 PAYNES TAVERN RD<br>ROXBORO, NC 27574 | Claim Number: 31663<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TINGEN, GEORGE STANLEY<br>841 PAYNES TAVERN RD<br>ROXBORO, NC 27574 | Claim Number: 31664<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| TINGEN, JANET<br>4580 PINEVIEW RD<br>LAS CRUCES, NM 88007 | Claim Number: 63320<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| TINGLE, LISA<br>10318 MISSION CREEK<br>CONVERSE, TX 78109 | Claim Number: 14390<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| TIPPING, GLENN F.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33063<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| TIPPING, JAMES R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30795<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TIRADO CORTEZ, LINDOR<br>O'HIGGINS 644<br>VICUNA MACKENNA<br>QUINTERO<br>VALPARAISO, 012345678<br>CHILE | | Claim Number: 62976<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TISCHLER, RON<br>2057 COWLES COMMONS<br>SAN JOSE, CA 95125 | | Claim Number: 10161<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TOBEL, LEE<br>520 SUNFISH POINT<br>BLUFF DALE, TX 76433 | | Claim Number: 30882<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TOBEL, SUSAN<br>520 SUNFISH POINT<br>BLUFF DALE, TX 76433 | | Claim Number: 30883<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TOBIAS, MARGARET<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30796<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TOBIN, ROBERT J, JR<br>26 CRANBERRY LN<br>GRANBY, CT 06035 | Claim Number: 10874<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TOBIN, WILLIAM<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30797<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TOBIN, WILLIAM L.<br>2724 MUSGRAVE PL.<br>EL DORADO HILLS, CA 95762 | Claim Number: 14340-02<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TOBIN, WILLIAM LETENDRE<br>2724 MUSGRAVE PL<br>EL DORADO HILLS, CA 95762-5321 | Claim Number: 14404<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| TOBOLKA, DOYLE WAYNE<br>3330 EULA MORGAN<br>KATY, TX 77493 | Claim Number: 14762<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

ENERGY FUTURE HOLDINGS CORP. Case 14-10979-CSS Doc 12061-1 Filed 10/16/17 Page 3238 of 4800  Date: 10/05/2017

Alphabetical Claims Register for TXU ENERGY (14-10992)

| | | |
|---|---|---|
| TOBOLKA, DOYLE WAYNE<br>3330 EULA MORGAN<br>KATY, TX 77493 | | Claim Number: 14763<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| TOBOLKA, JEFF<br>505 HARRIS<br>HIGHLANDS, TX 77562 | | Claim Number: 60197<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| TODACHEENIE, NICK<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36856<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| TODORO, ANTHONY<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33064<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ |
| TOELL, PAUL G.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33065<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| | | |
|---|---|---|
| TOKARZ, STANISLAUS J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33066<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| TOKI, PAUL<br>614-22ND STREET<br>WINDBER, PA 15963 | | Claim Number: 14293<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TOLBART, AMANDA<br>248 AZALEA DR.<br>MONROEVILLE, PA 15146 | | Claim Number: 16430<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TOLBART, AMY<br>248 AZALEA DR.<br>MONROEVILLE, PA 15146 | | Claim Number: 16432<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TOLBART, COLEMAN<br>248 AZALEA DR<br>MONROEVILLE, PA 15146 | | Claim Number: 16411<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TOLBART, WARREN C.<br>248 AZALEA DR.<br>MONROEVILLE, PA 15146 | | Claim Number: 16431<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| TOLBART, ZACHARY<br>248 AZALEA DR.<br>MONROEVILLE, PA 15146 | | Claim Number: 16433<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| TOLBERT, DONALD, JR.<br>965 EASTON AVE<br>SAN BRUNO, CA 94066 | | Claim Number: 37527<br>Claim Date: 01/08/2016<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| TOLBERT, DONALD, JR.<br>965 EASTON AVE<br>SAN BRUNO, CA 94066 | | Claim Number: 37534<br>Claim Date: 01/08/2016<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| TOLBERT, MICHELLE<br>965 EASTON AVE<br>SAN BRUNO, CA 94066 | | Claim Number: 37528<br>Claim Date: 01/08/2016<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | | |
|---|---|---|---|
| TOLBERT, MICHELLE<br>965 EASTON AVE<br>SAN BRUNO, CA 94066 | | Claim Number: 37535<br>Claim Date: 01/08/2016<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| TOLEDO, JUSTIN<br>6570 FLORIDANA AVE<br>MELBOURNE BEACH, FL 32951 | | Claim Number: 15021<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| TOLER, EVA NELL<br>268 COUNTY ROAD 6478<br>DAYTON, TX 77535 | | Claim Number: 14381<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| TOLER, RICHARD JAMES & EVA NELL<br>268 COUNTY ROAD 6478<br>DAYTON, TX 77535 | | Claim Number: 14399<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. | |
| PRIORITY | Claimed: | $12,000.00 | |
| TOMASICHIO, RICHARD M.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33067<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ | |

| | | |
|---|---|---|
| TOMASINI, FRANK A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33068<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ |
| TOMLINSON, ROBERT<br>5508 SE 51ST DR<br>STUART, FL 34997 | | Claim Number: 11688-02<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| TOMLINSON, ROBERT L.<br>PO BOX 13414<br>EDWARDSVILLE, KS 66113-0414 | | Claim Number: 37347<br>Claim Date: 12/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| TOMLINSON, THOMAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30798<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| TOMORY, WILLIAM F<br>239 MILLSTONE LANE<br>NORTH AUGUSTA, SC 29860 | | Claim Number: 10285<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| | | | |
|---|---|---|---|
| TOMS, THOMAS<br>382 VALLEY LN<br>PITTSBORO, NC 27312 | | Claim Number: 60280<br>Claim Date: 08/19/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| TONEY, ALBERT G<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30799<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| TONEY, AMY RICHMOND<br>169 AMY LANE<br>COLUMBIA, LA 71418 | | Claim Number: 37410<br>Claim Date: 12/21/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| TONEY, CLAUDIA JEAN<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61609<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| TONEY, JOE J<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61608<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| TONGALSON, EMILIE<br>94 THAYER ROAD<br>MANHASSET, NY 11030 | | Claim Number: 12174<br>Claim Date: 10/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| TOOKER, ROBERT<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33069<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| TORBETT, ROBERT R.<br>112 EAST 20TH<br>PITTSBURG, KS 66762 | | Claim Number: 14318<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| TORINO, ALBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30800<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| TOROK, RICHARD<br>35 REED COURT<br>JOHNSTOWN, PA 15902-1332 | | Claim Number: 62720<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| TORRE, JULIO CESOR OCARIE DE LA<br>PO BOX 117<br>CORRETERA NO 2 R-686-KM 10<br>BO GUAYENEY BURZON 117<br>MANATI, PR 00674 | | Claim Number: 37218<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| TORRE, RAFAEL TIRADO DE LA<br>CALLE ALELI J3 CARIBE GARDENS<br>CAGUAS, PR 00725 | | Claim Number: 13407<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC.<br>Comments: WITHDRAWN<br>DOCKET: 7662 (01/14/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| TORRE, RAFAEL TIRADO DE LA<br>CALLE ALELI J3 CARIBE GARDENS<br>CAGUAS, PR 00725 | | Claim Number: 13408<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC.<br>Comments: WITHDRAWN<br>DOCKET: 7662 (01/14/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| TORRENT, MARY L<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 63142<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| TORRES, ARIEL<br>MILLANTU 588<br>AV. JORGE HIRMAS 2964<br>SANTIAGO<br>SANTIAGO, 8721226<br>CHILE | | Claim Number: 62555<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

TORRES, ARTHUR J., SR.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33072
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

TORRES, DOLI
CALLE PRINCIPAL S/N CAMPICHE
VILLA DEL MAR,
CHILE

Claim Number: 62933
Claim Date: 12/13/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

TORRES, ELEANORA V.
483 MOUNTAIN AVE
NORTH CALDWELL, NJ 07006

Claim Number: 31105-02
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

TORRES, FRANCISCO, JR.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33071
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

TORRES, FREDERICK
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33070
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| TORRES, JOSE A. BETANCOURT<br>C/24 O 53 NUM 17 VICCA CARWINA PK<br>CAROLINA, PR 00985 | Claim Number: 37328<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TORRES, RAFAEL TIRADO DE LA<br>CALLE CALELI J3 CARIBE GARDENS<br>CAGUAS, PR 00725 | Claim Number: 13454<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. | |

| SECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | |
|---|---|---|
| TORTORICI, RICHARD<br>17 THADFORD STREET<br>EAST NORTHPORT, NY 11731 | Claim Number: 11476<br>Claim Date: 09/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TOSCANO, JAMES<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33073<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| TOSCANO, ROCCO<br>1758 LAKEFRONT BLVD<br>FORT PIERCE, FL 34982 | Claim Number: 11500<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TOTA, ANTHONY S.<br>PO BOX 1088<br>JAMESTOWN, NY 14702-1088 | Claim Number: 16272<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TOTA, ANTHONY S.<br>PO BOX 1088<br>JAMESTOWN, NY 14702-1088 | Claim Number: 16479<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TOTHEROW, CAROLYN RAMSEY<br>205 STAR RD.<br>P.O. BOX 1265<br>YORK, SC 29745 | Claim Number: 37499<br>Claim Date: 01/11/2016<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TOUHY, STEPHEN J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30801<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TOUTANT, SHARON LINDA & DORENE<br>1900 KIRKBY ROAD<br>GLENDALE, CA 91208 | Claim Number: 10968<br>Claim Date: 08/27/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TOWEY, PATRICK<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | Claim Number: 16087<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $70,000.00 |
| TOWEY, THOMAS<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | Claim Number: 16088<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $70,000.00 |
| TOWNSEND, BRIAN<br>212 WEXHURST COURT<br>COLUMBIA, SC 29212 | Claim Number: 62094<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| TOWNSEND, LARRY R.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33074<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00　UNLIQ |
| TOWNSEND, VICKIE<br>212 WEXHURST<br>COLUMBIA, SC 29212 | Claim Number: 62098<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| | | |
|---|---|---|
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8717<br>Claim Date: 10/27/2014<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| TRABUCCO, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30802<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TRACHIMOWICZ, MATTHEW<br>3476 BEELER COURT<br>DENVER, CO 80238 | Claim Number: 12442<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TRACHIMOWICZ, NATHAN<br>6088 ARLINGTON BLVD<br>EAST RICHMOND HEIGHTS, CA 94805 | Claim Number: 12443<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TRACHIMOWICZ, PATRICIA<br>118 EAST ST<br>UXBRIDGE, MA 01569 | Claim Number: 12444<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TRACHIMOWICZ, ROBERT<br>118 EAST STREET<br>UXBRIDGE, MA 01569 | | Claim Number: 12440<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TRACHIMOWICZ, TIMOTHY<br>1 GRANITE RIDGE RD<br>CAPE ELIZ, ME 04107-1640 | | Claim Number: 12441<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TRACY, CORNELIUS<br>1607 DEATS RD<br>DICKINSON, TX 77539 | | Claim Number: 12310<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TRACY, CORNELIUS LOPEZ<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13702<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |
| TRAPP, DIANNA<br>PO BOX 275<br>4 PRARIE CREEK LN<br>DANIEL, WY 83115-0275 | | Claim Number: 15750<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TRAPP, WILLIAM<br>PO BOX 275<br>2 PRARIE CREEK LANE<br>DANIEL, WY 83115-0275 | | Claim Number: 15749<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| TRAPPEN, RONALD W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30803<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| TRAUGOTT, THOMAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30804<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| TRAUX, JAMES M.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33082<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| TRAVIS, FLOYD (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: MARVA JAMES<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 15492<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:               $80,000.00

| | | |
|---|---|---|
| TRAVIS, HAROLD R., III<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33075<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TREFRY, RAYMOND W<br>1222 E 100TH PL<br>THORNTON, CO 80229 | Claim Number: 10972<br>Claim Date: 08/27/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TREFRY, RAYMOND W<br>1222 E 100TH PL<br>THORNTON, CO 80229-3956 | Claim Number: 10978<br>Claim Date: 08/27/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| TRENDEL, DANIEL<br>152 WALNUT ST<br>BATAVIA, NY 14020 | Claim Number: 11378<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TRENT, CLOYD<br>509 W. 25TH<br>NORTH LITTLE ROCK, AR 72114 | Claim Number: 60825<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TRENTHAM, JESSICA<br>131 BROOKS COVE RD.<br>CANDLER, NC 28715 | | Claim Number: 37563<br>Claim Date: 01/19/2016<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TREVILLION, BRENDA L<br>PO BOX 821602<br>VICKSBURG, MS 39182 | | Claim Number: 10731-02<br>Claim Date: 08/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TREVILLION, BRENDA L<br>PO BOX 821602<br>VICKSBURG, MS 39182 | | Claim Number: 10931-02<br>Claim Date: 08/25/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TREVISO, JOHN<br>7823 CERVIN DRIVE<br>AMARILLO, TX 79121 | | Claim Number: 61004<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TREXLER, PHILIPP<br>5772 SW 18 TER<br>BUSHNELL, FL 33513 | | Claim Number: 61961<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| TRIAY, CHARLES M<br>2566 NW OWENS AVE<br>ARCADIA, FL 34266 | | Claim Number: 11535<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| TRIAY, CHARLES M<br>2566 NW OWENS AVE<br>ARCADIA, FL 34266 | | Claim Number: 11602<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| TRIBBLE, KENNETH DWIGHT<br>703 N OAKWOOD ST<br>BRECKENRIDGE, TX 76424-2645 | | Claim Number: 11866-02<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| TRIMBLE, NORMAN<br>264 GLENWOOD AVENUE<br>GLEN CAMPBELL, PA 15742 | | Claim Number: 62233<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| TRIMBOLI, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30776<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| TRINGALI, ARTHUR E.<br>20-40 36 ST<br>ASTORIA, NY 11105 | | Claim Number: 14362<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TRINIDAD, JOSE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30709<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TRIPLETT, CATHERINE<br>235 MILLER AVE<br>LOUISVILLE, MS 39339 | | Claim Number: 37420<br>Claim Date: 12/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TRIPLETT, DERREL<br>2712 HARVARD AVE E<br>SEATTLE, WA 98102 | | Claim Number: 60838<br>Claim Date: 10/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TRIPP, ROGER<br>187 NORTH CHURCHILL CIRCLE<br>NORTH SIOUX CITY, SD 57049 | | Claim Number: 60194<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.    Case 14-10979-CSS   Doc 12061-1   Filed 10/16/17   Page 3257 of 4800
Alphabetical Claims Register for TXU ENERGY (14-10992)

Date: 10/05/2017

TRIPPIEDI, RICHARD J.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33076
Claim Date: 12/14/2015
Debtor: EECI, INC.

UNSECURED          Claimed:              $0.00   UNLIQ

TRIVINO JARAMILLO, CELMIRA
TACNA 578
VILLA ALEMANA,
CHILE

Claim Number: 63310
Claim Date: 12/14/2015
Debtor: EECI, INC.

UNSECURED          Claimed:              $0.00   UNLIQ CONT

TRNCAK, CLINTON
1949 COTTEN
TYLER, TX 75704

Claim Number: 11699
Claim Date: 09/21/2015
Debtor: EECI, INC.

UNSECURED          Claimed:              $0.00   UNLIQ CONT

TROGDON, CLARA L
1903 WILLIAMSBURG COURT
LEAGUE CITY, TX 77573

Claim Number: 14912
Claim Date: 12/07/2015
Debtor: EECI, INC.

UNSECURED          Claimed:              $0.00   UNLIQ CONT

TROGDON, JOHNNY J
1903 WILLIAMSBURG CT
LEAGUE CITY, TX 77593

Claim Number: 14913
Claim Date: 12/07/2015
Debtor: EECI, INC.

UNSECURED          Claimed:              $0.00   UNLIQ CONT

| | | |
|---|---|---|
| TROGLIN, RICK SHANNON<br>6512 VALLEY VIEW DR<br>NORTH RICHLAND HILLS, TX 76182 | Claim Number: 13431<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TROGUIN, NANCY L<br>6512 VALLEY VIEW DR<br>NORTH RICHLAND HILLS, TX 76182 | Claim Number: 13432<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TROIANO, LAWRENCE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30710<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TROMBETTA, ROBERT<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33077<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| TROMBLEY, DAVID D.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33078<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| TROSCHER, TIMOTHY J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33079<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| TROST, WILLIAM ROGER, JR.<br>17024 EAST BOB WHITE ROAD<br>MAYER, AZ 86333 | Claim Number: 14953<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. | |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT | |
| TROTTEN, RICHARD<br>1913 WINDSOR HILL DR APT F<br>MATTHEWS, NC 28105-0704 | Claim Number: 15108<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT | |
| TROTTER, GLENDA<br>1905 WOOD LN.<br>CAMDEN, SC 29020 | Claim Number: 34289<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. | |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT | |
| TROUPE, THOMAS E<br>8305 DERBY LANE<br>FORT WORTH, TX 76123 | Claim Number: 10431-02<br>Claim Date: 08/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| TROXELL, ARLINGTON W., JR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33080<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ |
| TROXELL, WALTER F.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33081<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ |
| TROXLER, BERT EMMETT, JR.<br>1513 FORSHEY ST.<br>METAIRIE, LA 70001 | Claim Number: 15813<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| TROY, DAVID<br>745 ELMWOOD DR<br>WEST FARGO, ND 58078-3218 | Claim Number: 62901<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| TROY, JAMES<br>67598 NESSETH ROAD<br>NORTHOME, MN 56661 | Claim Number: 62977<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| TRUDNOWSKI, MICHAEL P.<br>10012 PROSPECT RD<br>FORESTVILLE, NY 14062 | | Claim Number: 37419<br>Claim Date: 12/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TRUJILLO, ENRIQUE<br>844 S. CESAR CHAVEZ RD<br>ALAMO, TX 78516 | | Claim Number: 34410-03<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TRUJILLO, FRED B<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31377<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TRUJILLO, MARGARITA C<br>1931 N LA RIENDA AVE<br>TUCSON, AZ 85715-4485 | | Claim Number: 31768<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| TRUJILLO, MARGARITA C.<br>1931 N LA RIENDA AVE<br>TUCSON, AZ 85715-4485 | | Claim Number: 31690<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TRUJILLO, SUSIE<br>416 ROAD 7576<br>BLOOMFIELD, NM 87413 | Claim Number: 11782<br>Claim Date: 09/24/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TRUNK, JAYDEN<br>6823 OLD GRANGE RD<br>SLATINGTON, PA 18080-3814 | Claim Number: 15886<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TRUNK, LISA<br>6823 OLD GRANGE RD<br>SLATINGTON, PA 18080-3814 | Claim Number: 15887<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TRUNK, RODNEY<br>6823 OLD GRANGE RD<br>SLATINGTON, PA 18080-3814 | Claim Number: 15889<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TRUNK, RODNEY<br>6823 OLD GRANGE RD<br>SLATINGTON, PA 18080-3814 | Claim Number: 61144<br>Claim Date: 10/27/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

TRUSTDORF, ALLAN
401 CHEESTANA LN
LOUDON, TN 37774

Claim Number: 10159-02
Claim Date: 08/10/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

TSANG, ALBERT
32 MINERVA DRIVE
YONKERS, NY 10710

Claim Number: 11641
Claim Date: 09/17/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

TSINNIJINNIE, LEO
2511 W HAYWARD AVE #2
PHOENIX, AZ 85051

Claim Number: 61033
Claim Date: 10/18/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

TSINNIJINNIE, LULA C.
P.O. BOX 3146
PAGE, AZ 86040

Claim Number: 13951
Claim Date: 11/24/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

TSO, GEORGE B
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34440
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 11114 (04/05/2017)

| UNSECURED | Claimed: | $1,000.00 |

| | | |
|---|---|---|
| TUAN, BILLY K<br>4F-2 NO. 5, TAN HWA S ROAD<br>TAIPEI, 106<br>TAIWAN | | Claim Number: 10627<br>Claim Date: 08/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TUCCI, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30711<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TUCH, MICHAEL TOM<br>177 Q STREET<br>SPRINGFIELD, OR 97478 | | Claim Number: 12125<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC. |
| SECURED | Claimed: | $15,000.00 |
| TUCH, MICHAEL TOM<br>177 Q STREET<br>SPRINGFIELD, OR 97478 | | Claim Number: 12126<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TUCK, RHONDA<br>11995 VIRGILINA RD<br>ROXBORO, NC 27574 | | Claim Number: 61105<br>Claim Date: 10/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TUCK, ROY LEE<br>PO BOX 954<br>ROXBORO, NC 27573 | | Claim Number: 31665<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TUCK, SHEILA<br>PO BOX 954<br>ROXBORO, NC 27573 | | Claim Number: 31666<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TUCKER, DORIS<br>P.O. BOX 5<br>BLESSING, TX 77419 | | Claim Number: 12371<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TUCKER, LINDA<br>7041 WOODLAND DR<br>ATHENS, TX 75752 | | Claim Number: 60856<br>Claim Date: 10/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TUCKER, MARK D<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30712-02<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TUCKER, ROBERT BRUCE<br>16305 NE 146TH TERRACE ROAD<br>FORT MCCOY, FL 32134 | | Claim Number: 61906<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TUCKER, RONALD C.<br>16156 OLD CRICKET RD.<br>OMAHA, AR 72662 | | Claim Number: 14268<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TUCKEY, PETER A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33083<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| TUDISCO, MICHELE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30713<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TULLY, CLIFFORD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30714<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TULLY, RICHARD W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30715<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TUMIRELLO, JUDITH V.<br>1605 BEDFORD RD<br>GLEN BURNIE, MD 21061 | | Claim Number: 31443<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TUORTO, BENEDETTE (FORMERLY HELENIAK)<br>PO BOX 927837<br>SAN DIEGO, CA 92192-7837 | | Claim Number: 31088<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TURBYFILL, GLORIA<br>8636 WILLIAMSBURG CIR<br>HUNTERSVILLE, NC 28078 | | Claim Number: 31313<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TURCIC, ANTON<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30746<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TURGEON, RONALD M<br>2065 RED WILLOW DR<br>RENO, NV 89521 | | Claim Number: 11937<br>Claim Date: 10/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TURISSE, STANLEY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30747<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TURISSINI, DONALD<br>C/O PAUL, REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | | Claim Number: 15459<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TURISSINI, LORRAINE<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | | Claim Number: 15170<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TURLEY, CAROLE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36774<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TURLEY, CAROLE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 37041<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TURNBOW, MARY ANN, INDIVIDUALLY AND AS<br>1573 LAKE SHORE DR UNIT 112<br>BRANSON, MO 65616-8023 | Claim Number: 13068<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $50,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| TURNER, CARL WILLIAM<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | Claim Number: 32101<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| TURNER, EARL G<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34435<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) | |

| UNSECURED | Claimed: | $6,000.00 |
|---|---|---|

| | | |
|---|---|---|
| TURNER, EMMA<br>9739 S WOODLAWN<br>CHICAGO, IL 60628 | Claim Number: 37588<br>Claim Date: 02/29/2016<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TURNER, HAROLD<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | Claim Number: 16577<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED    Claimed: | $50,000.00 | |
| TURNER, JACQUELINE SINGLETARY<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | Claim Number: 36857<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED    Claimed: | $0.00   UNLIQ CONT | |
| TURNER, JOHN J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33084<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED    Claimed: | $0.00   UNLIQ | |
| TURNER, KAREN CARLYLE<br>PO BOX 786<br>TROY, MT 59935 | Claim Number: 10245<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED    Claimed: | $0.00   UNLIQ CONT | |
| TURNER, MELVIN L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30748<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED    Claimed: | $0.00   UNLIQ CONT | |

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS  Doc 12061-1  Filed 10/16/17  Page 3271 of 4800
Alphabetical Claims Register for TXU ENERGY (14-10992)

Date: 10/05/2017

| | | | |
|---|---|---|---|
| TURNER, RALPH LEE<br>210 LINCOLN ST.<br>MARYSVILLE, PA 17053 | | Claim Number: 34271<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| TURNER, ROBERT W.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33085<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ | |
| TURNER, ROY DEAN<br>140 NORMAN LAKE ROAD<br>BLACKSBURG, SC 29702 | | Claim Number: 31667<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| TURNER, SHEILA K.<br>140 NORMAN LAKE RD.<br>BLACKSBURG, SC 29702 | | Claim Number: 31314<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| TURNER, WALTER WILLIAM<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 15491<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $10,000.00 | |

| | | |
|---|---|---|
| TURNEY, CYNTHIA<br>1221 VILLAGE LAKE DRIVE<br>DAVIDSONVILLE, MD 21035 | | Claim Number: 62622<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TURNEY, CYNTHIA<br>1221 VILLAGE LAKE DRIVE<br>DAVIDSONVILLE, MD 21035 | | Claim Number: 62650<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TURNEY, SCOTT<br>1221 VILLAGE LAKE DRIVE<br>DAVIDSONVILLE, MD 21035 | | Claim Number: 62621<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TURNEY, SCOTT<br>1221 VILLAGE LAKE DRIVE<br>DAVIDSONVILLE, MD 21035 | | Claim Number: 62649<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TUTEN, ARTHUR LOUIS<br>PO BOX 635<br>ROSE HILL, NC 28458 | | Claim Number: 31668<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TWETEN, CHESTER<br>510 S PREWITT ST<br>NEVADA, MO 64772-3833 | | Claim Number: 61274<br>Claim Date: 11/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TWIDDY, MARGIT<br>P.O. BOX 1697<br>COOS BAY, OR 97420-0338 | | Claim Number: 14349<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TWOHIG, LEO<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33086<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TYLER, JAMES E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30749<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TYLER, MARYE<br>6549 HARTWOOD RD.<br>LAS VEGAS, NV 89108 | | Claim Number: 63255<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TYLER, RICHARD E<br>115 N CR 102<br>WHARTON, TX 77488 | | Claim Number: 11148<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| TYLER, THOMAS B<br>812 NE MAIN ST<br>MILLERTON, OK 74750 | | Claim Number: 12489<br>Claim Date: 10/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| TYRE, STANLEY L<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61607<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| TYZNAR, PAUL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30750<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| UCCI, ANTHONY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30751<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| UDINA, QUIRINO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30752<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| UERTZ, HENRY J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33527<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | |
|---|---|---|
| UGELOW, ALBERT<br>2933 SW MARIPOSA CIR<br>PALM CITY, FL 34990-6060 | | Claim Number: 61648<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| ULRICH, HOLLY<br>551 PIONEER AVENUE<br>LAFAYETTE, MN 56054 | | Claim Number: 61352<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| ULRICH, PAUL<br>47652 HOPI AVE<br>COARSEGOLD, CA 93614-9231 | | Claim Number: 62942<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| ULRICH, WERNER R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30753<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| UMBERGER, KAREN<br>3117 OLD MARION RD<br>METROPOLIS, IL 62960 | | Claim Number: 14319<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| UMBERGER, MICHAEL G<br>3117 OLD MARION RD<br>METROPOLIS, IL 62960 | | Claim Number: 14352<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| UNBEHAGEN, MARTIN C. JR.<br>1850 HWY 77<br>P.O. BOX 262<br>GROSSE TETE, LA 70740 | | Claim Number: 14830<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| UNGARO, LOUIS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30754<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| UNROE, RALPH, T.<br>225 PARK AVE.<br>MILTON, PA 17847 | | Claim Number: 16417<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| UPHAM, GARY<br>3358 NORTH KEY DR #F6<br>NORTH FT MYERS, FL 33903 | | Claim Number: 61163<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| UPSHAW, CRAIG A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30755<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| URANKO, MICHAEL<br>21 KIMBERLY LANE<br>POTTSVILLE, PA 17901 | | Claim Number: 62243<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| URBAN, ERIC K<br>529 MINNEFORD AVE<br>BRONX, NY 10464 | | Claim Number: 14697<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| | | |
|---|---|---|
| URBANO, TAPIA<br>PASAJE 946 / POBLACION LOS PALTOS<br>QUILLOTA, 2260810<br>CHILE | | Claim Number: 61887<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| URBANOWICZ, JOSEF<br>306 VANDERRER PARK<br>BRIDGEWATER, NJ 08807 | | Claim Number: 34314<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| URENA, RUBEN<br>2362 N. MILBURN AVE<br>FRESNO, CA 93722 | | Claim Number: 13463<br>Claim Date: 11/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| URENA, STEVE<br>188 WESTMORELAND CIRCLE<br>KISSIMMEE, FL 34744 | | Claim Number: 61083<br>Claim Date: 10/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| URQUETA ANGEL, IVAN<br>CARIBE 4756<br>VILLA DEL MAR,<br>CHILE | | Claim Number: 63334<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| URS ENERGY & CONSTRUCTION, INC.<br>ATTN: TERRY D. SOWER<br>720 PARK BLVD<br>BOISE, ID 83712 | | Claim Number: 7955<br>Claim Date: 10/27/2014<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |
| URS ENERGY & CONSTRUCTION, INC.<br>3320 E GOLDSTONE WAY<br>MERIDIAN, ID 83642-1026 | | Claim Number: 7956<br>Claim Date: 10/27/2014<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| URSIDA, FRANCIS J.<br>405 MOWRY RD<br>MONACA, PA 15061-2229 | | Claim Number: 16401<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| URTON, JULIA ANN<br>1401 NE 66TH ST<br>KANSAS CITY, MO 64118 | | Claim Number: 12997<br>Claim Date: 11/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| USSERY, DALE<br>3705 BOXWOOD CT<br>ARLINGTON, TX 76017 | | Claim Number: 12929-02<br>Claim Date: 11/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

VADNAIS, PATRICIA FBO DUANE VADNAIS
C/O DAVID C. THOMPSON, P.C.
ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW
321 KITTSON AVENUE
GRAND FORKS, ND 58201

Claim Number: 16676
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|-----------|----------|-------|-------|

VALDEZ, JAMES N
9700 CASPER PEAK CT.
LAS VEGAS, NV 89117

Claim Number: 13252
Claim Date: 11/10/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|-----------|----------|-------|------------|

VALDEZ, KENNETH
9946 ORCHARD ROAD
BERLIN, MD 21811

Claim Number: 60801
Claim Date: 10/02/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|-----------|----------|-------|------------|

VALEARY, LYLE JASON
2605 CASCADE DRIVE
MARRERO, LA 70072

Claim Number: 14249
Claim Date: 11/30/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|-----------|----------|-------|------------|

VALEARY, LYLE JASON
2605 CASCADE DRIVE
MARRERO, LA 70072

Claim Number: 14250
Claim Date: 11/30/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|-----------|----------|-------|------------|

| | | |
|---|---|---|
| VALEARY, LYLE JASON<br>2605 CASCADE DRIVE<br>MARRERO, LA 70072 | | Claim Number: 14253<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| VALENT, MICHAEL R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30756<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| VALENTI, ALFRED<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17085<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| VALENTINE (NAYLOR), CATHY<br>2618 RIVEROAKS DR<br>ARLINGTON, TX 76006 | | Claim Number: 10405<br>Claim Date: 08/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| VALKOV, NIKOLAY<br>1126 POND RD<br>HARRISBURG, PA 17111 | | Claim Number: 31331<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| VALKOV, NIKOLAY<br>1126 POND RD<br>HARRISBURG, PA 17111 | | Claim Number: 35107<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VALLONE, PETER J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30757<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VALVANO, ROSARIO<br>288 STARR RIDGE RD<br>BREWSTER, NY 10509 | | Claim Number: 34311<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VALVANO, ROSARIO<br>288 STARR RIDGE RD<br>BREWSTER, NY 10509 | | Claim Number: 35092<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VALVERDE, ABEL T., SR.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36858<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| VALVERDE, RUBEN L<br>2005 LYNWOOD DR<br>FARMINGTON, NM 87401 | | Claim Number: 11182<br>Claim Date: 08/27/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VAN HORN, KAREN<br>1714 COUNTRY MEADOWS RD<br>ANDERSON, SC 29626 | | Claim Number: 31315<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VAN HOUTEN, HERBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30758<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VAN LEUWEN, CHRIS JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30759<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VAN NAME, JOHN<br>1523 STEVENS AVENUE<br>NORTH MERRICK, NY 11566 | | Claim Number: 61407<br>Claim Date: 11/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| VAN NAME, JOHN R., SR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33528<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| VAN SHURA, DONALD JAMES<br>412 SOUTH SHAMOKIN ST.<br>SHAMOKIN, PA 17872 | | Claim Number: 13551<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| VANBEBBER, CRAIG W<br>2410 SW SPRINGWATER RIDGE<br>LEES SUMMIT, MO 64081 | | Claim Number: 12154<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| VANBEBBER, DAVID R<br>406 SW WARNS AVE<br>LEES SUMMIT, MO 64063 | | Claim Number: 12153<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| VANBEBBER, PATSY C<br>701 SW MURRAY RD<br>LEES SUMMIT, MO 64081 | | Claim Number: 12152<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| VANCE, BOBBY<br>P.O>BOX 8276<br>2306 NORTH BESS PLACE<br>SPRINGFIELD, MO 65801 | | Claim Number: 62628<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| VANCE, CAROLYN THOMPSON<br>5126 HWY 462<br>PORT GIBSON, MS 39150 | | Claim Number: 12752<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| VANCE, CHRISTINE<br>P.O. BOX 8276<br>2306 NORTH BESS PLACE<br>SPRINGFIELD, MO 65801 | | Claim Number: 62641<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| VANDERBURG, JAMES H<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30760<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| VANDERGRIFF, JACK<br>204 MINNESOTA AVE<br>VERMILLION, MN 55085 | | Claim Number: 60485<br>Claim Date: 08/26/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| VANDERMARK, JOHN P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30761<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| VANDERMEER (PATTERSON), CAROL ANN<br>419 ELM ST<br>ANACONDA, MT 59711 | | Claim Number: 12040<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| VANDERWARKER, PETER<br>543 PROSPECT STREET<br>HAWLEY, PA 18428 | | Claim Number: 61072<br>Claim Date: 10/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| VANELLA, JOSEPH M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30762<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| VANSHURA, DONALD J.<br>412 SO SHAMOKIN ST.<br>SHAMOKIN, PA 17872 | | Claim Number: 14368<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| | | | |
|---|---|---|---|
| VANTASSELL, ROBERT<br>505 NE 58TH AVE<br>OCALA, FL 34470 | | Claim Number: 62442<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| VAQUERA, DANIA<br>11738 1/2 ROSEGLEN ST<br>EL MONTE, CA 91732 | | Claim Number: 61011<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| VAQUERA-SALGADO, JESUS<br>11732 ROSEGLEN ST<br>EL MONTE, CA 91732 | | Claim Number: 61010<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| VARGAS, ORLANDO<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33529<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| VARIS, PHILIP G.<br>1133 COTSWORLD LANE<br>WEST CHESTER, PA 19380 | | Claim Number: 34306<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| VARIS, SOPHIA L.<br>1133 COTSWOLD LANE<br>WEST CHESTER, PA 19380 | | Claim Number: 34305<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| VARIS, STEPHANIE M.<br>1133 COTSWOLD LANE<br>WEST CHESTER, PA 19380 | | Claim Number: 34304<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| VARRICHIONE, SABRINA<br>352 MOUNT PLEASANT STREET<br>ATHOL, MA 01331 | | Claim Number: 61220<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| VASQUEZ, ANDREW , JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34451<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |
| UNSECURED | Claimed: | $12,000.00 |
| VATAVUK, KRISTIE<br>1430 BRIER AVENUE<br>JOHNSTOWN, PA 15902 | | Claim Number: 28961<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| VAUGHAN, EDDIE AL<br>234 FULLER RD<br>ROUGEMONT, NC 27572 | | Claim Number: 12517<br>Claim Date: 10/22/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VAUGHAN, KENNETH M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30763<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VAUGHN, MARY B.<br>7661 TURNBERRY LANE<br>STANLEY, NC 28164 | | Claim Number: 36792<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VAUGHN, THOMAS J<br>523 HILLSIDE DR<br>SHERMAN, TX 75090 | | Claim Number: 10176-02<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VECCHIO, JOHN M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30764<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| VED, NALIN<br>944 SPINNAKER ROAD<br>KNOXVILLE, TN 37934 | | Claim Number: 15041<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VED, NALIN<br>944 SPINNAKER ROAD<br>KNOXVILLE, TN 37934 | | Claim Number: 15056<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VED, NALIN M<br>944 SPINNAKER RD<br>KNOXVILLE, TN 37922-4762 | | Claim Number: 15043<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| PRIORITY | Claimed: | $1,000,000.00 |
| VED, NALIN M<br>944 SPINNAKER RD<br>KNOXVILLE, TN 37922-4762 | | Claim Number: 15063<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| PRIORITY | Claimed: | $1,000,000.00 |
| VEGA, DEBORAH M DE<br>508 TERRI DR.<br>LULING, LA 70070 | | Claim Number: 12556<br>Claim Date: 10/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| VEGA, OSCAR<br>SUBIDA EL TEBO #63<br>LAS VENTANAS, 2340000<br>CHILE | | Claim Number: 62805<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VEIGA, ROBERT ANDREW<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30765<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VEKIOS, GEORGE<br>33-64 162ND STREET<br>FLUSHING, NY 11358 | | Claim Number: 14921<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VELASQUEZ, CAROL<br>311 E. TYCKSEN DR.<br>FARMINGTON, NM 87401 | | Claim Number: 62922<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VELAZQUEZ, EMILIO<br>P.O. BOX 4381<br>CAROLINA, PR 00984 | | Claim Number: 34309<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| VELEHRADSKY, JAMES JOSEPH, JR.<br>4225 A STREET<br>OMAHA, NE 68105-3822 | Claim Number: 16478<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED    Claimed: | $0.00   UNLIQ CONT | |
| VELEZ, ARNALDO OJEDA<br>9140 INTREGA MEADOWS DR.<br>APT 106<br>DAVENPORT, FL 33896 | Claim Number: 28998<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED    Claimed: | $0.00   UNLIQ CONT | |
| VELIS, HECTOR<br>CALLE PRINCIPAL S/N CAMPICHE<br>VILLA DEL MAR,<br>CHILE | Claim Number: 62930<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. | |
| UNSECURED    Claimed: | $0.00   UNLIQ CONT | |
| VELIS, KEVIN<br>CALLE PRINCIPAL S/N CAMPICHE<br>VILLA DEL MAR,<br>CHILE | Claim Number: 62931<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. | |
| UNSECURED    Claimed: | $0.00   UNLIQ CONT | |
| VELOSKI, DONALD R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30766<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED    Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| VENETUCCI, VINCENT<br>9003 5TH AVE<br>BROOKLYN, NY 11209 | | Claim Number: 10984-02<br>Claim Date: 08/27/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VENETUCCI, VINCENT<br>9003-5TH AVE<br>BROOKLYN, NY 11209 | | Claim Number: 11068-02<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VENNER, GEORGE T.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33384<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| VENTIMIGLIA, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30767<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VENTORINI, TERRENCE<br>2921 FITZSIMMONS LANE<br>EXPORT, PA 15632 | | Claim Number: 62392<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

VENTRE, JOHN D.
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DRIVE, SUITE 202
DAVIE, FL 33328

Claim Number: 16037
Claim Date: 12/10/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $35,000.00 |
|---|---|---|

VENTURA, SAM D
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30768
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
|---|---|---|

VENZA, ANDREW
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30769
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
|---|---|---|

VERA, SALOME
702 E. AVE D
KINGSVILLE, TX 78363

Claim Number: 60302
Claim Date: 08/20/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
|---|---|---|

VERDICCHIO, MICHAEL J.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33385
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00　UNLIQ |
|---|---|---|

VERDUGO, VICKI
254 SAILFISH ST
C.C., TX 78418

Claim Number: 12919
Claim Date: 11/02/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

VERGA, VITO C.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33416
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ |

VERNON, WALTER
249 ELLISBORO RD
MADISON, NC 27025

Claim Number: 14700
Claim Date: 12/04/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

VESELY, JOHN J.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33417
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ |

VESTAL, MOORE, JR.
1685 MANSFIELD RD
RENO, TX 75462

Claim Number: 13972
Claim Date: 11/24/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| VESTAL, MOORE, JR.<br>1683 MANSFIELD RD.<br>RENO, TX 75462 | | Claim Number: 13979<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| VESTESEN, RICHARD L<br>219 MOCKINGBIRD LN<br>OCEANSIDE, CA 92057 | | Claim Number: 12429<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VETRI, SCOTT<br>70 LITTLE WEST ST 14F<br>NEW YORK, NY 10004 | | Claim Number: 11850<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VETSCH, DEETTE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36771<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VETSCH, DEETTE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 37042<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

VIA, MARLA
C/O BRAYTON PURCELL, LLP
222 RUSH LANDING RD
NOVATO, CA 94948-6169

Claim Number: 36772
Claim Date: 12/14/2015
Debtor: EECI, INC.

---

UNSECURED  Claimed:     $0.00  UNLIQ CONT

VIA, MARLA
C/O BRAYTON PURCELL, LLP
222 RUSH LANDING RD
NOVATO, CA 94948-6169

Claim Number: 37043
Claim Date: 12/14/2015
Debtor: EECI, INC.

---

UNSECURED  Claimed:     $0.00  UNLIQ CONT

VIANELLO, ANTONIO
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33418
Claim Date: 12/14/2015
Debtor: EECI, INC.

---

UNSECURED  Claimed:     $0.00  UNLIQ

VICENCIO MORALES, RODRIGO
PASAJE EL ESFUERZO 0164
VILLA COOPREVAL
QUILLOTA/5 REGION/CHILE
QUILLOTA, 2261635
CHILE

Claim Number: 61886
Claim Date: 12/04/2015
Debtor: EECI, INC.

---

UNSECURED  Claimed:     $0.00  UNLIQ CONT

VICKNAIR FRILOUX, BOBBIE ANN
507 BERNARD AVE
ANNA, LA 70031

Claim Number: 10209
Claim Date: 08/10/2015
Debtor: EECI, INC.

---

UNSECURED  Claimed:     $0.00  UNLIQ CONT

| | | |
|---|---|---|
| VICKNAIR FRILOUX, BOBBIE ANN | Claim Number: 10210 | |
| 507 BERNARD AVE | Claim Date: 08/10/2015 | |
| AMA, LA 70031 | Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| VICKNAIR FRILOUX, BOBBIE ANN | Claim Number: 10483 | |
| 507 BERNARD AVE | Claim Date: 08/17/2015 | |
| AMA, LA 70031 | Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| VICKNAIR FRILOUX, BOBBIE ANN | Claim Number: 10485 | |
| 507 BERNARD AVE | Claim Date: 08/17/2015 | |
| AMA, LA 70031 | Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| VICKNAIR ROUX, JENNIFER | Claim Number: 10222 | |
| 220 BEAU PLACE BLVD | Claim Date: 08/11/2015 | |
| DES ALLEMANDS, LA 70030 | Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| VICKNAIR ROUX, JENNIFER | Claim Number: 10223 | |
| 220 BEAU PLACE BLVD | Claim Date: 08/11/2015 | |
| DES ALLEMANDS, LA 70030 | Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| VICKNAIR ROUX, JENNIFER<br>220 BEAU PLACE BLVD<br>DES ALLEMANDS, LA 70030 | | Claim Number: 10487<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| VICKNAIR ROUX, JENNIFER<br>220 BEAU PLACE BLVD<br>DES ALLEMANDS, LA 70030 | | Claim Number: 10488<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| VICKNAIR, JANICE R<br>414 AVALON VILLA DR.<br>PONCHATOULA, LA 70454 | | Claim Number: 10719<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| VICKNAIR, JANICE R<br>414 AVALON VILLA DR<br>PONCHATOULA, LA 70454 | | Claim Number: 10720<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| VICKNAIR, JESSICA M<br>703 MILLING AVE<br>LULING, LA 70070 | | Claim Number: 10205<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| VICKNAIR, JESSICA M<br>703 MILLING AVE<br>LULING, LA 70070 | | Claim Number: 10206<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VICKNAIR, JESSICA M<br>703 MILLING AVE<br>LULING, LA 70070 | | Claim Number: 10484<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VICKNAIR, JESSICA M<br>703 MILLING AVE<br>LULING, LA 70070 | | Claim Number: 10486<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VICKNAIR, ROBERT A<br>414 AVALON VILLA DR<br>PONCHATOULA, LA 70454 | | Claim Number: 10721<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VICKNAIR, ROBERT A<br>414 AVALON VILLA DR<br>PONCHATOULA, LA 70454 | | Claim Number: 10722<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| VIGIL, ANTHONY<br>18922 E MERCER DR<br>AURORA, CO 80013 | | Claim Number: 61592<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VIGIL, REYNALDO J<br>PO BOX 417<br>PENASCO, NM 87553 | | Claim Number: 13013<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VILE, JOSEPH<br>1623 VIA TOYON<br>SAN LORENZO, CA 94580 | | Claim Number: 61653<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VILLALOBOS, JULIO<br>GOENECHEA # 586<br>GOENECHEA # 586<br>PETORCA<br>LA LIGUA, 2030000<br>CHILE | | Claim Number: 63073<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VILLANUEVA, JIMENA ANDREA QUIROGA<br>ANIBAL PINTO 1393 DEPTO 702 B<br>INDEPENDENCIA,<br>CHILE | | Claim Number: 36785<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| VILLANUEVA, SIMONE ALIOTO<br>400 5TH AVE<br>BROOKLYN, NY 11215 | | Claim Number: 10194<br>Claim Date: 08/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VILLEGAS, ANA<br>4525 40TH STREET<br>APT 3F<br>SUNNYSIDE, NY 11104 | | Claim Number: 63060<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VILLON, JORGE A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30770<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VINCE, BRANDI<br>424 N 6TH STREET<br>3RD FLR<br>ALLENTOWN, PA 18102 | | Claim Number: 62171<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VINCE, CAROL<br>6688 HOLLY ROAD<br>ALLENTOWN, PA 18106 | | Claim Number: 62167<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| VINCE, JOSEPH<br>2634 BALLIET STREET<br>COPLAY, PA 18037 | Claim Number: 16391<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VINCE, VALENTIN, JENNIFER<br>8140 WESTOVER PLACE NW<br>ALBUQUERQUE, NM 87120 | Claim Number: 62170<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VINCE, VICTOR E<br>6688 HOLLY RD<br>ALLENTOWN, PA 9761 | Claim Number: 62166<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VINCE, WILLIAM A<br>2130 OLD POST RD<br>COPLAY, PA 18037 | Claim Number: 31016-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VINCENT, JACK R<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 62598<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

VINCENT, MAROLYN C.
104 WEST CHASE COURT
GREER, SC 29651

Claim Number: 31316
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

VINCENZO, FRANK
PO BOX 99475
PITTSBURGH, PA 15233-4475

Claim Number: 31431
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

VINCENZO, KELLI LYNN
PO BOX 99475
PITTSBURGH, PA 15233-4475

Claim Number: 31430
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

VIRGILIO, LYNETTA
PO BOX 2097
FARMINGTON, NM 87499-2097

Claim Number: 60569
Claim Date: 09/03/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

VISCUSO, PASQUALE C.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33419
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

| | | |
|---|---|---|
| VISONE, PAT<br>3 PINE CONE LANE<br>HOWELL, NJ 07731 | Claim Number: 37470<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:                    $0.00    UNLIQ CONT

| | | |
|---|---|---|
| VITALE, ALFRED R.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33420<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:                    $0.00    UNLIQ

| | | |
|---|---|---|
| VITALE, FARO P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30771<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:                    $0.00    UNLIQ CONT

| | | |
|---|---|---|
| VITIELLO, FRANK L.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33421<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:                    $0.00    UNLIQ

| | | |
|---|---|---|
| VITIELLO, MICHAEL J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30772<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:                    $0.00    UNLIQ CONT

| | | | |
|---|---|---|---|
| VITT, MICHAEL<br>16324 CANTRELL RD<br>BONNER SPRINGS, KS 66012 | | Claim Number: 61869<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| VODOPIA, ANDREW<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30773<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| VODOPIA, LUKE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30774<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| VOEGELE, GERTRUDE FBO GUSTOF VOEGELE<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | | Claim Number: 16675<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| VOGEL, FRED ARNOLD<br>2170 CR 856<br>MCKINNEY, TX 75071 | | Claim Number: 11599<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| VOGEL, PATRICK<br>4019 2ND AVE S<br>BILLINGS, MT 59101 | | Claim Number: 30853<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VOLPINI, PHYLLIS T<br>320 STOBE AVENUE<br>STATEN ISLAND, NY 10306 | | Claim Number: 10492<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VON DER HEYDT, KARL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30775<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VON GEHREN, DARYL K.<br>4104 NE 94TH TERRACE<br>KANSAS CITY, MO 64156 | | Claim Number: 15942<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VON WERNE, LOUIS<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33422<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

VONDERLIETH, HENRY
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30805
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

VOSE, BOB M.
28 BRIDGESIDE BLVD
MT PLEASANT, SC 29464

Claim Number: 36859
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

VOSKAMP, LORENZ
11707 GUBBELS ROAD
P.O. BOX 135
THOMPSONS, TX 77481

Claim Number: 60357
Claim Date: 08/22/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

VOYLES, FINIS
C/O RICHARD A. DODD, L.C.
312 S. HOUSTON AVE.
CAMERON, TX 76520

Claim Number: 14585
Claim Date: 12/03/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $50,000.00 |
|---|---|---|

VOYLES, MARY
C/O RICHARD A. DODD, L.C.
312 S. HOUSTON AVE.
CAMERON, TX 76520

Claim Number: 14584
Claim Date: 12/03/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $50,000.00 |
|---|---|---|

| VRLA, BRENDA LOUISE<br>1701 LYNDALE DR<br>ENNIS, TX 75119-2329 | Claim Number: 11786-06<br>Claim Date: 09/24/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| VRLA, BRENT L<br>609 W ALEXANDER<br>ENNIS, TX 75119 | Claim Number: 11788-07<br>Claim Date: 09/24/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| VRLA, MILTON FRANK, JR<br>1701 LYNDALE DR<br>ENNIS, TX 75119-2329 | Claim Number: 11785-07<br>Claim Date: 09/24/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5421<br>Claim Date: 10/16/2014<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
|---|---|

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5568<br>Claim Date: 10/20/2014<br>Debtor: EECI, INC.<br>Comments: EXPUNGED |
|---|---|

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| | | |
|---|---|---|
| WAAGE, MAX<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30806<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WADE, ANN<br>1239B NORTH MAIN ST<br>ROXBORO, NC 27573 | | Claim Number: 63218<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WADE, ANTHONY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30807<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WADE, DONNA<br>107 JACK HAMBRICK RD<br>ROXBORO, NC 27574 | | Claim Number: 63212<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WADE, WILLIAM<br>8661 FM 343E<br>RUSK, TX 75785 | | Claim Number: 60290-02<br>Claim Date: 08/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| WADE, WILLIAM<br>107 JACK HAMBRICK RD<br>ROXBORO, NC 27574 | | Claim Number: 63208<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| WAGES, CARLA<br>1410 RANKIN ST<br>ASHDOWN, AR 71822-3806 | | Claim Number: 60683<br>Claim Date: 09/17/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| WAGGONER, REBA HAZELWOOD<br>1091 CR 316<br>ASPERMONT, TX 79502 | | Claim Number: 31773<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| WAGNER JR, JACK<br>1530 DODGE ROAD<br>EAST AMHERST, NY 14051 | | Claim Number: 62455<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| WAGNER, ARTHUR D<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30808<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |

WAGNER, DENISE HUFNAGEL
7569 FAIRVIEW DRIVE
LOCKPORT, NY 14094

Claim Number: 16503
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

WAGNER, DONNA
PO BOX 113
314 CHERRY ALLEY APT 4
FREEBURG, PA 17827

Claim Number: 60512
Claim Date: 08/27/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

WAGNER, HENRY
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30809
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

WAGNER, JAN
4968 GARDEN GROVE RD.
GRAND PRAIRIE, TX 75052

Claim Number: 60411
Claim Date: 08/23/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

WAGNER, MARK P
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30810
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WAGNER, SUSAN<br>P.O. BOX 545<br>VANDERBILT, TX 77991 | | Claim Number: 14764<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WAGNER, THOMAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30811<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WAGNER, THOMAS<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33423<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WAGNER, WAYLAND G<br>6632 FM 840 E<br>HENDERSON, TX 75654-7199 | | Claim Number: 31826<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $1,000,000.00 |
| WAGONER, CHARLES MICHAEL<br>250 LYLES ST. APT. 26-A<br>ELKIN, NC 28621 | | Claim Number: 13369<br>Claim Date: 11/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WAHLBERG, JOHN J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33424<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WAHRHEIT, CHARLES P<br>159 ARDITO AVE<br>KINGS PARK, NY 11754-3644 | Claim Number: 10227<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WAITS KEMP, ARETHA<br>2880 DONNELL DR UNIT 3501<br>ROUND ROCK, TX 78664-2355 | Claim Number: 63149<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WAITS, GWENDOLYN<br>500 GRAND AVENUE PARKWAY APT. 506<br>PFLUGERVILLE, TX 78660 | Claim Number: 63153<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WAITS, III, NELSON<br>500 GRAND AVE PKWY #2206<br>PFLUGERVILLE, TX 78660 | Claim Number: 63382<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WAITS, JR., NELSON<br>500 GRAND AVENUE PKWY APT 2206<br>PFLUGERVILLE, TX 78660 | Claim Number: 63209<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| WAITS, KAREN SUE<br>2233 LOVEDALE LANE UNIT D.<br>RESTON, VA 20191 | Claim Number: 13959<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| WAKE, MORTON JOHN, JR<br>6301 NE 87TH AVE<br>VANCOUVER, WA 98662 | Claim Number: 10658-02<br>Claim Date: 08/19/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| WALBECK, JOEL<br>6173 ROUTE 403 HWY SOUTH<br>PO BOX 191<br>DILLTOWN, PA 15929 | Claim Number: 61563<br>Claim Date: 11/28/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| WALBECK, SUSAN<br>6173 ROUTE 403 HWY SOUTH<br>PO BOX 191<br>DILLTOWN, PA 15929 | Claim Number: 61564<br>Claim Date: 11/28/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| WALBRIGHT, CAROLYN D. RIEGGER<br>53 OLD ORCHARD ROAD<br>METROPOLIS, IL 62960 | Claim Number: 14394<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| WALBRIGHT, JAMES A.<br>53 OLD ORCHARD ROAD<br>METROPOLIS, IL 62960 | Claim Number: 14391<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| WALD, DEWITT J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30812<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| WALD, RICHARD P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30813<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| WALDHOLM, CARLA L<br>1640 PINE AVENUE<br>PROCTOR, MN 55810 | Claim Number: 13361<br>Claim Date: 11/13/2015<br>Debtor: EECI, INC. |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WALDMAN, HOWARD G<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61709<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALDMAN, JANET<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61710<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALDRAFF, EDWARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30814<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALDREP, JOE<br>3068 CURTIS ORMAN RD.<br>WEST POINT, MS 39773 | | Claim Number: 60779<br>Claim Date: 09/29/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALDRIP, RANDY PERRY<br>313 WEST LOVERS LANE<br>PO BOX 274<br>BELLS, TX 75414 | | Claim Number: 14698-03<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WALDRON, DANA<br>59 TIMBER TRAIL DR<br>GREENSBURG, PA 15601 | | Claim Number: 62209<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALDRON, EMMA<br>59 TIMBER TRAIL DR<br>GREENSBURG, PA 15601 | | Claim Number: 62207<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALDRON, PETER A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33425<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WALDRON, ROCCIE<br>59 TIMBER TRAIL DR<br>GREENSBURG, PA 15601 | | Claim Number: 62206<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALDROP, HOWARD, II<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16079<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $15,000.00 |

| | | | |
|---|---|---|---|
| WALDROP, JAMES R.<br>121 ROBERTS BLVD.<br>SATSUMA, FL 32189 | | Claim Number: 37575<br>Claim Date: 02/01/2016<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| WALES, JIM<br>26838 CR 313<br>BUENA VISTA, CO 81211 | | Claim Number: 12038<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| WALIA, BARJINDER S<br>20 WINDING WOOD DR APT #6A<br>SAYREVILLE, NJ 08872 | | Claim Number: 10558-02<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| WALKER, CHARLES E<br>1581 ESTERBROOK LN<br>SEBASTIAN, FL 32958 | | Claim Number: 13505-02<br>Claim Date: 11/18/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| WALKER, CRAIG S<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30815<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|

| | | |
|---|---|---|
| WALKER, E.<br>1249 WELLESLEY AVE<br>STEUBENVILLE, OH 43952-1657 | | Claim Number: 14736<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| WALKER, EUGENE J., JR.<br>1249 WELLESLEY AVE<br>STEUBENVILLE, OH 43952-1657 | | Claim Number: 14721<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALKER, FRANCIS LEE<br>PO BOX 31<br>AKRON, AL 35441 | | Claim Number: 10659<br>Claim Date: 08/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALKER, FRANK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30816<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALKER, HOLMES T<br>714 WEST MAGNOLIA<br>BAKER, LA 70714 | | Claim Number: 13417<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WALKER, JO ELLEN<br>507 S CENTRAL<br>PETROLIA, TX 76377 | | Claim Number: 10913<br>Claim Date: 08/25/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALKER, JOE G<br>155 CR 939<br>TEAGUE, TX 75860 | | Claim Number: 10828-02<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALKER, KENNETH J<br>5189 TOWERING OAKS AVE<br>MARRERO, LA 70072-6805 | | Claim Number: 11097<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALKER, KENNETH RAY SR.<br>17 ELM STREET<br>NATCHEZ, MS 39120 | | Claim Number: 13873<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALKER, MARSHA<br>4311 HICKORY GROVE DRIVE<br>HOUSTON, TX 77084 | | Claim Number: 62709<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WALKER, RICK<br>786 S SHORE TRL<br>CENTRAL CITY, PA 15926 | Claim Number: 61323<br>Claim Date: 11/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| WALKER, STEPHANIE KOHUT<br>1581 ESTER BROOK LN<br>SEBASTIAN, FL 32958 | Claim Number: 13483-02<br>Claim Date: 11/17/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| WALKER, THOMAS<br>1005 NIXSON DR.<br>LONGVIEW, TX 75602 | Claim Number: 63398<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| WALKER, TIMOTHY J.<br>880 4TH STREET<br>WHITEHALL, PA 18052 | Claim Number: 15095<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| WALL, JEFFREY M.<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15210<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| WALL, JOSEPH F. | Claim Number: 15528 | |
| C/O PAUL, REICH & MYERS, P.C. | Claim Date: 12/08/2015 | |
| 1608 WALNUT STREET, SUITE 500 | Debtor: EECI, INC. | |
| PHILADELPHIA, PA 19103 | | |

| UNSECURED | Claimed: | $0.00　UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WALL, JOSEPH S. | Claim Number: 15211 | |
| C/O PAUL REICH & MYERS, P.C. | Claim Date: 12/08/2015 | |
| 1608 WALNUT STREET, SUITE 500 | Debtor: EECI, INC. | |
| PHILADELPHIA, PA 19103 | | |

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WALL, JUDIE E. | Claim Number: 15207 | |
| C/O PAUL REICH & MYERS, P.C. | Claim Date: 12/08/2015 | |
| 1608 WALNUT STREET, SUITE 500 | Debtor: EECI, INC. | |
| PHILADELPHIA, PA 19103 | | |

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WALL, KELLY J. | Claim Number: 15209 | |
| C/O PAUL REICH & MYERS, P.C. | Claim Date: 12/08/2015 | |
| 1608 WALNUT STREET, SUITE 500 | Debtor: EECI, INC. | |
| PHILADELPHIA, PA 19103 | | |

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WALL, OLIVIA L. | Claim Number: 15208 | |
| C/O PAUL REICH & MYERS, P.C. | Claim Date: 12/08/2015 | |
| 1608 WALNUT STREET, SUITE 500 | Debtor: EECI, INC. | |
| PHILADELPHIA, PA 19103 | | |

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WALL, VICKIE<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | | Claim Number: 15212<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALLACE, ALTON<br>686 BEECHWOOD ST<br>WOODLAND, WA 98674 | | Claim Number: 13382<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALLACE, ALTON<br>686 BEECHWOOD<br>WOODLAND, WA 98674 | | Claim Number: 14331<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALLACE, FRANCES<br>15775 FM 848<br>WHITEHOUSE, TX 75791 | | Claim Number: 11002<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALLACE, LYNETTE<br>686 BEECHWOOD ST.<br>WOODLAND, WA 98674 | | Claim Number: 12297<br>Claim Date: 10/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WALLACE, MICHAEL<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33426<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WALLACE, RALPH L.<br>10, 300 HWY 66<br>WADESVILLE, IN 47638 | Claim Number: 14321<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WALLEN, ANITA LOUISE<br>4326 N EVERGREEN RD<br>SPOKANE VALLEY, WA 99216 | Claim Number: 13406<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WALLEN, CLARENCE<br>103 PRESTON ALLEN ROAD<br>LISBON, CT 06351 | Claim Number: 62797<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WALLEN, DORENE P<br>29029 N DUNN RD<br>CHATTAROY, WA 99003-8723 | Claim Number: 13556<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WALLS, BOBBY G.<br>28 WALLS BLUES DR.<br>NATCHEZ, MS 39120 | | Claim Number: 37376<br>Claim Date: 12/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| WALSER, A EUGENE<br>8821 CYPRESS LAKES VILLA 310<br>RALEIGH, NC 27615 | | Claim Number: 12848<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| WALSH, DENNIS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30817<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| WALSH, DENNIS<br>282 WASHINGTON AVE.<br>HAWTHORNE, NJ 07506 | | Claim Number: 60475<br>Claim Date: 08/25/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| WALSH, DENNIS J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33427<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | |
|---|---|---|
| WALSH, EUGENE M (DECEASED)<br>350 PONCE HARBOR DRIVE<br>APT 203<br>SAINT AUGUSTINE, FL 32086 | | Claim Number: 14917<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALSH, JAMES F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30818<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALSH, KENNETH G<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30819<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALSH, MAURICE T<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30820<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALSH, MICHAEL A.<br>350 PONCE HARBOR DRIVE APT 203<br>SAINT AUGUSTINE, FL 32086 | | Claim Number: 14656<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WALSH, MICHAEL A. | Claim Number: 15893 | |
| 350 PONCE HARBOR DRIVE APT 203 | Claim Date: 12/10/2015 | |
| SAINT AUGUSTINE, FL 32086 | Debtor: EECI, INC. | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WALSH, ROSEMARY | Claim Number: 14655 | |
| 350 PONCE HARBOR DR. APT 203 | Claim Date: 12/03/2015 | |
| SAINT AUGUSTINE, FL 32086 | Debtor: EECI, INC. | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WALSH, ROSEMARY | Claim Number: 15892 | |
| 350 PONCE HARBOR DR. APT 203 | Claim Date: 12/10/2015 | |
| SAINT AUGUSTINE, FL 32086 | Debtor: EECI, INC. | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WALSH, THOMAS J | Claim Number: 30266 | |
| C/O WEITZ & LUXENBERG | Claim Date: 12/11/2015 | |
| 700 BROADWAY | Debtor: EECI, INC. | |
| NEW YORK, NY 10003 | | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WALSH, WILLIAM J, JR | Claim Number: 10873 | |
| 8 NEIL DRIVE | Claim Date: 08/23/2015 | |
| LAKE GROVE, NY 11755 | Debtor: EECI, INC. | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WALSKE, DON M<br>1716 BOOT HILL RD<br>GRANBURY, TX 76049 | | Claim Number: 10287-02<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALSTON, JAMIE<br>24 DUSTIN LN<br>HUNTSVILLE, TX 77320 | | Claim Number: 11731-02<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALSTON, TERI<br>502 S SHADY LN<br>LA PORTE, TX 77571-7250 | | Claim Number: 37561<br>Claim Date: 01/18/2016<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALTER, HOLLY<br>2739 S. PANTANO EDGE DR.<br>TUCSON, AZ 85730 | | Claim Number: 15932<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALTER, IRENE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33428<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

WALTER, JAMES P
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30267
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

WALTER, PETER A
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30268
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

WALTERS, CAROLINE B.
2418 SANTEE DR
HARTSVILLE, SC 29550

Claim Number: 36748
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

WALTERS, CURTIS A
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30269
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

WALTERS, DOUGLAS E.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33429
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

| | | | |
|---|---|---|---|
| WALTERS, FLOYD ELLIS<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13730<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $10,000.00 | |
|---|---|---|---|

| WALTERS, JOHN B<br>101 OLD HACKBERRY LANE. APT. 313<br>TUSCALOOSA, AL 35401 | | Claim Number: 12370<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC.<br>Comments:<br>Claim out of balance | |
|---|---|---|---|

| PRIORITY | Claimed: | $10,000.00 | |
|---|---|---|---|
| SECURED | Claimed: | $3,000.00 | |
| UNSECURED | Claimed: | $7,000.00 | |
| TOTAL | Claimed: | $5,000.00 | |

| WALTERS, JOHN B<br>101 OLD HACKBERRY LANE, APT. 313<br>TUSCALOOSA, AL 35401 | | Claim Number: 12401<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. | |
|---|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|

| WALTERS, JOHN C<br>36 WESTWOOD AVE<br>DEER PARK, NY 11729 | | Claim Number: 63444<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
|---|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|

| WALTERS, JOHN C<br>36 WESTWOOD AVE<br>DEER PARK, NY 11729 | | Claim Number: 63454<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
|---|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|

| | | |
|---|---|---|
| WALTERS, JOHN C<br>36 WESTWOOD AVE<br>DEER PARK, NY 11729 | | Claim Number: 63458<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALTERS, JOHNNY L.<br>2418 SANTEE DR.<br>HARTSVILLE, SC 29550 | | Claim Number: 15704<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALTERS, JOHNNY L.<br>2418 SANTEE DR.<br>HARTSVILLE, SC 29550 | | Claim Number: 15705<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALTERS, JOHNNY L.<br>2418 SANTEE DR.<br>HARTSVILLE, SC 29550 | | Claim Number: 15771<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALTERS, JOHNNY L.<br>2418 SANTEE DR.<br>HARTSVILLE, SC 29550 | | Claim Number: 15772<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WALTERS, LOYD P<br>1511 BURNS CITY RD<br>GAINESVILLE, TX 76240 | | Claim Number: 10255<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WALTERS, ROBERT L<br>122 N CEDAR<br>P.O. BOX 375<br>LEBO, KS 66856 | | Claim Number: 10289<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WALTERS, STEVEN JAMES<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | | Claim Number: 32102<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| WALTERS, SYLVIA D.<br>2418 SANTEE DR<br>HARTSVILLE, SC 29550 | | Claim Number: 36747<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WALTON, EARNESTINE<br>P.O. BOX 4086<br>COLUMBUS, GA 31914 | | Claim Number: 12635<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WALTZ, JOHN P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30270<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| WALTZ, ROBERT L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30271<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| WALZ, KENNETH P., SR<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33430<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| WANGERMAN, GEORGE R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30272<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| WANT, LELDON<br>1843 FM 1291<br>NEW ULM, TX 78950 | | Claim Number: 63391<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| WARD, ANGELA CATES<br>2376 SOUTH RIDGE DR SW<br>SUPPLY, NC 28462 | | Claim Number: 31669<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | |
| WARD, JON<br>2101 JAMES DOWNY RD<br>INDEPENDENCE, MO 64057 | | Claim Number: 15554<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | |
| WARD, MILTON GLENN<br>2376 SOUTHRIDGE DR. SW<br>SUPPLY, NC 28462 | | Claim Number: 31317<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | |
| WARDLE, NEIL AND KAREN<br>C/O GORI JULIAN & ASSOCIATES<br>ATTN: RANDY L GORI<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 | | Claim Number: 16621<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | | | |
| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $0.00  UNLIQ | |
| WARDROP, RICHARD<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33431<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | | |

| | | |
|---|---|---|
| WARNER, DONALD, JR<br>376 PHILLIPS ST.<br>HANSON, MA 02341 | | Claim Number: 61129<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WARREN, HARLAN LEE<br>23352 FARM ROAD 2145<br>AURORA, MO 65605 | | Claim Number: 12821<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WARREN, JAMES L<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61659<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WARREN, KARLA<br>4011 W. NORTH A ST<br>TAMPA, FL 33609 | | Claim Number: 60589<br>Claim Date: 09/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WARREN, NANCY<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61660<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WARREN, PHILLIP MORRIS<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13731<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |
| WARREN, TIMOTHY<br>7907 COUNTY ROAD 430<br>LORAINE, TX 79532 | | Claim Number: 60544-05<br>Claim Date: 08/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WARRICK, PHILLIP E., SR.<br>1500 GRACE STREET<br>LYNCHBURG, VA 24504 | | Claim Number: 34384<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WARS, LILLA M<br>305 WEST JEFFERSON ST<br>TRINITY, TX 75802 | | Claim Number: 10634<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WARTHEN, PEARLIE<br>323 BALKCOM AVE<br>3341 VERNIS COURT<br>MACON, GA 31217 | | Claim Number: 61519<br>Claim Date: 11/25/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| WARWICK, WILLIAM CHARLES<br>2006 E 7TH ST<br>LUMBERTON, NC 28358-5218 | | Claim Number: 14807<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| WASHBURN, JOHN G<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30273<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| WASHBURN, SAM L<br>1941 MC 8001<br>YELLVILLE, AR 72687 | | Claim Number: 11444-02<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| WASHEIM, BRUCE JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30274<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| WASHINGTON, BENJAMIN WILLIE<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | | Claim Number: 15501<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ | |

| | |
|---|---|
| WASHINGTON, SAMUEL<br>PO BOX 62<br>140 KINGS COLONY<br>RIDGELAND, SC 29936 | Claim Number: 31185<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| WASHINGTON, SANDRA<br>19501 W LITTLE YORK RD APT 1301<br>KATY, TX 77449-5827 | Claim Number: 15959<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| WASHINGTON, SHASHANA<br>1491 SPENCER DRIVE<br>TUSCALOOSA, AL 35405 | Claim Number: 61005<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| WASHINGTON, SHASHANA<br>1491 SPENCER DRIVE<br>TUSCALOOSA, AL 35405 | Claim Number: 61455<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| WASHINGTON, SYLVESTER<br>2515 DEER ANTLER LN<br>NORTHPORT, AL 35473-3057 | Claim Number: 29052<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

WASHINGTON, TAWANDRA                          Claim Number: 61454
9801 OLD GREENSBORO ROAD APT F12              Claim Date: 11/20/2015
TUSCALOOSA, AL 35405                          Debtor: EECI, INC.

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

WASHINGTON, VERONICA                          Claim Number: 61456
2300 CRABTREE ROAD LOT 4                      Claim Date: 11/20/2015
TUSCALOOSA, AL 35405                          Debtor: EECI, INC.

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

WASHINGTON, VIVIAN                            Claim Number: 61219
251 DEVELLE ROAD                              Claim Date: 11/05/2015
BOLIGEE, AL 35443                             Debtor: EECI, INC.

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

WASHINGTON, WILLIAM                           Claim Number: 30275
C/O WEITZ & LUXENBERG                         Claim Date: 12/11/2015
700 BROADWAY                                  Debtor: EECI, INC.
NEW YORK, NY 10003

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

WASMUND, ROBERT F.                            Claim Number: 15009
520 12TH ST.                                  Claim Date: 12/07/2015
NIAGARA FALLS, NY 14301                        Debtor: EECI, INC.

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

| | | |
|---|---|---|
| WASS, STEVE, JR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33432<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ |
| WASSIL, FRANK G.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33433<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ |
| WATERS, APRYL<br>3422 VISTA OAKS DR.<br>GARLAND, TX 75043 | | Claim Number: 13386<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| WATERS, CHARLES<br>4041 W WHEATLAND RD STE 156<br>DALLAS, TX 75237-4064 | | Claim Number: 29035<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| WATERS, CHARLES RAY<br>4041 W WHEATLAND RD STE 156<br>DALLAS, TX 75237-4064 | | Claim Number: 31000<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| WATERS, CLAUDIA D. (HUGHES)<br>7124 S KRISTILYN LN<br>WEST JORDAN, UT 84084-4600 | Claim Number: 14946<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WATERS, ESTATE OF ROBERT E<br>148 COUNTY ROAD 1101<br>CARTHAGE, TX 75633-5630 | Claim Number: 13451<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| WATERS, LARRY<br>8004 SLIDE ROCK RD.<br>FORT WORTH, TX 76137 | Claim Number: 29032<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WATERS, OLLIE MAE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33434<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WATERS, STEPHEN<br>4118 BEN MILLER ROAD<br>GIBSONIA, PA 15044 | Claim Number: 62072<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | |
|---|---|---|---|
| WATHEN, JOSEPH G<br>701 SOUTH 28TH STREET LOT 60<br>PADUCAH, KY 42003 | | Claim Number: 12773<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|

| WATHEN, JOSEPH G. & MARGARET<br>701 SOUTH 28TH STREET LOT 60<br>PADUCAH, KY 42003 | | Claim Number: 12784<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC. | |
|---|---|---|---|

| PRIORITY | Claimed: | $150,000.00 | |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | |

| WATHEN, MARK ANTHONY<br>37 WHITE OAK LANE<br>CALVERT CITY, KY 42029 | | Claim Number: 37306<br>Claim Date: 12/17/2015<br>Debtor: EECI, INC. | |
|---|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|

| WATHEN, MARK ANTHONY<br>37 WHITE OAK LANE<br>CALVERT CITY, KY 42029 | | Claim Number: 37314<br>Claim Date: 12/17/2015<br>Debtor: EECI, INC. | |
|---|---|---|---|

| UNSECURED | Claimed: | $0.00   UNDET | |
|---|---|---|---|

| WATHEN, MICHAEL E<br>1650 CALVERT CITY RD<br>CALVERT CITY, KY 42029 | | Claim Number: 12538<br>Claim Date: 10/22/2015<br>Debtor: EECI, INC. | |
|---|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|

| | | |
|---|---|---|
| WATHEN, MICHAEL E<br>1650 CALVERT CITY RD<br>CALVERT CITY, KY 42029 | | Claim Number: 12549<br>Claim Date: 10/22/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $150,000.00 |
| WATHEN, ROBERT SCOTT<br>ATTN: KIMBERLY WATHEN FRALIEX<br>313 RILEY CIR<br>CALVERT CITY, KY 42029 | | Claim Number: 13235<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $150,000.00 |
| WATKINS, ALFRED<br>1920 AUDUBON DRIVWE<br>EVANSVILLE, IN 47715-6108 | | Claim Number: 60758<br>Claim Date: 09/27/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WATKINS, ALFRED J<br>14545 C.R. 4060<br>SCURRY, TX 75158 | | Claim Number: 13195<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WATKINS, BRENDA B<br>20937 MARTEL RD<br>LENOIRCITY, TN 37772 | | Claim Number: 11527<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| WATKINS, CALVIN D.<br>455 WASTEN RD<br>MAPLE HILL, NC 28454 | Claim Number: 37265-02<br>Claim Date: 12/16/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00    UNLIQ CONT |

| WATKINS, DANIEL EDWIN<br>2277 OYSTER BAY LANE #804<br>GULF SHORES, AL 36542 | Claim Number: 12617<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00    UNLIQ CONT |

| WATKINS, ELIZABETH<br>118 BRIARCREEK LN<br>JACKSONVILLE, NC 28540-9248 | Claim Number: 31191<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00    UNLIQ CONT |

| WATKINS, FRANK E<br>1619 W. BUFORD ST.<br>GAFFNEY, SC 29341 | Claim Number: 12571<br>Claim Date: 10/23/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00    UNLIQ CONT |

| WATKINS, JAMES GILBERT<br>8810 HWY 50<br>MAPLE HILL, NC 28454 | Claim Number: 31002<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00    UNLIQ CONT |

| | | |
|---|---|---|
| WATKINS, KATHLEEN M.<br>8557 IRIS CREST WAY<br>ELK GROVE, CA 95624 | | Claim Number: 13928<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WATKINS, NAPOLEON<br>8995 NC HIGHWAY 50<br>MAPLE HILL, NC 28454 | | Claim Number: 31190<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WATROBA, ROMAN S<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30276<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WATSON, BRUCE P.<br>3550 S HARLAN ST # 198<br>DENVER, CO 80235 | | Claim Number: 14689<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WATSON, CATRINA<br>1244 OSCAR RAGON RD.<br>HARLETON, TX 75651 | | Claim Number: 29118<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| WATSON, CHRISTA<br>1244 OSCAR RAGON RD.<br>HARLETON, TX 75651 | | Claim Number: 29117<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |

| WATSON, CHRISTOPHER<br>1244 OSCAR RAGON RD.<br>HARLETON, TX 75651 | | Claim Number: 29120-02<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |

| WATSON, CORTNEY<br>1244 OSCAR RAGON RD.<br>HARLETON, TX 75651 | | Claim Number: 29119<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |

| WATSON, DEBRA L.<br>1974 MACO RD<br>LELAND, NC 28451 | | Claim Number: 14282<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |

| WATSON, EDWARD G.<br>1974 MACO RD<br>LELAND, NC 28451 | | Claim Number: 31670<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |

| | | |
|---|---|---|
| WATSON, FREDERICK E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30277<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WATSON, LAWERANCE<br>RTE 244 OLD HWY 18 #1<br>PORT GIBSON, MS 39154 | | Claim Number: 11614<br>Claim Date: 09/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WATSON, LAWRENCE B<br>RT 244 OLD HWY 18 #1<br>PORT GIBSON, MS 39150 | | Claim Number: 11619<br>Claim Date: 09/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| WATTS, WADE H.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36860<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WATTS, WILLIAM L.<br>225 BRANTLEY DR.<br>HARTSVILLE, SC 29550 | | Claim Number: 31671<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WAXBERG, MARLA<br>10473 BREEZY LAKE LANE<br>BLDG 134, APT 102<br>BOYNTON BEACH, FL 33437 | | Claim Number: 34374<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WAXBERG, MARLA<br>10473 BREEZY LAKE LANE<br>BLDG 134, APT 102<br>BOYNTON BEACH, FL 33437 | | Claim Number: 63155<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WAYNE, CASEY A.<br>3617 SW WINDSONG PLACE<br>LEES SUMMIT, MO 64082 | | Claim Number: 14867<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WEATHERMAN, BILLY<br>706 N MAPLE ST APT D<br>URICH, MO 64788-9293 | | Claim Number: 60456<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WEATHERMAN, GLENDA<br>706 N MAPLE ST APT D<br>URICH, MO 64788-9293 | | Claim Number: 60457<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WEAVER, CORINA<br>PO BOX 1464<br>BAY CITY, TX 77404 | | Claim Number: 61778-02<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WEAVER, DARRELL<br>3616 TUTTLE ST<br>DANVILLE, IL 61832-1036 | | Claim Number: 60455<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WEAVER, LARRY ELMO<br>1650 MT. RD.<br>ROXBORO, NC 27574 | | Claim Number: 14270<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WEAVER, MICHAEL<br>PO BOX 1464<br>BAY CITY, TX 77404 | | Claim Number: 61776-02<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WEAVER, RALPH WAYNE<br>532 LAKEWOOD DRIVE<br>HARTSVILLE, SC 29550 | | Claim Number: 61031<br>Claim Date: 10/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WEBB, DEBORAH | | Claim Number: 11334 |
| 951 KAROL WY #C | | Claim Date: 09/08/2015 |
| SAN LEANDRO, CA 94577 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WEBB, DONALD M. | | Claim Number: 33435 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | | |
| WOODBRIDGE, NJ 07095 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WEBB, JOHN D | | Claim Number: 30278 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WEBB, JOIE R | | Claim Number: 10803 |
| 50785 JEFFERSON AVE #102 | | Claim Date: 08/24/2015 |
| NEW BALTIMORE, MI 48047 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WEBB, RAYMOND | | Claim Number: 30279 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

WEBB, SHEILA
343 EARLY GROVE RD
LAMAR, MS 38642

Claim Number: 11573
Claim Date: 09/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

WEBB, WILLIAM
9622 STONEGATE DR.
OMAHA, AR 72662

Claim Number: 63467
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

WEBB, WILLIAM J
211 WALOSI LANE
LOUDON, TN 37774

Claim Number: 12568
Claim Date: 10/23/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

WEBBER, ARTHUR J
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30280
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

WEBER, ALFRED B.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33436
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WEBER, EDWIN M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30281<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WEBER, JAMES A<br>2889 STRIETER DR<br>BAY CITY, MI 48706 | | Claim Number: 13105<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WEBER, JERALD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30282<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WEBER, ROGER<br>54 SADOWSKI COURT<br>DECATUR, IL 62521 | | Claim Number: 61051<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WEBER, WAYNE A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33437<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| WEBSTER, DELILAH<br>2501 HICKORY RD<br>HOMEWOOD, IL 60430-1610 | | Claim Number: 31745<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| WEBSTER, DELILAH (NOBLE)<br>2501 HICKORY RD<br>HOMEWOOD, IL 60430-1610 | | Claim Number: 31209<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WEBSTER, LARRY<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16075<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $15,000.00 |
|---|---|---|

| | | |
|---|---|---|
| WEBSTER, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30283<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WEBSTON, JESSIE<br>PO BOX 218<br>BYHALIA, MS 38611 | | Claim Number: 11391<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WEED, MICHAEL W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30284<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WEED, ROBERT<br>19006 POLO MEADOW<br>HUMBLE, TX 77346 | | Claim Number: 63495<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WEESNER, HAROLD<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16116<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $15,000.00 |
|---|---|---|

| | | |
|---|---|---|
| WEHNER, RANDALL A<br>246 THREE SPRINGS LOOP<br>LONG LANE, MO 65590 | | Claim Number: 12205<br>Claim Date: 10/12/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WEHRLE, FREDERICK<br>7549 LAMAR CT<br>ARVADA COLORADO, CO 80003 | | Claim Number: 62936<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WEICK, FRIEDRICH J.<br>4744 OLD LANTERN WAY<br>CHARLOTTE, NC 28212 | | Claim Number: 31672<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WEIDIG, FRANKLIN DELANO<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13714<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |
| WEIHS, JOSEPH A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30285<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WEIKEL, WILLIAM<br>1658 RED FOX RUN<br>LILBURN, GA 30047 | | Claim Number: 61547<br>Claim Date: 11/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WEIMAR, ALFRED F.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33438<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| WEIMER, FRED<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30286<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WEINBERG, ADAM<br>43 REDWOOD DRIVE<br>TOMS RIVER, NJ 08753 | | Claim Number: 15007<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WEINBERG, JUDITH LORRAINE<br>43 REDWOOD DR.<br>TOMS RIVER, NJ 08753 | | Claim Number: 16375<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WEINKOETZ, CLAUDE<br>W16475 HEMLOCK ROAD<br>BIRNAMWOOD, WI 54414 | | Claim Number: 62593<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WEINSTEIN, JEFFREY B.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36861<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| WEIR, BETTY<br>450 NEHRIG ROAD<br>HOMER CITY, PA 15748-8204 | | Claim Number: 61229<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| WEIR, DANIEL<br>450 NEHRIG ROAD<br>HOMER CITY, PA 15748-8204 | | Claim Number: 61227<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| WEIR, DAVID<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16038<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $70,000.00 | |
| WEIR, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30287<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| WEIR, STEPHEN R<br>256 DEERTRAIL DR.<br>DYER, IN 46311 | | Claim Number: 12980<br>Claim Date: 11/03/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| WEIRICH, STEPHEN L | | Claim Number: 12638 |
| 17 CLYDE CIR. | | Claim Date: 10/26/2015 |
| LUMBERTON, NC 28358 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WEISE, ROBERT | | Claim Number: 62226 |
| 105 KEVIN WAY SE | | Claim Date: 12/08/2015 |
| SALEM, OR 97306 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WEISS, TAMMY | | Claim Number: 30866 |
| 4051 HWY 7 | | Claim Date: 12/10/2015 |
| IRON, MN 55751 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WEISS, ZANE | | Claim Number: 62014-02 |
| 410 N GRAYSTONE | | Claim Date: 12/06/2015 |
| AMARILLO, TX 79124 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WELCH, FRANK | | Claim Number: 33439 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | | |
| WOODBRIDGE, NJ 07095 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

WELCHMAN, EDWARD                         Claim Number: 33440
C/O WILENTZ GOLDMAN & SPITZER, P.A.      Claim Date: 12/14/2015
90 WOODBRIDGE CENTER DRIVE               Debtor: EECI, INC.
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

UNSECURED            Claimed:                      $0.00   UNLIQ

WELDEN, ROGER F.                         Claim Number: 33441
C/O WILENTZ GOLDMAN & SPITZER, P.A.      Claim Date: 12/14/2015
90 WOODBRIDGE CENTER DRIVE               Debtor: EECI, INC.
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

UNSECURED            Claimed:                      $0.00   UNLIQ

WELKER, SARAH                            Claim Number: 63478
117 NYETIMBER PARKWAY                    Claim Date: 12/14/2015
MOON TWP, PA 15108                       Debtor: EECI, INC.

UNSECURED            Claimed:                      $0.00   UNLIQ CONT

WELLCOME, GLENN                          Claim Number: 14383
44 WALTER AVENUE                         Claim Date: 11/30/2015
HICKSVILLE, NY 11801-5345                Debtor: EECI, INC.

UNSECURED            Claimed:                      $0.00   UNLIQ CONT

WELLCOME, GLENN                          Claim Number: 14398
44 WALTER AVENUE                         Claim Date: 11/30/2015
HICKSVILLE, NY 11801-5345                Debtor: EECI, INC.

UNSECURED            Claimed:                      $0.00   UNDET

WELLE, TODD
9568 ALFAREE RD
NORTH CHESTERFIELD, VA 23237

Claim Number: 63039
Claim Date: 12/13/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

WELLER, WILLIAM TERRY
1370 SANDRIDGE RD
VINE GROVE, KY 40175

Claim Number: 13112
Claim Date: 11/06/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

WELLINGTON, JAMES
29 DEER HOLLOW LANE
TARENTUM, PA 15084

Claim Number: 60226
Claim Date: 08/17/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

WELLS, JERRY D
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 35279
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 11114 (04/05/2017)

| UNSECURED | Claimed: | $36,000.00 |
|---|---|---|

WELLS, MARK
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 17186
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

WELLS, PLUMMER M., JR.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33442
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
| --- | --- | --- | --- |

WELLS, RETHA
436 VALAMBROSIA RD
DUBLIN, GA 31021

Claim Number: 63015
Claim Date: 12/13/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| --- | --- | --- | --- |

WELLS, ROBERT T
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30288
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| --- | --- | --- | --- |

WELLS, STEPHEN LEE
4600 FULTON MILL ROAD
MACON, GA 31208

Claim Number: 16416
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| --- | --- | --- | --- |

WELSH, BRIAN
1619 MERRYVIEW LANE
HIBBING, MN 55746

Claim Number: 14919
Claim Date: 12/07/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| --- | --- | --- | --- |

| | | |
|---|---|---|
| WELSH, FREDERIC<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33443<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | |
|---|---|---|
| WENTHEN, DOUGLAS C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30289<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| WENTZ, ALBERT<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | Claim Number: 16674<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | |
|---|---|---|
| WENTZ, JOHN C.<br>C/O WARD BLACK LAW<br>208 W WENDOVER AVE<br>GREENSBORO, NC 27401 | Claim Number: 31821<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNDET |

| | | |
|---|---|---|
| WENTZEL, MIRANDA | Claim Number: 10538-01<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| WERKHEISER, ROY C.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33444<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ |
| WERLEY, KEN<br>63 DEERE LN<br>ANDREAS, PA 18211 | | Claim Number: 12047<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| WERNER, TERRY M<br>15917 NE. UNION RD #16<br>RIDGEFIELD, WA 98642 | | Claim Number: 13019<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| WERNIK, STANLEY<br>4933 DEMETER WAY<br>OCEANSIDE, CA 92056 | | Claim Number: 14532<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| WERTZ, BARRY L.<br>168 FAIRLANE DR<br>BEDFORD, PA 15522 | | Claim Number: 15875<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

WESCH, WALTER                            Claim Number: 33445
C/O WILENTZ GOLDMAN & SPITZER, P.A.      Claim Date: 12/14/2015
90 WOODBRIDGE CENTER DRIVE               Debtor: EECI, INC.
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

UNSECURED          Claimed:                    $0.00   UNLIQ

WESCOTT, TONY                            Claim Number: 60736
32596 LINCOLN LN.                        Claim Date: 09/23/2015
KEYTESVILLE, MO 65261                    Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

WESNOFSKE, ALBERT F                      Claim Number: 30290
C/O WEITZ & LUXENBERG                    Claim Date: 12/11/2015
700 BROADWAY                             Debtor: EECI, INC.
NEW YORK, NY 10003

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

WEST, BOBBY                              Claim Number: 14215-05
270 CROOKED CREEK RD                     Claim Date: 11/24/2015
ABILENE, TX 79602                        Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

WEST, GLADSTONE                          Claim Number: 33499
C/O WILENTZ GOLDMAN & SPITZER, P.A.      Claim Date: 12/14/2015
90 WOODBRIDGE CENTER DRIVE               Debtor: EECI, INC.
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| WEST, MELWOOD<br>4267 BURLINGTON PIKE<br>BURLINGTON, KY 41005 | | Claim Number: 60438<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WEST, RONALD T<br>2333 MOORE ST<br>PHILADELPHIA, PA 19145 | | Claim Number: 12078<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WEST, RONALD T<br>2333 MOORE ST<br>PHILADELPHIA, PA 19145 | | Claim Number: 12092<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| WEST, ROY<br>1036 SW 120TH AVE<br>DAVIE, FL 33325 | | Claim Number: 60550<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WEST, WILLIAM T<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30291<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WESTBERRY SERGENT, VERA S<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 62298<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| WESTBROOK, MARLENE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 36779<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| WESTBROOK, MARLENE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 37044<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| WESTBROOK, SANDRA<br>2125 MIDNIGHT BLUE LANE<br>FORT MILL, SC 29708 | Claim Number: 36983-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| WESTCARTH, LENA B.<br>832 SW AVE J<br>BELLE GLADE, FL 33430 | Claim Number: 15659<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| WESTCOTT, JESSIE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33500<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WESTHOFF, WESLEY<br>1717 N E ADAMS ST.<br>PEORIA, IL 61603 | | Claim Number: 63457<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WESTLAKE, CRAIG<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16099<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $35,000.00 |
| WESTMORELAD, BARBERA JEAN<br>12305 TAILS CREEK RD<br>ELLIJAY, GA 30540 | | Claim Number: 31318<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WESTON, SHUNTE<br>112 WALKER AVE<br>YORK, AL 36925 | | Claim Number: 12768<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WESTON, STANLEY<br>9733 EVERGLADES AVE<br>BATON ROUGE, LA 70814 | | Claim Number: 61122<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WESTON, TAMMY<br>710 NORTH BROAD ST<br>YORK, AL 36925 | | Claim Number: 12766<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WESTOVER, JAMES<br>132 REBECCA DRIVE<br>PITTSBURGH, PA 15237 | | Claim Number: 61990<br>Claim Date: 12/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WESTOVER, JOAN<br>132 REBECCA DRIVE<br>PITTSBURGH, PA 15237 | | Claim Number: 61991<br>Claim Date: 12/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WETTENGEL, JACK A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30292<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WETZEL, ROSS FBO ROBERT WETZEL<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | Claim Number: 16673<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WEYBURN, LINDA<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 36778<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WEYBURN, LINDA<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 37045<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WEYDIG, CHARLES A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33501<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WEYER, ROBERT<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33502<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| WEZYK, ROBERT<br>1845 RODMAN ST #2<br>HOLLYWOOD, FL 33020 | | Claim Number: 11082<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| WHALEN, MICHAEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30293<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| WHALEN, WILLIAM<br>426 NELM ST.<br>PO BOX 4127<br>SELTZER, PA 17974 | | Claim Number: 60229<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| WHALEN, WILLIAM<br>426 NELMS ST.<br>PO BOX 4127<br>SELTZER, PA 17974 | | Claim Number: 60535<br>Claim Date: 08/30/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| WHALEY, DAVID F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30294<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| WHARTON, MICHAEL L | Claim Number: 30295 |
| C/O WEITZ & LUXENBERG | Claim Date: 12/11/2015 |
| 700 BROADWAY | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| WHARTON, STEVEN | Claim Number: 36737 |
| 3225 OLD TRAIL RD | Claim Date: 12/14/2015 |
| YORK HAVEN, PA 17370 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| WHARTON, STEVEN | Claim Number: 36742 |
| 3225 OLD TRAIL RD | Claim Date: 12/14/2015 |
| YORK HAVEN, PA 17370 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| WHARTON, STEVEN | Claim Number: 36760 |
| 3225 OLD TRAIL RD | Claim Date: 12/14/2015 |
| YORK HAVEN, PA 17370 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| WHEAT, BOBBY J | Claim Number: 12510-02 |
| 1596 FM 82 W | Claim Date: 10/22/2015 |
| KIRBYVILLE, TX 75956-4716 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WHEATCROFT, JOHN DAVID<br>138 SANDRO ST<br>INDIANA, PA 15701-6005 | | Claim Number: 31060<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WHEELER, CHRISTOPHER<br>41 FREW RUN STREET<br>FREWSBURG, NY 14738 | | Claim Number: 63259<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WHEELER, JOSEPH KERMIT, SR<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13711<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |
| WHEELER, RONALD<br>7565 BULMORE RD.<br>LOCKPORT, NY 14094 | | Claim Number: 62441<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WHEELER, TIMOTHY<br>930 CHESTER ROAD<br>ENOLA, PA 17025-1305 | | Claim Number: 61942<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WHEELER, TIMOTHY<br>930 CHESTER ROAD<br>ENOLA, PA 17025-1305 | | Claim Number: 61943<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WHIDDON, EVALENE F<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 62154<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WHIDDON, THOMAS<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 62152<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WHITAKER, SUSZANN<br>187 MILES DR.<br>SHEPHERDSVILLE, KY 40165 | | Claim Number: 62330<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WHITAKER, WILLIE JOE<br>8889 COUNTY ROAD 3206W<br>MT ENTERPRISE, TX 75681 | | Claim Number: 10752-03<br>Claim Date: 08/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

WHITE, AMY BATIE
309 VZCR 1525
GRAND SALINE, TX 75140

Claim Number: 36966
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| --- | --- | --- | --- |

WHITE, ANTHONY
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30296
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| --- | --- | --- | --- |

WHITE, ARDELIA
C/O TERRELL HOGAN
233 EAST BAY STREET, 8TH FLOOR
JACKSONVILLE, FL 32202

Claim Number: 62246
Claim Date: 12/09/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| --- | --- | --- | --- |

WHITE, CIRCIL ROBERT V
309 UZCR 152J
GRAND SALINE, TX 75140

Claim Number: 36964-02
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| --- | --- | --- | --- |

WHITE, DARRELL
***NO ADDRESS PROVIDED***

Claim Number: 10219-03
Claim Date: 08/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| --- | --- | --- | --- |

| WHITE, DARRELL R<br>3605 W MOONLIGHT DR<br>ROBINSON, TX 76706 | | Claim Number: 10220-03<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| WHITE, DARRELL R<br>3605 W MOONLIGHT DR<br>ROBINSON, TX 76706 | | Claim Number: 10420-03<br>Claim Date: 08/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| WHITE, DELMAS L<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 63120<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| WHITE, EDWARD<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33503<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| WHITE, EDWIN<br>149 PLYMOUTH DR<br>CLAYTON, NC 27520 | | Claim Number: 60228<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WHITE, ERCEL M<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 63122<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WHITE, FREDDIE LEON, JR<br>5333 GREEN LEE APT D<br>FORT WORTH, TX 76112 | | Claim Number: 31132<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WHITE, GEORGE<br>7251 BRIGHTON PLACE<br>CASTLE ROCK, CO 80108 | | Claim Number: 61246-02<br>Claim Date: 11/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WHITE, HENRY<br>8917 MONEYMAKER DRIVE<br>KNOXVILLE, TN 37923-1120 | | Claim Number: 10377<br>Claim Date: 08/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WHITE, JOHN B<br>2443 CR 1147 S.<br>TYLER, TX 75704 | | Claim Number: 13145-03<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WHITE, JOHN B.<br>2443 CR 1147 S.<br>TYLER, TX 75704 | | Claim Number: 13935-03<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WHITE, JUDITH<br>7251 BRIGHTON PLACE<br>CASTLE PINES, CO 80108 | | Claim Number: 61283-02<br>Claim Date: 11/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WHITE, KERVIN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36031<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |
| UNSECURED | Claimed: | $18,000.00 |
| WHITE, KERVIN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37055<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |
| UNSECURED | Claimed: | $18,000.00 |
| WHITE, KRIS<br>14373 WHEATLEY RD.<br>MAYVIEW, MO 64071 | | Claim Number: 61883<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WHITE, LORIE | | Claim Number: 61295 |
| 1980 RAEFORD RD | | Claim Date: 11/11/2015 |
| SOUTHPORT, NC 28461-8847 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| WHITE, LORRETTA V | | Claim Number: 13033 |
| 2301 AGENCY ST., #63 | | Claim Date: 11/05/2015 |
| BURLINGTON, IA 52601 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| WHITE, MARTHA GAIL | | Claim Number: 31135 |
| 206 PEACH ST | | Claim Date: 12/14/2015 |
| GLENN HEIGHTS, TX 75154 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| WHITE, MICHAEL | | Claim Number: 61028 |
| 102 CORAL COURT | | Claim Date: 10/18/2015 |
| SUFFOLK, VA 23434 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| WHITE, PAMELA | | Claim Number: 29075 |
| ***NO ADDRESS PROVIDED*** | | Claim Date: 12/11/2015 |
| | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WHITE, VIRGIL L<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 62245<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| WHITE, W.R.<br>269 CHESSER RD<br>P.O. BOX 1174<br>HOLLISTER, FL 32147 | | Claim Number: 13941<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| WHITE, WILLIAM<br>1497 FM 899<br>MT PLEASANT, TX 75455 | | Claim Number: 10430<br>Claim Date: 08/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| WHITE, WILLIAM<br>15 QUINCY TERRACE<br>BARNEGAT, NJ 08005 | | Claim Number: 60247<br>Claim Date: 08/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| WHITEHEAD, JAMES DOUGLAS<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 62081<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| WHITEMAN, HOWARD DALE, III<br>701 12TH ST LOT 5<br>MOUNDSVILLE, WV 26041 | | Claim Number: 31078<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WHITESEL, KEVIN<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31385<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WHITESIDE, MARY<br>1013 EAST 10TH STREET<br>TUSCUMBIA, AL 35674 | | Claim Number: 63264<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WHITESIDE, SYLVIA<br>2085 ROCKAWAY PARKWAY #6D<br>BROOKLYN, NY 11236 | | Claim Number: 16395<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WHITFIELD, ALICE<br>838 DELAWARE WAY<br>LIVERMORE, CA 94551 | | Claim Number: 11983<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WHITFIELD, JAMES C.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33504<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| WHITFIELD, LONNIE J<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36036<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |

| UNSECURED | Claimed: | $6,000.00 |
|---|---|---|

| WHITFIELD, LONNIE J<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37110<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |

| UNSECURED | Claimed: | $6,000.00 |
|---|---|---|

| WHITLOCK, DAVID T<br>22945 W SIERRA RIDGE WY<br>WITTMANN, AZ 85361 | | Claim Number: 10755<br>Claim Date: 08/21/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| WHITMAN, CLYDE G<br>151 CLAYHOR AVENUE<br>TRAPPE, PA 19426-2203 | | Claim Number: 61841<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| WHITMAN, PERRY<br>304 STONEYBROOK RD<br>WILMINGTON, NC 28411 | Claim Number: 61030<br>Claim Date: 10/18/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| WHITMIRE, ROYCE<br>P.O. BOX 1419<br>CLEVELAND, TX 77328 | Claim Number: 14987<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |

| WHITMIRE, ROYCE L<br>PO BOX 1419<br>CLEVELAND, TX 77328 | Claim Number: 11328<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| WHITNER, ROBERT L<br>505 MT. PROSPECT AVE. 7C<br>NEWARK, NJ 07104 | Claim Number: 13981<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |

| WHITNER, ROBERT LEE<br>505 MT. PROSPECT AVE. C-7<br>NEWARK, NJ 07104 | Claim Number: 13976<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WHITSELL, PAMELA J.<br>4778 OLD BURNT MTN RD<br>JASPER, GA 30143 | | Claim Number: 31199<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WHITSEY, CHERRY L<br>112 WHITSEY LANE<br>BRENT, AL 35034 | | Claim Number: 13751<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WHITSEY, LEE V<br>112 WHITSEY LN<br>BRENT, AL 35034 | | Claim Number: 13752<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WHITT, MELISSA<br>8128 CHESTERFIELD DR<br>KNOXVILLE, TN 37909 | | Claim Number: 62461<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WHITT, MELISSA G.<br>8128 CHESTERFIELD DR.<br>KNOXVILLE, TN 37909 | | Claim Number: 16344<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| WHITTAKER, BRUCE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33505<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| WHYNE, JAMES<br>133 TWIG LANE<br>SUNBURY, PA 17801 | Claim Number: 63104<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| WICHMANN, JEFFREY<br>3920 BUCCANEER BLVD<br>PLATTSMOUTH, NE 68048 | Claim Number: 60195<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| WICK, JOHN | Claim Number: 34938-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| WICK, JOYCE L.<br>3220 S EVERETT PL<br>KENNEWICK, WA 99337 | Claim Number: 34939-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

WICKER, CARMEN
C/O TERRELL HOGAN
233 EAST BAY STREET, 8TH FLOOR
JACKSONVILLE, FL 32202

Claim Number: 61606
Claim Date: 11/30/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

WICKER, CARY A
C/O TERRELL HOGAN
233 EAST BAY STREET, 8TH FLOOR
JACKSONVILLE, FL 32202

Claim Number: 61605
Claim Date: 11/30/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

WICKER, PHYLLIS A
C/O TERRELL HOGAN
233 EAST BAY STREET, 8TH FLOOR
JACKSONVILLE, FL 32202

Claim Number: 61837
Claim Date: 12/03/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

WICKER, ROBERT D
C/O TERRELL HOGAN
233 EAST BAY STREET, 8TH FLOOR
JACKSONVILLE, FL 32202

Claim Number: 61836
Claim Date: 12/03/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

WICKERD, OLIVER H, JR
477 NORTH STONINGTON RD
STONINGTON, CT 06378-1516

Claim Number: 10564
Claim Date: 08/17/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

WICKS, TAMMIE DAWN
1617 SOUTH 5TH PLACE
BROKEN ARROW, OK 74012

Claim Number: 37694
Claim Date: 08/26/2016
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

WIEDENBECK, ANTHONY E
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30297
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

WIEDENMANN, JEFFREY DAVID
34807 E 272ND ST
GARDEN CITY, MO 64747

Claim Number: 15879
Claim Date: 12/10/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

WIESE, JOSEPH J
2209 JACOBS HILL RD
CORTLANDT MNR, NY 10567-2533

Claim Number: 13353
Claim Date: 11/13/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

WIGTON, VALERIE
4517 ARROWHEAD DR.
SAINT JOSEPH, MO 64506

Claim Number: 15988
Claim Date: 12/09/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| WIGTON, W. MICHAEL<br>4517 ARROWHEAD DR.<br>SAINT JOSEPH, MO 64506 | | Claim Number: 15987<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| WILBUR, HERBERT T.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33506<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| WILCOX, DONALD L.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36862<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| WILCOX, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30298<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| WILCOX, LARY<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31386<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WILDE, JOHN W<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61661<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WILDER, ARTHUR, SR<br>805 NEWSOME RD #701<br>SALISBURY, NC 28146 | | Claim Number: 12737<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WILDER, DELBERT L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30299<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WILDER, ROBERT S, JR<br>1217 - 12 ST<br>BAY CITY, TX 77414 | | Claim Number: 12771-02<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WILDRICK, THOMAS A.<br>P.O. BOX 861<br>EAST LYME, CT 06333 | | Claim Number: 14516<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | | |
|---|---|---|---|
| WILDRICK, THOMAS, SR<br>P.O. BOX 861<br>EAST LYME, CT 06333 | | Claim Number: 14511<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| WILEY, LARRY<br>7002 N SMITH ST<br>SPOKANE, WA 99217 | | Claim Number: 60866<br>Claim Date: 10/07/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| WILHELM, CHARLES<br>648 MARKLE ROAD<br>LEECHBURG, PA 15656 | | Claim Number: 61008<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| WILKENING, MIKE B<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35142<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) | |
| UNSECURED | Claimed: | $24,000.00 | |
| WILKENS, JOHN<br>13675 95TH PLACE NORTH<br>MAPLE GROVE, MN 55369 | | Claim Number: 60517<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| WILKERSON, DARRELL<br>PO BOX 95<br>101 FANNIE RD<br>ORRUM, NC 28369 | | Claim Number: 36956<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILKERSON, DARRELL<br>PO BOX 95<br>101 FANNIE RD<br>ORRUM, NC 28369 | | Claim Number: 37493<br>Claim Date: 01/11/2016<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILKERSON, ELIZABETH<br>PO BOX 95<br>101 FANNIE RD<br>ORRUM, NC 28369 | | Claim Number: 36957<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILKERSON, ELIZABETH<br>PO BOX 95<br>101 FANNIE RD<br>ORRUM, NC 28369 | | Claim Number: 37492<br>Claim Date: 01/11/2016<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILKERSON, HEIDI<br>223 SWEETBAY MAGNOLIA ST<br>LORIS, SC 29569-7357 | | Claim Number: 31673<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WILKERSON, IRENE S.<br>2022 OLIVE RD<br>AUGUSTA, GA 30906 | | Claim Number: 37423<br>Claim Date: 12/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILKERSON, JOHNNY L.<br>2022 OLIVE RD<br>AUGUSTA, GA 30906 | | Claim Number: 37426<br>Claim Date: 12/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| WILKES, DONALD<br>27217 FALCON FEATHER WAY<br>LEESBURG, FL 34748 | | Claim Number: 60936<br>Claim Date: 10/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILKIE, WILLIAM R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30300<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILKINS, DANIEL<br>30553 TROON PLACE<br>HAYWARD, CA 94544 | | Claim Number: 36738<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| WILKINS, DANIEL<br>30553 TROON PLACE<br>HAYWARD, CA 94544 | | Claim Number: 36741<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| WILKINS, DANIEL<br>30553 TROON PLACE<br>HAYWARD, CA 94544 | | Claim Number: 36759<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| WILKINS, PERSHING<br>4477 E FICUS WAY<br>GILBERT, AZ 85298 | | Claim Number: 60235<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| WILKINSON, DAVID<br>7499 PUTNAM RD.<br>CASSADAGA, NY 14718 | | Claim Number: 63161<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| WILKINSON, JAMES E<br>5804 S SORREL CT<br>SPOKANE, WA 99224 | | Claim Number: 10697<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| WILLARD, GEORGE J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30301<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| WILLARD, KEN<br>6236 MARION AVE<br>KANSAS CITY, MO 64133 | | Claim Number: 36736<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| WILLARD, KEN<br>6236 MARION AVE<br>KANSAS CITY, MO 64133 | | Claim Number: 36745<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| WILLARD, KEN<br>6236 MARION AVE<br>KANSAS CITY, MO 64133 | | Claim Number: 36761<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| WILLIAMS, AUGUSTUS J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30302<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| WILLIAMS, BARBARA A.<br>5000 CHAMBERS HILL ROAD<br>HARRISBURG, PA 17111 | Claim Number: 37372<br>Claim Date: 12/21/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIAMS, CAROLYN<br>1109 CRAWFORD ST. EXT<br>GOLDSBORO, NC 27530 | Claim Number: 31674<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIAMS, CHARLES<br>2116 AVE D<br>DICKINSON, TX 77539 | Claim Number: 12700<br>Claim Date: 10/27/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIAMS, CHARLES<br>2116 AVE D<br>DICKINSON, TX 77539 | Claim Number: 12722<br>Claim Date: 10/27/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| WILLIAMS, CHARLES EDWARD<br>132 2ND ST<br>TIPTON, IN 46072-1808 | Claim Number: 11994<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| WILLIAMS, CHARLES S.<br>6634 NOLAND<br>SHAWNEE, KS 66216 | | Claim Number: 13967<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| WILLIAMS, CHESTER A<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61807<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| WILLIAMS, COLES J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30303<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| WILLIAMS, CRYSTAL<br>5730-1 BAILEY ST<br>FT HOOD, TX 76544 | | Claim Number: 11728-02<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| WILLIAMS, CYNTHIA G.<br>1058 VILLAGE POINT ROAD SW<br>SHALLOTTE, NC 28470 | | Claim Number: 31319<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| WILLIAMS, DALE<br>6345 11TH AVE<br>LOS ANGELES, CA 90043 | Claim Number: 11932<br>Claim Date: 10/01/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIAMS, DANIEL C<br>220 E. NEW ENGLAND AVE<br>PINEBLUFF, NC 28373 | Claim Number: 12609<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIAMS, DAVID<br>3403 N.W. 67TH CT.<br>KANSAS CITY, MO 64151 | Claim Number: 62043<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIAMS, EDWARD P.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33507<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WILLIAMS, ELENORA DUBOSE<br>3012 LYERLY LANE<br>MONTGOMERY, AL 36110 | Claim Number: 14231<br>Claim Date: 11/25/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| WILLIAMS, ELNORA D.<br>3012 LYERLY LANE<br>MONTGOMERY, AL 36110 | Claim Number: 14238<br>Claim Date: 11/25/2015<br>Debtor: EECI, INC. |
|---|---|

| PRIORITY | Claimed: | $0.00   UNDET |
|---|---|---|

| WILLIAMS, ELSIE IRENE<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | Claim Number: 13712<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $10,000.00 |
|---|---|---|

| WILLIAMS, ESAW<br>***NO ADDRESS PROVIDED**** | Claim Number: 37450<br>Claim Date: 01/05/2016<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| WILLIAMS, FAITE<br>2116 AVE D<br>DICKINSON, TX 77539 | Claim Number: 12701<br>Claim Date: 10/27/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| WILLIAMS, FAITE<br>2116 AVE D<br>DICKINSON, TX 77539 | Claim Number: 12723<br>Claim Date: 10/27/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| WILLIAMS, FRANK STAFFORD<br>3305 JACK GLASS RD<br>MONROE, GA 30656 | Claim Number: 10504<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIAMS, FRANKIE NEAL<br>1217 BIG OAK ROAD<br>GERMANTON, NC 27019-8901 | Claim Number: 36666<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIAMS, GARY KEITH<br>978 COUNTY RD 301 NORTH<br>PORT LAVACA, TX 77979 | Claim Number: 31186-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIAMS, GWENDOLYN<br>1230 SAINT MARKS AVE<br>BROOKLYN, NY 11213-2434 | Claim Number: 16474<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIAMS, ISAIAH, JR<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | Claim Number: 13713<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $60,000.00 |

| | | |
|---|---|---|
| WILLIAMS, JACKIE J<br>1091 RIMVIEW DR.<br>LINDEN/SHOWLOW, AZ 85902 | Claim Number: 13356<br>Claim Date: 11/13/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIAMS, JAMES E.<br>PO BOX 32<br>YATESBORO, PA 16263 | Claim Number: 31085<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIAMS, JAMES EDWARD<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 62280<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIAMS, JAMES J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30304<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIAMS, JEANETTE B.<br>1301 CASSIDY ROAD<br>CAMDEN, SC 29020 | Claim Number: 31320<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WILLIAMS, JEFFREY<br>610 PARKER LN.<br>GRANBURY, TX 76048 | | Claim Number: 60740<br>Claim Date: 09/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIAMS, JERRY<br>562 WAITE RD<br>VILLA RIDGE, IL 62996 | | Claim Number: 13414<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIAMS, JESSIE MARVIN<br>402 RAILROAD ST.<br>FAYETTE, MO 65248 | | Claim Number: 14767<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIAMS, JEWELL<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61808<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIAMS, JOHN A., JR.<br>6519 WINDJAMMER PLACE<br>LAKEWOOD RANCH, FL 34202-2279 | | Claim Number: 15853<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WILLIAMS, JULE A.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | Claim Number: 36863<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIAMS, LISA<br>C/O WALLACE AND GRAHAM, P.A.<br>ATTN: WILLIAM M. GRAHAM<br>525 NORTH MAIN STREET<br>SALISBURY, NC 28144 | Claim Number: 15013<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIAMS, LISA F.<br>4626 S. HWY. 97<br>HICKORY GROVE, SC 29717 | Claim Number: 15014<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIAMS, LORETTA<br>1500 WOODLAND ROAD<br>GARNER, NC 27529-3724 | Claim Number: 60245<br>Claim Date: 08/18/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIAMS, MARIANNE I<br>481 ROBINWOOD AVE<br>WHITEHALL, OH 43213 | Claim Number: 13876<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

WILLIAMS, MARILYN MARIE
330 MAPLEDALE TRAIL
SHARPSBURG, GA 30277

Claim Number: 10592-02
Claim Date: 08/17/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

WILLIAMS, MICHAEL
481 ROBINWOOD AVE
WHITEHALL, OH 43213

Claim Number: 13875
Claim Date: 11/23/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

WILLIAMS, MICHAEL L.
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DRIVE, SUITE 202
DAVIE, FL 33328

Claim Number: 16089
Claim Date: 12/10/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $70,000.00 |
|---|---|---|

WILLIAMS, NANCY
P.O. BOX 901
DAYTON, TX 77535

Claim Number: 62521
Claim Date: 12/10/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

WILLIAMS, PAUL
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33508
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WILLIAMS, RICHARD A<br>3340 KY HWY 36 W<br>CYNTHIANA, KY 41031 | Claim Number: 11340<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIAMS, RICKIE<br>465 GILLICAN ST.<br>WESTWEGO, LA 70094 | Claim Number: 15819<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIAMS, ROBERT EARL, INDIVIDUALLY & AS<br>PO BOX 641<br>EDWARDSVILLE, IL 62025-0641 | Claim Number: 13070<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $50,000.00   UNLIQ |
| WILLIAMS, ROBERT LEE<br>3630 RAVENWOOD AVE<br>BALTIMORE, MD 21213-2009 | Claim Number: 13985<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIAMS, ROLAND FREDRICK<br>4637 HAILE GOLD MINE RD<br>KERSHAW, SC 29067 | Claim Number: 31675<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WILLIAMS, RONALD<br>23 ELM STREET<br>ALLEGANY, NY 14706 | | Claim Number: 15036<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIAMS, RONALD<br>23 ELM STREET<br>ALLEGANY, NY 14706 | | Claim Number: 15729<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIAMS, RONALD DUANE<br>1091 RIMVIEW DR.<br>PO BOX 614<br>SHOW LOW, AZ 85902 | | Claim Number: 31076<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIAMS, ROSE ANN<br>PO BOX # 2991<br>SHIPROCK, NM 87420 | | Claim Number: 14940<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIAMS, ROY LEE<br>2330 WOODLAND HILLS DR SE<br>BEMIDJI, MN 56601 | | Claim Number: 31676<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WILLIAMS, SHEILA W.<br>316 NORTH 13TH ST<br>THIBODAUX, LA 70301 | | Claim Number: 14445<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIAMS, SHENATTA<br>1230 SAINT MARKS AVE<br>BROOKLYN, NY 11213-2434 | | Claim Number: 16475<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIAMS, STEPHEN<br>6901 HIGHEAY 165<br>POSEYVILLE, IN 47633 | | Claim Number: 60355<br>Claim Date: 08/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIAMS, TERESA<br>831 BANKS<br>CARTHAGE, TX 75633 | | Claim Number: 29025<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIAMS, THELMA<br>685 BEACON HILL DR<br>ORANGEVILL, OH 44022 | | Claim Number: 13037<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WILLIAMS, TOM ELLA<br>4263 W. 21ST PLACE<br>GARY, IN 46404-2805 | | Claim Number: 13331<br>Claim Date: 11/12/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WILLIAMS, TROY<br>654 TREVINO LANE<br>GALLOWAY, OH 43119 | | Claim Number: 62770<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WILLIAMS, TYRONE<br>1004 GARDEN WALK<br>LA PORTE, TX 77571 | | Claim Number: 37562<br>Claim Date: 01/18/2016<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WILLIAMS, WALTER<br>3613 PINE CONE DR<br>LITTLE ROCK, AR 72209 | | Claim Number: 61075<br>Claim Date: 10/21/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WILLIAMS, WAYNE L<br>266 TYLER AVENUE<br>MILLER PLACE, NY 11764 | | Claim Number: 12471<br>Claim Date: 10/20/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WILLIAMS, WILBERT<br>224 EAST 107 ST<br>CHICAGO, IL 60628 | | Claim Number: 13100<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIAMS, WILBERT<br>224 EAST 107TH STREET<br>CHICAGO, IL 60628 | | Claim Number: 61027<br>Claim Date: 10/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIAMS, WILLIE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33509<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WILLIAMSEN, LAWRENCE PETER<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30305<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIAMSON, AUGUST GENE<br>821 PLUM<br>GRAHAM, TX 76450 | | Claim Number: 11360-02<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WILLIAMSON, JEANA LADELLE BRANSON<br>9041 W. HWY 199<br>SPRINGTOWN, TX 76082 | Claim Number: 34343-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIAMSON, JEANA LADELLE BRANSON<br>9041 W. HWY 199<br>SPRINGTOWN, TX 76082 | Claim Number: 34917-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIAMSON, WILLIAM H<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30306<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIS, BRENDA<br>1220 OAK STREET<br>BLOOMSBURG, PA 17815 | Claim Number: 16004<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIS, CHARLES S<br>133 WATERSIDE AVE<br>SATSUMA, FL 32189 | Claim Number: 11161<br>Claim Date: 09/01/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WILLIS, ROBERT D.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33510<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| WILLIS, SCOTT K.<br>2406 WEST 800 RD<br>BLUE MOUND, KS 66010 | | Claim Number: 37462<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| WILLIS, TROY JUNIOR<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | | Claim Number: 15500<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| WILLIX, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30307<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| WILLMAN, JOHN J , JR<br>2746 BRIARWOOD DR.<br>TIFFIN, OH 44883-9704 | | Claim Number: 12744<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

WILLOUGHBY, KENNETH
C/O LAW OFFICE OF G. PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA, SUITE 612
BIRMINGHAM, AL 35209

Claim Number: 32072
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

WILLOUR, BRADLEY DANE
RR 72 BOX 2564
WHEATLAND, MO 65779

Claim Number: 14561
Claim Date: 12/03/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

WILLOUR, BRENDA KAY
RR 72 BOX 2564
WHEATLAND, MO 65779

Claim Number: 14562
Claim Date: 12/03/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

WILLS, FRED G
3934 SORTOR DRIVE
KANSAS CITY, KS 66104

Claim Number: 12991
Claim Date: 11/04/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

WILLSON, NORMAN EDGARDO GALAZ
PJE EL PUANGUE 3103
SANTIAGO
CHILE, 8320000

Claim Number: 35052
Claim Date: 12/13/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

WILSON HERNANDEZ, GABRIELA
JUAN PABLO II 51, BLOCK I DEPTO 201.
VALPARAISO,
CHILE

| | | | |
|---|---|---|---|
| | | Claim Number: 63318 | |
| | | Claim Date: 12/14/2015 | |
| | | Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

WILSON, ANGELA
1317 DUNWICH DR
LIBERTY, MO 64068

Claim Number: 31221
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

WILSON, BARBARA
1360 ARROWHEAD DRIVE
COSHOCTON, OH 43812

Claim Number: 60193
Claim Date: 08/17/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

WILSON, BOBBIE
5849 S. EMERALD 1FL
CHICAGO, IL 60621

Claim Number: 14304
Claim Date: 11/30/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

WILSON, CARLA
PO BOX 903
MC BEE, SC 29101-0903

Claim Number: 31742
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments:
Claim out of balance

| PRIORITY | Claimed: | $2,245,500.00 | |
| TOTAL | Claimed: | $115,000.00 | |

| WILSON, CHARLES<br>429 C.R 713<br>ATHENS, TN 37303 | | Claim Number: 61217<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| WILSON, CLEMMIE<br>89 COLLIER ROAD<br>HOLLY SPRINGS, MS 38635 | | Claim Number: 11157<br>Claim Date: 09/01/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| WILSON, CLYDE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34911<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |
|---|---|---|
| UNSECURED | Claimed: | $24,000.00 |

| WILSON, DANIEL P<br>113 ORCHARD DR,<br>PITTSBURGH, PA 15229 | | Claim Number: 62379<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| WILSON, DANIEL P<br>113 ORCHARD DR,<br>PITTSBURGH, PA 15229 | | Claim Number: 62381<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| WILSON, DANIEL P<br>113 ORCHARD DR,<br>PITTSBURGH, PA 15229 | | Claim Number: 62382<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| WILSON, DANIEL P<br>113 ORCHARD DR,<br>PITTSBURGH, PA 15229 | | Claim Number: 62383<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| WILSON, DANIEL P<br>113 ORCHARD DR,<br>PITTSBURGH, PA 15229 | | Claim Number: 62384<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| WILSON, DAVID<br>1585 CR 2482<br>MINEOLA, TX 75773 | | Claim Number: 62542-04<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| WILSON, DEBRA<br>90 COLLIER RD<br>HOLLY SPRINGS, MS 38635 | | Claim Number: 11294<br>Claim Date: 09/04/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WILSON, DEBRA<br>90 COLLIER RD<br>HOLLY SPRINGS, MS 38635 | | Claim Number: 11295<br>Claim Date: 09/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILSON, EARL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30308<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILSON, EULESS BARRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35138<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |
| UNSECURED | Claimed: | $9,000.00 |
| WILSON, FREDDIE L, SR<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36864<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILSON, HARRY LEE<br>PO BOX 43431<br>JACKSONVILLE, FL 32203-3431 | | Claim Number: 12951<br>Claim Date: 11/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| WILSON, HARRY LEE<br>PO BOX 43431<br>JACKSONVILLE, FL 32203-3431 | | Claim Number: 12975<br>Claim Date: 11/03/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00    UNDET | |
| WILSON, HOWARD, JR<br>9736 COMMODORE DR<br>SEFFNER, FL 33584 | | Claim Number: 60743<br>Claim Date: 09/24/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT | |
| WILSON, JENNIFER<br>13531 SE HOLMES ROAD<br>GOWER, MO 64454 | | Claim Number: 62447<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT | |
| WILSON, JERI, FKA JERI LEWIS<br>141 MCBOAL ST APT 202<br>SAINT PAUL, MN 55102-2740 | | Claim Number: 12769<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT | |
| WILSON, JOHN WAYNE<br>903 RIDGE ROAD<br>GUION, AR 72540 | | Claim Number: 11563-02<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT | |

| | | |
|---|---|---|
| WILSON, KENNETH JASON<br>13531 SE HOLMES ROAD<br>GOWER, MO 64454 | | Claim Number: 62112<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILSON, KEVIN J<br>51 OXOBOXO CROSSROAD<br>OAKDALE, CT 06370 | | Claim Number: 11012-02<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILSON, LARRY J<br>1278 LINCOLN ST<br>PO BOX 256<br>VANDERGRIFT, PA 15690 | | Claim Number: 11073<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILSON, LORINE<br>305 MILFAN DRIVE<br>CAPITOL HEIGHTS, MD 20743 | | Claim Number: 14835<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILSON, LOUIS LEE<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36865<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WILSON, MACK<br>13531 SE HOLMES ROAD<br>GOWER, MO 64454 | | Claim Number: 62449<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WILSON, NORRIS<br>PO BOX 903<br>MC BEE, SC 29101-0903 | | Claim Number: 31201<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WILSON, PATRICIA KAY<br>1224 STONELAKE DRIVE<br>CLEBURNE, TX 76033-6559 | | Claim Number: 14805-03<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WILSON, PATRICK W.<br>1143 PENN. ST<br>PO BOX 208<br>ABERDEEN, OH 45101 | | Claim Number: 31178<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WILSON, REBECCA<br>1471 CARL FREEMAN RD<br>STEDMAN, NC 28391 | | Claim Number: 16259<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WILSON, REBECCA<br>1471 CARL FREEMAN RD<br>STEDMAN, NC 28391 | | Claim Number: 31662<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WILSON, RHODNEY H<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36041<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |

| UNSECURED | Claimed: | $5,000.00 |
|---|---|---|

| | | |
|---|---|---|
| WILSON, RHODNEY H<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37102<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |

| UNSECURED | Claimed: | $5,000.00 |
|---|---|---|

| | | |
|---|---|---|
| WILSON, RICHARD<br>16 ST. JOHN RD.<br>FLETCHER, NC 28732 | | Claim Number: 63424<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WILSON, ROBERT<br>320 N. MCLANE ST.<br>CLINTON, MO 64735 | | Claim Number: 61063<br>Claim Date: 10/20/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WILSON, RONALD WAYNE<br>PO BOX 355<br>14876 DUSTY ROSE LN NW<br>CASS LAKE, MN 56633 | | Claim Number: 30948<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WILSON, SHERMAN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17019<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00 |

| | | |
|---|---|---|
| WILSON, THOMAS<br>1938 BEAUTANCUS RD.<br>MOUNT OLIVE, NC 28365 | | Claim Number: 62723<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WILSON, VANN<br>13531 SE HOLMES ROAD<br>GOWER, MO 64454 | | Claim Number: 62450<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WILSON, WILLIAM<br>1471 CARL FREEMAN RD<br>STEDMAN, NC 28391 | | Claim Number: 31677<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WILSON, WILLIAM A<br>800 EMERALD DOVE AVE<br>COLLEGE STATION, TX 77845 | Claim Number: 11524<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| WILSON-HOLLINS, GLADYS<br>PO BX 1403<br>PORT ARTHUR, TX 77641 | Claim Number: 15782<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| WILSON-HOLLINS, GLADYS<br>PO BOX 1403<br>PORT ARTHUR, TX 77641 | Claim Number: 31163<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| WIMBISH, EDWARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30309<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| WIMP, LARRY A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36043<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) | |
| UNSECURED | Claimed: | $6,000.00 |

| | | |
|---|---|---|
| WIMP, LARRY A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37100<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |
| UNSECURED | Claimed: | $6,000.00 |
| WINBURY, FRANK C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30310<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WINCH, HOWARD<br>58 CEDAR LAKE RD<br>BLAIRSTOWN, NJ 07825 | | Claim Number: 60795<br>Claim Date: 10/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WINCHESTER, ROBERT S<br>26256 WONDERLY RD<br>RAINIER, OR 97048 | | Claim Number: 12298-02<br>Claim Date: 10/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WINDHAM, THOMAS<br>2638 PINELAND CIRCLE<br>HARTSVILLE, SC 29550 | | Claim Number: 61068<br>Claim Date: 10/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WINDISCH, KIMBERLY<br>606 SEMPLE AVENUE<br>PITTSBURGH, PA 15202 | | Claim Number: 62613<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WINGATE, CARRIE LEE<br>828 ELION GRAHAM RD<br>HARTSVILLE, SC 29550 | | Claim Number: 16463<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WINGATE, CARRIE LEE<br>828 ELION GRAHAM RD<br>HARTSVILLE, SC 29550 | | Claim Number: 31678<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WINGATE, PHILIP FREDERICK<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36907<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WINGERSON, JEFFERY B<br>204 MONTCLAIR AVE<br>WEST VIEW, PA 15229 | | Claim Number: 30989<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WINKELMAN, MELVIN H<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30311<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WINKLE JR., DONALD<br>43 MANOR OAK DRIVE<br>AMHERST, NY 14228 | | Claim Number: 62435<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WINN, NANCY LOUISE (DENNIS)<br>10046 SUGAR HILL DR<br>HOUSTON, TX 77042 | | Claim Number: 10258<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WINNIER, MARGO L<br>2541 ROUTE 286<br>SALTSBURG, PA 15681 | | Claim Number: 12373<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WINSLOW, LIONEL W<br>PO BOX 302<br>RAYMOND, WA 98577 | | Claim Number: 13379<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

WINSTON, FELIX
C/O GLORIA A JOHNSON
PO BOX 290072
PHELAN, CA 92329

Claim Number: 12282
Claim Date: 10/13/2015
Debtor: EECI, INC.

| PRIORITY | Claimed: | $0.00 UNDET |
|---|---|---|

WINSTON, JULIAN W.
28 BRIDGESIDE BLVD
MT PLEASANT, SC 29464

Claim Number: 36908
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

WINTERS, CHARLES W
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30312
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

WINTERS, MARY-SHANNON
PO BOX 218
GUILFORD, CT 06437-0218

Claim Number: 10265
Claim Date: 08/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

WIREMAN, CLAUDE E
7200 BENTWOODS RD.
HANOVER, MD 21076

Claim Number: 13087
Claim Date: 11/06/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | | |
|---|---|---|---|
| WIRTH, LINDA<br>9 BEST VIEW RD<br>QUAKER HILL, CT 06375 | | Claim Number: 60566<br>Claim Date: 09/02/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| WIRTH, ROBERT<br>1113 AURORA DR.<br>PITTSBURGH, PA 15236 | | Claim Number: 63377<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| WISDOM, HAROLD, JR<br>802 MALONE ST<br>MACON, MO 63552 | | Claim Number: 30996<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| WISE, MICHAEL J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34855<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) | |
| UNSECURED | Claimed: | $1,000.00 | |
| WISNER, RYAN<br>300 JOHNSTON DR<br>RAYMORE, MO 64083 | | Claim Number: 14204<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

WITTMAN, JAMES
PO BOX 33
WEST PADUCAH, KY 42086

Claim Number: 60204
Claim Date: 08/17/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

WITUCKI, WILLIAM ROBERT
1830 KING ESTATES
SEVIERVILLE, TN 37876

Claim Number: 10306
Claim Date: 08/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNDET |
|---|---|---|---|

WLODEK, ROBERT ANDREW
12327 GRANADA LN
LEAWOOD, KS 66209

Claim Number: 13290
Claim Date: 11/12/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

WNUCK, SCOTT F.
4512 EAGLE COURT
CENTER VALLEY, PA 18034

Claim Number: 15124
Claim Date: 12/08/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

WOELFEL, LOUIS
C/O RICHARD A. DODD, L.C.
312 S. HOUSTON AVE.
CAMERON, TX 76520

Claim Number: 14583
Claim Date: 12/03/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $50,000.00 |
|---|---|---|

WOFFORD, ADA
SAMANTHA FLORES
WILLIAMS KHERKHER HART & BOUNDAS L.L.P.
8441 GULF FREEWAY SUITE 600
HOUSTON, TX 77017

Claim Number: 5819
Claim Date: 10/21/2014
Debtor: EECI, INC.

| UNSECURED | Claimed: | $10,000.00 | Scheduled: | $0.00 UNLIQ |
|-----------|----------|------------|------------|-------------|

WOJCIK, JOEL D.
570 COLONIAL BLVD.
TOWNSHIP OF WASHINGTON, NJ 07676

Claim Number: 14450
Claim Date: 12/01/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|-----------|----------|------------------|

WOJTASZEK, GERARD
40828 RT. 66
BOX 423
MARIENVILLE, PA 16239

Claim Number: 62471
Claim Date: 12/10/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|-----------|----------|------------------|

WOJTASZEK, TIMOTHY
8 WOODLAND RD
MCKEES ROCKS, PA 15136

Claim Number: 62342
Claim Date: 12/09/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|-----------|----------|------------------|

WOLF, DIANE
1097 NW 501ST RD
CHILHOWEE, MO 64733

Claim Number: 62874
Claim Date: 12/13/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|-----------|----------|------------------|

---

WOLF, EDWIN
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33511
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

WOLF, ROGER
1097 NW 501ST RD
CHILHOWEE, MO 64733

Claim Number: 62873
Claim Date: 12/13/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

WOLFE, E. SHARON
3144 HUNTINGTON LN
LAKELAND, FL 33810-4754

Claim Number: 60472
Claim Date: 08/25/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

WOLFE, GEORGE
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33512
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

WOLFE, RICKY L.
220 WASHINGTON PLACE.
PO BOX 629
ELECTRIC CITY, WA 99123

Claim Number: 13969
Claim Date: 11/24/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WOLFE, ROBERT HAROLD<br>8438 GARLAND RD<br>PASADENA, MD 21122 | | Claim Number: 15793<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| WOLFE, ROGER<br>1533 E LARNED ST<br>APT 3<br>DETROIT, MI 48207 | | Claim Number: 60913<br>Claim Date: 10/10/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| WOLFE, THOMAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30313<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| WOLFF, EDWARD WILLIAM<br>1206 KENWOOD RD<br>GLEN BURNIE, MD 21060 | | Claim Number: 13850<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| WOLFF, RICHARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30314<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WOLFGANG, MELANIE<br>3342 BLUEBONNET MEADOWS LN<br>HOUSTON, TX 77084-5537 | | Claim Number: 62197<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| WOLFINGER, STEPHEN<br>146 LINGAY DRIVE<br>GLENSHAW, PA 15116 | | Claim Number: 62987<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| WOLFORD, MICHAEL LEE<br>2667 W. RICHMAR AVE<br>LAS VEGAS, NV 89123 | | Claim Number: 12793<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| WOLKEN, RONALD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30315<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| WOLTER, DOUGLAS<br>7330 TADWORTH TRACE<br>CUMMING, GA 30041 | | Claim Number: 60769<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| WOLTER, KATHERINE<br>7330 TADWORTH TRACE<br>CUMMING, GA 30041 | | Claim Number: 61272<br>Claim Date: 11/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOLTER, VICKI<br>7330 TADWORTH TRACE<br>CUMMING, GA 30041 | | Claim Number: 60782<br>Claim Date: 09/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOMACK, CHARLES E<br>107 DESVOIGNES RD<br>DENISON, TX 75021-4051 | | Claim Number: 10609<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| WOOD (HESS), AMBER<br>191 STONECREEK DRIVE<br>GRANVILLE, OH 43023 | | Claim Number: 60409<br>Claim Date: 08/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOOD, ANN P.<br>213 LINK ROAD<br>WAYNESBORO, VA 22980 | | Claim Number: 31102<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS Doc 12061-1 Filed 10/16/17 Page 3433 of 4800  Date: 10/05/2017

Alphabetical Claims Register for TXU ENERGY (14-10992)

| | | |
|---|---|---|
| WOOD, BENJAMIN<br>60 CHARLESCREST CT<br>WEST SENECA, NY 14224 | | Claim Number: 62475<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| WOOD, CHARLENE G.<br>C/O CHERYL WOOD MCAULEY<br>PO BOX 12<br>1419 THIRD ST.<br>WAYNESBORO, VA 22980 | | Claim Number: 13387<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| WOOD, CURTIS WAYNE<br>2206 ALTON RD<br>ALTON, VA 24520 | | Claim Number: 31679<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| WOOD, DANIEL R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30316<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| WOOD, EDRIE L.<br>13460 HWY 8 BUSINESS SP 52<br>LAKESIDE, CA 92040 | | Claim Number: 31148<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| WOOD, JIMMY JAY<br>115 PAUL REVERE RUN<br>DOTHAN, AL 36305 | | Claim Number: 10649<br>Claim Date: 08/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOOD, JOHN R.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36909<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOOD, JOHN ROBINSON, SR.<br>202 CEDAR GROVE PLACE<br>AUTAUGAVILLE, AL 36003 | | Claim Number: 14363<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOOD, MELVIN WAYNE<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13729<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |
| WOOD, RICHARD<br>301 N 3RD STREET<br>NEWPORT, PA 17074 | | Claim Number: 61161<br>Claim Date: 10/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WOOD, SCOTT<br>128 LEE HWY<br>VERONA, VA 24482-2504 | | Claim Number: 34346<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOODALL, JAMES RAYFORD<br>108 LINDA ST<br>PRINCETON, NC 27569 | | Claim Number: 31680<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOODARD, ROXIE S.<br>3226 SMALLTOWN RD<br>WINNSBORO, SC 29180 | | Claim Number: 31321<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOODEN, WILLIAM A, JR<br>33 VIADUCT LN<br>LEVITTOWN, PA 19054-1023 | | Claim Number: 12482<br>Claim Date: 10/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOODHAM, HERCULES<br>532 CAMELOT DRIVE<br>HARTSVILLE, SC 29550 | | Claim Number: 63096<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WOODRUFF, WILLIAM C, III<br>P O BOX 295<br>LULING, LA 70070 | | Claim Number: 11406<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOODRUFF, WILLIAM R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30317<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOODS, ARTHUR E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30318<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOODS, CASSANDRA<br>1911 E BUFFALO ST<br>CHANDLER, AZ 85225 | | Claim Number: 61536<br>Claim Date: 11/27/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOODS, CURTIS J.<br>1306 HANSBERRY DRIVE<br>ALLEN, TX 75002 | | Claim Number: 29086-03<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WOODS, JOSEPH P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30836<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WOODS, KIMBERLY<br>5533 NC HWY 710N<br>PEMBROKE, NC 28372 | | Claim Number: 13151<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WOODS, KIMBERLY<br>5533 NC HWY 710N<br>PEMBROKE, NC 28372 | | Claim Number: 31682<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WOODS, MIKE VERLON<br>5533 NC HWY 710 N<br>PEMBROKE, NC 28372 | | Claim Number: 13150<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WOODS, MIKE VERLON<br>5533 NC HWY 710 N<br>PEMBROKE, NC 28372 | | Claim Number: 31683<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WOODWARD JR, LAWRENCE A<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 63130<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| WOODWARD, DON<br>C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT<br>ATTN: CHRISTOPHER PHIPPS<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | Claim Number: 7581<br>Claim Date: 10/24/2014<br>Debtor: EECI, INC. | | | |

| UNSECURED | Claimed: | $100,000.00 | Scheduled: | $0.00  UNLIQ |
|---|---|---|---|---|

| | | |
|---|---|---|
| WOODWARD, KATHERINE L<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 63131<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WOODWARD, WALTER LARRY<br>3226 SMALLTOWN RD<br>WINNSBORO, SC 29180 | Claim Number: 31681<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WOODWORTH, JAMES ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30837<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WOODYARD, WILLIAM<br>5020 MONTROSE BLVD<br>SUITE 800<br>HOUSTON, TX 77006 | | Claim Number: 63448<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| WOOLBRIGHT, MICHAEL D.<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 31870<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $1,000,000.00

| | | |
|---|---|---|
| WOOLCUTT, CHARLES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30838<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| WORMDAHL, CORINNE (WIDOW OF DOUGLAS)<br>11429 W BURGUNDY AVE APT 107<br>LITTLETON, CO 80127-5871 | | Claim Number: 11844<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| WORRELL, DIANA<br>PO BOX 868<br>CHAPEL HILL, NC 27514 | | Claim Number: 31684<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

ENERGY FUTURE HOLDINGS CORP.     Case 14-10979-CSS    Doc 12061-1    Filed 10/16/17    Page 3440 of 4800
Alphabetical Claims Register for TXU ENERGY (14-10992)

Date: 10/05/2017

| | | |
|---|---|---|
| WORTHINGTON, BILLY R.<br>C/O THOMAS A. REDWINE<br>112 S. CROCKETT ST.<br>SHERMAN, TX 75090 | | Claim Number: 14400<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| WOZNIAK, THEODORE V<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30839<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WRECSICS, CODY<br>6823 OLD GRANGE RD<br>SLATINGTON, PA 18080-3814 | | Claim Number: 15888<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WREN, BARBARA<br>700 ALTURA DR<br>COCOA, FL 32927-4959 | | Claim Number: 31097<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WREN, JONES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30840<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WRIGHT, BEAUFORD J<br>160 PLUM ST<br>RUSK, TX 75785 | | Claim Number: 11087-02<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WRIGHT, BRUCE E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30841<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WRIGHT, CONNIE S<br>430 MT OLIVE ROAD<br>COWPENS, SC 29330 | | Claim Number: 12232<br>Claim Date: 10/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WRIGHT, CONNIE STRICKLAND<br>C/O C STRICKLAND WRIGHT<br>430 MT OLIVE RD<br>COWPENS, SC 29330 | | Claim Number: 12220<br>Claim Date: 10/12/2015<br>Debtor: EECI, INC. |
| ADMINISTRATIVE | Claimed: | $122,000.00 |
| WRIGHT, DANIEL C<br>1365 COMBING RD<br>SEAGOVILLE, TX 75159 | | Claim Number: 11658-02<br>Claim Date: 09/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WRIGHT, DENNIS<br>5330 LA SALLE ST.<br>LINCOLN, NE 68516 | Claim Number: 63049<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| WRIGHT, GRADY H<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61805<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| WRIGHT, HEATHER<br>29090 CEDAR NILES RD<br>PAOLA, KS 66071 | Claim Number: 11374<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| WRIGHT, JAMES BENJAMIN<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | Claim Number: 36910<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| WRIGHT, JULIUS<br>307 EAST ELM STREET<br>OLEAN, NY 14760 | Claim Number: 15679<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| WRIGHT, JULIUS<br>307 EAST ELM STREET<br>OLEAN, NY 14760 | | Claim Number: 15730<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WRIGHT, JULIUS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30842<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WRIGHT, LOU<br>225 W. CHURCH STREET<br>BLACKWOOD, NJ 08012 | | Claim Number: 63151<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WRIGHT, ROBERT P<br>95 BEEKMAN AVE APT 319H<br>SLEEPY HOLLOW, NY 10591 | | Claim Number: 11254<br>Claim Date: 09/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WRIGHT, TED J<br>665 CANEY CREEK DRIVE<br>LIVINGSTON, TX 77351 | | Claim Number: 13555<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WRIGHT, TRUDY M<br>665 CANEY CREEK DRIVE<br>LIVINGSTON, TX 77351 | | Claim Number: 13552<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WRIGHT, WILLIAM<br>111 PIPERWOOD DRIVE<br>CARY, NC 27518 | | Claim Number: 11499<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WRINS, DONALD G.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33513<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WUEBKER, JAN F.<br>8025 GLEN ALTA WAY<br>CITRUS HEIGHTS, CA 95610 | | Claim Number: 29009<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WUEBKER, JAN F.<br>8025 GLEN ALTA WAY<br>CITRUS HEIGHTS, CA 95610 | | Claim Number: 29092<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WUELFING, LEE L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30843<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WYCHE, JOHN H.<br>136 N. BEAVER DAM RD<br>WAVERLY, VA 23890 | | Claim Number: 16300<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WYLAND, BARBARA<br>1 MARYLN LANE<br>P.O. BOX109<br>HAWK POINT, MO 63349 | | Claim Number: 61413<br>Claim Date: 11/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WYLAND, GREG<br>1 MARYLN LANE<br>P.O. BOX109<br>HAWK POINT, MO 63349 | | Claim Number: 61412<br>Claim Date: 11/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WYNN, VICTURE<br>2119 PURDUE DR.<br>EAST CHICAGO, IN 46312 | | Claim Number: 14761<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WYRICK, JOAN<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36777<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| WYRICK, JOAN<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 37076<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| YANCEY, EMMA<br>FOR JIMMY YANCEY (DECEASED)<br>1738 WOODHAVEN DR<br>KNOXVILLE, TN 37914 | | Claim Number: 14786<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| YANEZ, JESUS M<br>13925 CR 184<br>ALVIN, TX 77511 | | Claim Number: 12033-03<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| YANEZ, MARIA V.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33345<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | |
|---|---|---|
| YANNO, MICHAEL F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30844<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| YAPP, WINSTON A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33346<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| YARBOROUGH, LINDA F<br>1213 KNOLLWOOD DR.<br>HARTSVILLE, SC 29550 | | Claim Number: 31686<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| YARBROUGH, CEDRIC<br>501 BRENEMAN ST<br>HUTCHINS, TX 75141-3311 | | Claim Number: 11949<br>Claim Date: 10/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| YARBROUGH, CYPHERS<br>608 REAMS AVE<br>ROXBORO, NC 27573 | | Claim Number: 31685<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| YARBROUGH, DAVID<br>500 SCRIBNER DR APT 903<br>NEW ALBANY, IN 47150 | | Claim Number: 11209<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YARBROUGH, FRANCIS B.<br>1236 MAPOLES ST.<br>P.O. BOX 1246<br>CRESTVIEW, FL 32536 | | Claim Number: 14821<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YARBROUGH, JARIUS<br>501 BRENEMAN ST<br>HUTCHINS, TX 75141-3311 | | Claim Number: 11954<br>Claim Date: 10/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YARBROUGH, MONICA<br>501 BRENEMAN ST<br>HUTCHINS, TX 75141-3311 | | Claim Number: 11948<br>Claim Date: 10/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YARGER, CLINT<br>3463 RUIDOSA TR<br>FORT WORTH, TX 76116 | | Claim Number: 37712<br>Claim Date: 10/11/2016<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| YARGER, CLINT DEE<br>3463 RUIDOSA TRAIL<br>FORT WORTH, TX 76116 | | Claim Number: 10208-02<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YATES, B MARIE<br>55 WOODLAND DR.<br>FAIRVIEW, NC 28730 | | Claim Number: 31687<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YATES, ELBERT JERRY<br>55 WOODLAND DR<br>FAIRVIEW, NC 28730 | | Claim Number: 31688<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YATES, PAULA D.<br>7817 NW POTOMAC AVE.<br>WEATHERBY LAKE, MO | | Claim Number: 15799<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YATES, THOMAS<br>544 MARIE AVE<br>PITTSBURGH, PA 15202 | | Claim Number: 62425<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| YAUCH, RONALD JAMES<br>13120 BROWNS FERRY ROAD<br>ATHENS, AL 35611 | | Claim Number: 14749<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YAWORSKI, CHERYL<br>2159 RIVER ROAD<br>VINTONDALE, PA 15961 | | Claim Number: 62032<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YAWORSKI, JOSEPH<br>2159 RIVER ROAD<br>VINTONDALE, PA 15961 | | Claim Number: 61726<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YAWORSKI, JOSEPH<br>2159 RIVER ROAD<br>VINTONDALE, PA 15961 | | Claim Number: 62033<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YAZZIE, FRANK K<br>P.O.BOX 452<br>TEECNOSPAS, AZ 86514 | | Claim Number: 12562<br>Claim Date: 10/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| YAZZIE, HARRISON<br>P.O. BOX 465<br>WATERFLOW, NM 87421 | | Claim Number: 36781<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YAZZIE, MARGUERITA<br>P.O. BOX 465<br>WATERFLOW, NM 87421 | | Claim Number: 36780<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YBARRA, HIRAM<br>22 QUINTARD ST.<br>CHULA VISTA, CA 91911 | | Claim Number: 12600<br>Claim Date: 10/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YEAGER, RONALD<br>7 STEEPLECHASE DR.<br>BLOOMSBURG, PA 17815 | | Claim Number: 61414<br>Claim Date: 11/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YEARGAN, JOHN T<br>2627 WESTLINE RD<br>WHITESBORO, TX 76240 | | Claim Number: 10330<br>Claim Date: 08/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| YEISLEY, WARREN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33347<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| YELLEN, NEAL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30845<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| YON, BARBARA T<br>1188 UNION HILL ROAD<br>SALLEY, SC 29137 | Claim Number: 12660<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| YORK, AUSTYN<br>3377 WEST STATE HIGHWAY 294<br>ELKHART, TX 75801 | Claim Number: 62845-03<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| YORK, DANIEL<br>3377 WEST STATE HIGHWAY 294<br>ELKHART, TX 75801 | Claim Number: 62843-03<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| YORK, LAUREN<br>3377 WEST STATE HIGHWAY 294<br>ELKHART, TX 75801 | | Claim Number: 62846-03<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| YORK, MARION<br>347 DYKES ROAD<br>EIGHT MILE, AL 36613 | | Claim Number: 12601<br>Claim Date: 10/23/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| YORK, MARION<br>347 DYKES ROAD<br>EIGHT MILE, AL 36613 | | Claim Number: 12605<br>Claim Date: 10/23/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| YORK, WYATT<br>3377 WEST STATE HIGHWAY 294<br>ELKHART, TX 75801 | | Claim Number: 62844-03<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| YOST, KENNETH G.<br>PO BOX 1661<br>ARDMORE, OK 73402-1661 | | Claim Number: 34263<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| YOST, KENNETH G.<br>PO BOX 1661<br>ARDMORE, OK 73402-1661 | | Claim Number: 37215<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YOUNCOFSKI, JAMES A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33348<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| YOUNG (CHANDLER), PAMELA D<br>1504 BALBOA<br>ALLEN, TX 75002 | | Claim Number: 10331<br>Claim Date: 08/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YOUNG, ARKIE H<br>710 S 2ND ST<br>GLENROCK, WY 82637 | | Claim Number: 12076<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YOUNG, CAMERON T.<br>2670 CR 3504<br>SULPHUR SPRINGS, TX 75482 | | Claim Number: 36682-03<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| YOUNG, CAROL J<br>2155 ANTHONY RUN RD<br>INDIANA, PA 15701 | Claim Number: 12869<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED        Claimed: | $0.00    UNLIQ CONT |

| YOUNG, CARRIE<br>627 EAST BRIDGE ST.<br>UNIT A<br>GRANBURY, TX 76048 | Claim Number: 30884<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED        Claimed: | $0.00    UNLIQ CONT |

| YOUNG, COLIN<br>2149 WEDGEFIELD RD<br>GEORGETOWN, SC 29440 | Claim Number: 15936<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED        Claimed: | $0.00    UNLIQ CONT |

| YOUNG, DAVID E.<br>400 NARE HOOD RD.<br>DANVILLE, PA 17821 | Claim Number: 14658<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED        Claimed: | $0.00    UNLIQ CONT |

| YOUNG, DAVID L.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33349<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED        Claimed: | $0.00    UNLIQ |

| | | |
|---|---|---|
| YOUNG, DOREEN | | Claim Number: 60509 |
| 48 GLENDALE ST. | | Claim Date: 08/27/2015 |
| CHICOPEE, MA 01020 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
|---|---|---|
| YOUNG, ELIZABETH | | Claim Number: 60380 |
| 220 E WATER ST | | Claim Date: 08/22/2015 |
| FLEMINGSBURG, KY 41041 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
|---|---|---|
| YOUNG, EMALYN H | | Claim Number: 36719-03 |
| 2670 CR 3504 | | Claim Date: 12/14/2015 |
| SULPHUR SPRINGS, TX 75482 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
|---|---|---|
| YOUNG, JERRY W | | Claim Number: 14492 |
| 709 SOUTH OAK | | Claim Date: 12/01/2015 |
| ATHENS, TX 75751 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00　UNDET |
|---|---|---|
| YOUNG, JESSICA | | Claim Number: 28964 |
| 1221 CLAYTHORNE DR. | | Claim Date: 12/11/2015 |
| JOHNSTOWN, PA 15904 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| YOUNG, LAURIE<br>3870 N. SHERINGHAM DR.<br>BOISE, ID 83704 | | Claim Number: 13377<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YOUNG, LIONEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30846<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YOUNG, MARY L<br>710 S 2ND ST<br>GLENROCK, WY 82637 | | Claim Number: 12075<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YOUNG, NEIL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30821<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YOUNG, ODEAL<br>1771 BAYO VISTA AVE<br>SAN PABLO, CA 94806 | | Claim Number: 12046<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| YOUNG, PORSCHIA AIKINS<br>1306 W 5TH<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 34294-02<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| YOUNG, RALPH L<br>2535 ST. RT 218<br>GALLIPOLIS, OH 45631 | | Claim Number: 12733<br>Claim Date: 10/28/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| YOUNG, REBECCA<br>16300 E 38TH ST S<br>INDEPENDENCE, MO 64055 | | Claim Number: 63469<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| YOUNG, RICHARD<br>122 HEMLOCK ROAD<br>DUBOIS, PA 15801 | | Claim Number: 61839<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| YOUNG, RICHARD CHARLES<br>122 HEMLOCK ROAD<br>DU BOIS, PA 15801 | | Claim Number: 31160<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| YOUNG, ROSALINDA VALVERDE | | Claim Number: 11607 |
| 3609 BROOKVALLEY | | Claim Date: 09/14/2015 |
| GRANBURY, TX 76048-3940 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | |
|---|---|---|
| YOUNG, STEVEN E | | Claim Number: 10428-02 |
| 2541 W LANE AVE | | Claim Date: 08/14/2015 |
| PHOENIX, AZ 85051 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| YOUNG, THAYNE H, DECEASED | | Claim Number: 13378 |
| ATTN: LOUISE L YOUNG (TRUSTEE/SPOUSE) | | Claim Date: 11/16/2015 |
| 3425 N BRYSON WAY | | Debtor: EECI, INC. |
| BOISE, ID 83713-3621 | | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| YOUNG, THOMAS | | Claim Number: 13409 |
| 1225 W. WOODLAWN DR | | Claim Date: 11/16/2015 |
| HAYDEN, ID 83835 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| YOUNG, TRACY | | Claim Number: 63468 |
| 16300 E 38TH ST S | | Claim Date: 12/14/2015 |
| INDEPENDENCE, MO 64055 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| YOUNG, TROY L.<br>2670 CR 3504<br>SULPHUR SPRINGS, TX 75482 | Claim Number: 36718-03<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9498<br>Claim Date: 10/27/2014<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YOUNG, WILLIAM<br>220 E WATER ST<br>FLEMINGSBURG, KY 41041 | Claim Number: 60379<br>Claim Date: 08/22/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YOUNG, WILLIS L.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | Claim Number: 36911<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YOUNT, YVONNE<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | Claim Number: 14582<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $350,000.00 |

| | | |
|---|---|---|
| YU, CHEN-TZU<br>6 HEMLOCK RD<br>LIVINGSTON, NJ 07039 | | Claim Number: 11226-02<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| YURA, JOHN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33350<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| YURADA, SANDRO<br>1654 TEXAS CIRCLE<br>COSTA MESA, CA 92626 | | Claim Number: 60820<br>Claim Date: 10/04/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| YUSKO, ANDREW<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33351<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ZABRUCKY, ROBERT<br>448 VERLA DRIVE<br>WINDBER, PA 15963 | | Claim Number: 61583<br>Claim Date: 11/29/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ZACHARY, THOMAS M.<br>2996 PANGBORN RD.<br>DECATUR, GA 30033 | | Claim Number: 62460<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ZACHGO, ALEX<br>1512 N ELSEA SMITH RD<br>INDEPENDENCE, MO 64056 | | Claim Number: 61640<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ZACHGO, DAWN<br>1512 N ELSEA SMITH RD<br>INDEPENDENCE, MO 64056 | | Claim Number: 61638<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ZACHGO, MARK<br>1512 N ELSEA SMITH RD<br>INDEPENDENCE, MO 64056 | | Claim Number: 61637<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ZACHGO, NICHOLAS<br>1512 N ELSEA SMITH RD<br>INDEPENDENCE, MO 64056 | | Claim Number: 61639<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ZACHMEIER, BARBARA FBO RICHARD ZACHMEIER<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | | Claim Number: 16672<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ZACHMEIER, BETTY JOAN FBO WILLIAM ZACHME<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | | Claim Number: 16671<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ZACKLAN, DAVE M<br>22445 DETOUR ST<br>SAINT CLAIR SHORES, MI 48082 | | Claim Number: 11437<br>Claim Date: 09/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ZAFONTE, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30822<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ZAGER, JOHN<br>108 THIRD STREET SOUTH<br>VIRGINIA, MN 55792 | | Claim Number: 15943<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ZAHRA, JOSEPH<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33352<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ZAIST, ROBERT<br>2722 CASTLE GLEN CT<br>CASTLE ROCK, CO 80108 | | Claim Number: 60861<br>Claim Date: 10/07/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ZAJAC, GREGORY R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30823<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ZAK, KIM<br>1080 HONEYLOCUST CT<br>COLORADO SPRINGS, CO 80904 | | Claim Number: 61310<br>Claim Date: 11/12/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ZAMMIT, CHARLES K.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33353<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ZAMORA, ADRIANA<br>2016 TANGLELANE ST.<br>RICHMOND, TX 77469 | | Claim Number: 61328<br>Claim Date: 11/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ZAMORA, AMADOR R.<br>8602 W TURNEY AV<br>PHOENIX, AZ 85037 | | Claim Number: 35053<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ZAMORA, JENNIFER<br>2016 TANGLELANE ST<br>RICHMOND, TX 77469-5126 | | Claim Number: 61202<br>Claim Date: 11/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ZAMORA, JENNIFER YVETTE<br>2016 TANGLELANE ST<br>RICHMOND, TX 77469-5126 | | Claim Number: 12986<br>Claim Date: 11/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ZAMORA, MANUEL F.<br>27823 HUNT TRACE LN<br>FULSHEAR, TX 77441-1496 | | Claim Number: 36642<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ZAMORA, MANUEL F.<br>27823 HUNT TRACE LN<br>FULSHEAR, TX 77441-1496 | | Claim Number: 36959<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| ZAMORANO, MAURICIO<br>BILBAO 1815<br>VALPARAISO<br>QUILPUE, 2430000<br>CHILE | | Claim Number: 61923<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| ZANIOWKA, HENRY L<br>1129 W CALLE DE SOTELO<br>SAHUARITA, AZ 85629 | | Claim Number: 10559<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| ZANONI, GINO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30824<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| ZANOTELLI, FRANK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30825<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| ZAPP, JEFFREY<br>5864 HWY 194<br>HERMANTOWN, MN 55811 | | Claim Number: 30923<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ZAPP, JEFFREY A.<br>5864 HWY 194<br>HERMANTOWN, MN 55811 | | Claim Number: 15682<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ZAPPIA, DOMINIC C<br>6790 SW 112TH ST<br>OCALA, FL 34476 | | Claim Number: 10275<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ZAPPIA, DOMINIC C<br>6790 SW 112TH ST<br>OCALA, FL 34476 | | Claim Number: 12683<br>Claim Date: 10/27/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ZARANDONA, RICHARD<br>24 CASTLE COURT<br>RANDOLPH, NJ 07869 | | Claim Number: 15671<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ZARANDONA, RICHARD<br>24 CASTLE COURT<br>RANDOLPH, NJ 07869 | | Claim Number: 15672<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ZARANDONA, RICHARD<br>24 CASTLE COURT<br>RANDOLPH, NJ 07869 | | Claim Number: 35095<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ZAREK, ALAN<br>258 UNION STREET<br>APARTMENT R4<br>FALL RIVER, MA 02721 | | Claim Number: 60397<br>Claim Date: 08/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ZAREMBA, FRANK<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33354<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ZATARGA, LEO W<br>48-27 LITTLE NECK PKWY<br>LITTLE NECK, NY 11362 | | Claim Number: 11695-02<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ZAWACKI, ROBERT B., SR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33355<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ZAYAS, JEFFREY A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30826<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ZAZZARINO, GINA<br>34 FLOWER HILL ROAD<br>HUNTINGTON, NY 11743 | Claim Number: 31727<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| | | |
|---|---|---|
| ZAZZARINO, GINA (ANGENNE)<br>10 CARLOW ST<br>HUNTINGTON, NY 11743 | Claim Number: 31140<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ZAZZARINO, GINA (ANGENNI)<br>34 FLOWER HILL ROAD<br>HUNTINGTON, NY 11743 | Claim Number: 14771<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

ZBORAY, STEPHEN
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33386
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

ZEISLOFT, DALE
6562 HEIDELBERG CT
OREFIELD, PA 18069

Claim Number: 61425
Claim Date: 11/19/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

ZELANKO, JACK S
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30827
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

ZELESNICK, MARY
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33387
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

ZELLERS, NORMAN
239 PLUM CREEK ROAD
SUNBURY, PA 17801

Claim Number: 62361
Claim Date: 12/09/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ZELLWEGER, EMIL<br>P.O. BOX 20012<br>BRADENTON, FL 34204-0012 | Claim Number: 13350<br>Claim Date: 11/13/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ZELUFF, ROBERT VICTOR<br>86002 MARTIN LN<br>YUKEE, FL 32097 | Claim Number: 12748-02<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ZENZ, EDNA FBO JOHN ZENZ<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | Claim Number: 16670<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ZGALJARDIC, CELESTIN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33388<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ZGALJARDIC, DANIEL<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33389<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ZGOMBIC, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30828<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ZGOMBIC, JOSEPH D<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30829<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ZIC, ANTON<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33390<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ZIEBARTH, PHILIP L<br>C/O SHRADER & ASSOCIATES LLP<br>ATTN: ALLYSON M. ROMANI<br>22 A GINGER CREEK PARKWAY<br>GLEN CARBON, IL 62034 | | Claim Number: 12963<br>Claim Date: 11/03/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $250,000.00 |
|---|---|---|

| | | |
|---|---|---|
| ZIEGENFUSS, CHARLES<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33391<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ZIEGLER, DANIEL L<br>1015 DEEMER ROAD<br>BATH, PA 18014 | | Claim Number: 63404<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| ZIEGLER, DARWIN<br>608 WASHINGTON ST.<br>LOT 17<br>KOSSE, TX 76653 | | Claim Number: 11823<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNDET |
| ZIEZIULA, STANLEY F.<br>21 REGENCY CT<br>BOWMANSVILLE, NY 14026 | | Claim Number: 14801<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| ZIMMER, JEFFREY J.<br>1019 BEN DR.<br>BURLESON, TX 76028 | | Claim Number: 15657-03<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| ZIMMERMAN, DANIEL<br>1050 CHESTNUT STREET<br>SUNBURY, PA 17801 | | Claim Number: 62732<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | |
|---|---|
| ZIMMERMAN, DAVID A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30830<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| ZIMMERMAN, JACQUE LYNN<br>729 HOWER STREET<br>SELINSGROVE, PA 17870 | Claim Number: 12140<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| ZIMMERMAN, JERRY WAYNE<br>6595 GOSHEN RD<br>OXFORD, NC 27565 | Claim Number: 31689<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| ZIMMERS, JOHN<br>3511 NORRIS BROOK RD<br>MIDDLEBURY CENTER, PA 16935 | Claim Number: 14631<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| ZIMMERS, JOHN<br>3511 NORRIS BROOK RD<br>MIDDLEBURY CENTER, PA 16935 | Claim Number: 14632<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

ZIMNIAK, JOHN
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

| | | Claim Number: 30831 |
| | | Claim Date: 12/11/2015 |
| | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ZINSER, PAUL J, JR
876 JEANNETTE AVE
DUNDALK, MD 21222-1350

| | | Claim Number: 14246 |
| | | Claim Date: 11/29/2015 |
| | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ZISSER, BARBARA
120 SCHROEDERS AVE APT 15A
BROOKLYN, NY 11239-2200

| | | Claim Number: 11036 |
| | | Claim Date: 08/28/2015 |
| | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ZISSER, BARBARA
120 SCHROEDERS AVE APT 15A
BROOKLYN, NY 11239-2200

| | | Claim Number: 11037 |
| | | Claim Date: 08/28/2015 |
| | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |

ZITO, EUGENE
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

| | | Claim Number: 33392 |
| | | Claim Date: 12/14/2015 |
| | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| ZITO, ROBERT P<br>582 BIMINI DR.<br>SANDUSKY, OH 44870 | | Claim Number: 12633<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ZOM, JOHN E.<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16062<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $15,000.00 |

| | | |
|---|---|---|
| ZOPPINA, RUSSELL<br>PO BOX 371722<br>RESEDA, CA 91337 | | Claim Number: 37696<br>Claim Date: 09/12/2016<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ZORI, ANTHONY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30832<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ZRUBEK, DARWIN<br>3105 DAVIS ST.<br>TAYLOR, TX 76574 | | Claim Number: 61854<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ZRUBEK, DARWIN R.
3105 DAVIS ST.
TAYLOR, TX 76574

Claim Number: 14990
Claim Date: 12/07/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNDET |
| --- | --- | --- |

ZRUBEK, JAY R
1001 S. CAPITAL OF TX HWY
STE M200
WEST LAKE HILLS, TX 78746

Claim Number: 31387-02
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

ZSAK, JOSEPH A
16503 E 52ND TERRACE CT S
INDEPENDENCE, MO 64055

Claim Number: 11532
Claim Date: 09/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

ZSILAVETZ, FRANK
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33393
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

ZSUFFA, EUGENE
561 DOREMUS AVE
GLEN ROCK, NJ 07452

Claim Number: 62360
Claim Date: 12/09/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

ZUCKERMAN, EDWIN
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30833
Claim Date: 12/11/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

ZULIC, SILVIO
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30834
Claim Date: 12/11/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

ZUMWALT, GEORGE
28 BRIDGESIDE BLVD
MT PLEASANT, SC 29464

Claim Number: 36912
Claim Date: 12/14/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

ZUNA, JAMES
956 BEAR BRANCH ROAD
WESTMINSTER, MD 21157

Claim Number: 61405
Claim Date: 11/18/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

ZUNK, MARIE A
1217 N ROESSLER ST
MONROE, MI 48162

Claim Number: 12056
Claim Date: 10/05/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| ZUPO, GIUSEPPE F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30835<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ZWICK, GREGORY<br>114 LOGAN DRIVE<br>PITTSBURGH, PA 15229 | | Claim Number: 61873<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ZYGIELBAUM, BETH<br>715 WOODLAND AVE.<br>SAN LEANDRO, CA 94577-2836 | | Claim Number: 15969<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ZYGIELBAUM, JOSHUA M.<br>7548E 122ND PL<br>THORTON, CO 80602 | | Claim Number: 15976<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ZYGIELBAUM, MICHELLE<br>3944 SILVER FOX CT.<br>SANTA ROSA, CA 95403 | | Claim Number: 14519<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 7383 (12/16/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ZYGIELBAUM, SAMUEL                          Claim Number: 15970
205 PROSPECT DR.                            Claim Date: 12/09/2015
SAN RAFAEL, CA 94901                        Debtor: EECI, INC.

UNSECURED              Claimed:                          $0.00   UNLIQ CONT

## Summary Page

Total Number of Filed Claims:          12126

| | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $2,011,691.60 | $0.00 |
| Priority: | $257,510,861.75 | $0.00 |
| Secured: | $8,918,607.68 | $0.00 |
| Unsecured: | $165,732,789.06 | $0.00 |
| Total: | $434,173,950.09 | $0.00 |

ADA CARBON SOLUTIONS LLC
AND ADA CARBON SOLUTIONS (RED RIVER) LLC
ATTN: PETER HANSEN
1460 W CANAL CT, STE 100
LITTLETON, CO 80120

Claim Number: 7017
Claim Date: 10/24/2014
Debtor: TXU ENERGY RECEIVABLES COMPANY LLC
Comments: WITHDRAWN
DOCKET: 3549 (02/16/2015)

| | Claimed: | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $247,582.10   UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90   UNLIQ |

AIG ASSURANCE COMPANY, ET AL
C/O AMERICAN INTERNATIONAL GROUP, INC.
RYAN G FOLEY, AUTHORIZED REPRESENTATIVE
175 WATER STREET, 15TH FLOOR
NEW YORK, NY 10038

Claim Number: 7260
Claim Date: 10/24/2014
Debtor: TXU ENERGY RECEIVABLES COMPANY LLC
Comments: EXPUNGED
DOCKET: 9742 (10/03/2016)

| | Claimed: | |
|---|---|---|
| SECURED | Claimed: | $6,097,223.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

ALLIED WASTE/REPUBLIC SERVICES
ATTN: GENERAL COUNSEL
18500 N ALLIED WAY
PHOENIX, AZ 85054

Claim Number: 6427
Claim Date: 10/23/2014
Debtor: TXU ENERGY RECEIVABLES COMPANY LLC
Comments: EXPUNGED
DOCKET: 5089 (07/24/2015)

| | Claimed: | |
|---|---|---|
| UNSECURED | Claimed: | $55,201.54 |

AMERICAN STOCK TRANSFER & TRUST CO, LLC
INDENTURE TTEE FOR 5.55% NOTES DUE 2014
6201 15TH AVE
BROOKLYN, NY 11219

Claim Number: 6538
Claim Date: 10/23/2014
Debtor: TXU ENERGY RECEIVABLES COMPANY LLC
Comments: WITHDRAWN
DOCKET: 10640 (01/12/2017)

| | Claimed: | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

AMERICAN STOCK TRANSFER & TRUST CO, LLC
INDENTURE TTEE FOR 6.50% NOTES DUE 2024
6201 15TH AVE
BROOKLYN, NY 11219

Claim Number: 6608
Claim Date: 10/23/2014
Debtor: TXU ENERGY RECEIVABLES COMPANY LLC
Comments: WITHDRAWN
DOCKET: 10640 (01/12/2017)

| | Claimed: | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6678<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY RECEIVABLES COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6748<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY RECEIVABLES COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6818<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY RECEIVABLES COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6888<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY RECEIVABLES COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BATTLES, LARRY W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35600<br>Claim Date: 12/14/2015<br>Debtor: TXU ENERGY RECEIVABLES COMPANY LLC | |
| UNSECURED | Claimed: | $2,000.00 |

| BONDERMAN, DAVID | Claim Number: 8363 |
| C/O TPG CAPITAL, L.P. | Claim Date: 10/27/2014 |
| ATTN: RONALD CAMI | Debtor: TXU ENERGY RECEIVABLES COMPANY LLC |
| 301 COMMERCE STREET, SUITE 3300 | Comments: EXPUNGED |
| FORT WORTH, TX 76102 | DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

| BURKE, JAMES A. | Claim Number: 7613 |
| 1601 BRYAN STREET | Claim Date: 10/24/2014 |
| DALLAS, TX 75201 | Debtor: TXU ENERGY RECEIVABLES COMPANY LLC |
| | Comments: EXPUNGED |
| | DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

| FERGUSON, THOMAS D | Claim Number: 9073 |
| C/O WACHTELL, LIPTON, ROSEN & KATZ | Claim Date: 10/27/2014 |
| ATTN: EMIL KLEINHAUS, ESQ. | Debtor: TXU ENERGY RECEIVABLES COMPANY LLC |
| 51 WEST 52ND STREET | Comments: EXPUNGED |
| NEW YORK, NY 10019 | DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

| FREIMAN, BRANDON A | Claim Number: 8860 |
| C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. | Claim Date: 10/27/2014 |
| ATTN: DAVID SORKIN | Debtor: TXU ENERGY RECEIVABLES COMPANY LLC |
| 9 WEST 57TH STREET, SUITE 4200 | Comments: EXPUNGED |
| NEW YORK, NY 10019 | DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

| GOLDMAN, SACHS & CO. | Claim Number: 8931 |
| C/O WACHTELL, LIPTON, ROSEN & KATZ | Claim Date: 10/27/2014 |
| ATTN: EMIL KLEINHAUS, ESQ. | Debtor: TXU ENERGY RECEIVABLES COMPANY LLC |
| 51 WEST 52ND STREET | Comments: EXPUNGED |
| NEW YORK, NY 10019 | DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | | |
|---|---|---|
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9144<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RECEIVABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | Claim Number: 32063<br>Claim Date: 12/14/2015<br>Debtor: TXU ENERGY RECEIVABLES COMPANY LLC | |

| UNSECURED | Claimed: | $100,000.00 |
|---|---|---|

| | | |
|---|---|---|
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 6126<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY RECEIVABLES COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 8147<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RECEIVABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HOUSTON, DANNY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34012<br>Claim Date: 12/14/2015<br>Debtor: TXU ENERGY RECEIVABLES COMPANY LLC | |

| UNSECURED | Claimed: | $7,000.00 |
|---|---|---|

| | | |
|---|---|---|
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7367<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY RECEIVABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7084<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY RECEIVABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KELLEY, ANTHONY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34031<br>Claim Date: 12/14/2015<br>Debtor: TXU ENERGY RECEIVABLES COMPANY LLC |
| UNSECURED | Claimed: | $3,000.00 |
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9357<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RECEIVABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8434<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RECEIVABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9002<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RECEIVABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8576<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RECEIVABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9428<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RECEIVABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8647<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RECEIVABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MASON, MICHAEL<br>1130 W FREY ST<br>STEPHENVILLE, TX 76401-2922 | | Claim Number: 676<br>Claim Date: 05/30/2014<br>Debtor: TXU RECEIVABLES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| SECURED | Claimed: | $2,775.00 |
| UNSECURED | Claimed: | $97,225.00 |

| | | |
|---|---|---|
| MERRYMAN, WILLIAM<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35309<br>Claim Date: 12/14/2015<br>Debtor: TXU ENERGY RECEIVABLES COMPANY LLC |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $10,500.00 |

| | | |
|---|---|---|
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5934<br>Claim Date: 10/22/2014<br>Debtor: TXU ENERGY RECEIVABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MOSELEY, ROGER<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34823<br>Claim Date: 12/14/2015<br>Debtor: TXU ENERGY RECEIVABLES COMPANY LLC |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $3,000.00 |

| | | |
|---|---|---|
| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | | Claim Number: 5146<br>Claim Date: 10/13/2014<br>Debtor: TXU ENERGY RECEIVABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |

| | | |
|---|---|---|
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| PARKER, JAMES R, SR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34617<br>Claim Date: 12/14/2015<br>Debtor: TXU ENERGY RECEIVABLES COMPANY LLC |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $60,000.00 |

---

PONTARELLI, KENNETH
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 9286
Claim Date: 10/27/2014
Debtor: TXU ENERGY RECEIVABLES COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

---

UNSECURED            Claimed:                     $0.00   UNLIQ CONT

---

PUGH, JON W
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34574
Claim Date: 12/14/2015
Debtor: TXU ENERGY RECEIVABLES COMPANY LLC

---

UNSECURED            Claimed:                 $384,000.00

---

REILLY, WILLIAM K
C/O TPG CAPITAL, L.P.
ATTN: RONALD CAMI
345 CALIFORNIA STREET, SUITE 3300
SAN FRANCISCO, CA 94104

Claim Number: 8789
Claim Date: 10/27/2014
Debtor: TXU ENERGY RECEIVABLES COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

---

UNSECURED            Claimed:                     $0.00   UNLIQ CONT

---

RIDLOFF, JASON
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 8505
Claim Date: 10/27/2014
Debtor: TXU ENERGY RECEIVABLES COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

---

UNSECURED            Claimed:                     $0.00   UNLIQ CONT

---

SMIDT, JONATHAN D
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9215
Claim Date: 10/27/2014
Debtor: TXU ENERGY RECEIVABLES COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

---

UNSECURED            Claimed:                     $0.00   UNLIQ CONT

---

| STARR INDEMNITY & LIABILITY COMPANY AND STAR SURPLUS LINES INSURANCE COMPANY ATTN: JIM VENDETTI 399 PARK AVE, 8TH FL NEW YORK, NY 10022 | Claim Number: 7190 Claim Date: 10/24/2014 Debtor: TXU ENERGY RECEIVABLES COMPANY LLC Comments: EXPUNGED DOCKET: 9742 (10/03/2016) |

| SECURED | Claimed: | $0.00 | UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| STATE OF DELAWARE, DIV. OF CORPORATIONS 401 FEDERAL STREET, STE 4 DOVER, DE 19901 | Claim Number: 6339 Claim Date: 10/23/2014 Debtor: TXU ENERGY RECEIVABLES COMPANY LLC Comments: DOCKET: 8073 (03/24/2016) SATISFIED CLAIM |

| PRIORITY | Claimed: | $97.81 | |

| SZLAUDERBACH, STANLEY J 509 SONDLEY DRIVE SOUTH ASHEVILLE, NC 28805 | Claim Number: 8249 Claim Date: 10/27/2014 Debtor: TXU ENERGY RECEIVABLES COMPANY LLC Comments: EXPUNGED DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| TPG CAPITAL, L.P. ATTN: RONALD CAMI 301 COMMERCE STREET SUITE 3300 FORT WORTH, TX 76102 | Claim Number: 8718 Claim Date: 10/27/2014 Debtor: TXU ENERGY RECEIVABLES COMPANY LLC Comments: EXPUNGED DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00 | UNLIQ |

| W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | Claim Number: 5402 Claim Date: 10/16/2014 Debtor: TXU ENERGY RECEIVABLES COMPANY LLC Comments: EXPUNGED DOCKET: 3046 (12/17/2014) |

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| W.W. GRAINGER, INC. | | Claim Number: 5616 |
| --- | --- | --- |
| ATTN: SPECIAL COLLECTIONS DEPARTMENT | | Claim Date: 10/20/2014 |
| 7300 N. MELVINA | | Debtor: TXU ENERGY RECEIVABLES COMPANY LLC |
| MES 17875096810 | | Comments: EXPUNGED |
| NILES, IL 60714 | | |

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| --- | --- | --- | --- |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| WOOD, PAUL D | | Claim Number: 35126 |
| --- | --- | --- |
| C/O HOTZE RUNKLE, PLLC | | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | | Debtor: TXU ENERGY RECEIVABLES COMPANY LLC |
| 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 | | |
| WEST LAKE, TX 78746 | | |

| UNSECURED | Claimed: | $1,000.00 |
| --- | --- | --- |

| YOUNG, WILLIAM | | Claim Number: 9499 |
| --- | --- | --- |
| C/O WACHTELL, LIPTON, ROSEN & KATZ | | Claim Date: 10/27/2014 |
| ATTN: EMIL KLEINHAUS, ESQ. | | Debtor: TXU ENERGY RECEIVABLES COMPANY LLC |
| 51 WEST 52ND STREET | | Comments: EXPUNGED |
| NEW YORK, NY 10019 | | DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| --- | --- | --- | --- |

**Summary Page**

Total Number of Filed Claims:        48

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,247,496.26 | $0.00 |
| Priority: | $2,872.81 | $0.00 |
| Secured: | $7,848,626.72 | $0.00 |
| Unsecured: | $9,902,462.06 | $0.00 |
| Total: | $19,001,457.85 | $0.00 |

---

| ADA CARBON SOLUTIONS LLC | | Claim Number: 7018 |
| AND ADA CARBON SOLUTIONS (RED RIVER) LLC | | Claim Date: 10/24/2014 |
| ATTN: PETER HANSEN | | Debtor: EFH AUSTRALIA (NO. 2) HOLDINGS COMPANY |
| 1460 W CANAL CT, STE 100 | | Comments: WITHDRAWN |
| LITTLETON, CO 80120 | | DOCKET: 3549 (02/16/2015) |

| ADMINISTRATIVE | Claimed: | $247,582.10   UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90   UNLIQ |

---

| AIG ASSURANCE COMPANY, ET AL | | Claim Number: 7261 |
| C/O AMERICAN INTERNATIONAL GROUP, INC. | | Claim Date: 10/24/2014 |
| RYAN G FOLEY, AUTHORIZED REPRESENTATIVE | | Debtor: EFH AUSTRALIA (NO. 2) HOLDINGS COMPANY |
| 175 WATER STREET, 15TH FLOOR | | |
| NEW YORK, NY 10038 | | |

| SECURED | Claimed: | $6,097,223.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

---

| ALLIED WASTE/REPUBLIC SERVICES | | Claim Number: 6428 |
| ATTN: GENERAL COUNSEL | | Claim Date: 10/23/2014 |
| 18500 N ALLIED WAY | | Debtor: EFH AUSTRALIA (NO. 2) HOLDINGS COMPANY |
| PHOENIX, AZ 85054 | | Comments: EXPUNGED |
| | | DOCKET: 5089 (07/24/2015) |

| UNSECURED | Claimed: | $55,201.54 |

---

| AMERICAN STOCK TRANSFER & TRUST CO, LLC | | Claim Number: 6539 |
| INDENTURE TTEE FOR 5.55% NOTES DUE 2014 | | Claim Date: 10/23/2014 |
| 6201 15TH AVE | | Debtor: EFH AUSTRALIA (NO. 2) HOLDINGS COMPANY |
| BROOKLYN, NY 11219 | | Comments: WITHDRAWN |
| | | DOCKET: 10640 (01/12/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

| AMERICAN STOCK TRANSFER & TRUST CO, LLC | | Claim Number: 6609 |
| INDENTURE TTEE FOR 6.50% NOTES DUE 2024 | | Claim Date: 10/23/2014 |
| 6201 15TH AVE | | Debtor: EFH AUSTRALIA (NO. 2) HOLDINGS COMPANY |
| BROOKLYN, NY 11219 | | Comments: WITHDRAWN |
| | | DOCKET: 10640 (01/12/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6679<br>Claim Date: 10/23/2014<br>Debtor: EFH AUSTRALIA (NO. 2) HOLDINGS COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6749<br>Claim Date: 10/23/2014<br>Debtor: EFH AUSTRALIA (NO. 2) HOLDINGS COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6819<br>Claim Date: 10/23/2014<br>Debtor: EFH AUSTRALIA (NO. 2) HOLDINGS COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6889<br>Claim Date: 10/23/2014<br>Debtor: EFH AUSTRALIA (NO. 2) HOLDINGS COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8364<br>Claim Date: 10/27/2014<br>Debtor: EFH AUSTRALIA (NO. 2) HOLDINGS COMPANY |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

---

DEPARTMENT OF THE TREASURY - IRS
INTERNAL REVENUE SERVICE
PO BOX 7346
PHILADELPHIA, PA 19101-7346

Claim Number: 5066
Claim Date: 10/09/2014
Debtor: EFH AUSTRALIA (NO. 2) HOLDINGS COMPANY
Comments: WITHDRAWN
DOCKET: 10925 (02/28/2017)

| PRIORITY | Claimed: | $244,200,360.95 |
|----------|----------|-----------------|

---

FERGUSON, THOMAS D
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 9074
Claim Date: 10/27/2014
Debtor: EFH AUSTRALIA (NO. 2) HOLDINGS COMPANY

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|-----------|----------|--------------------|

---

FREIMAN, BRANDON A
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 8861
Claim Date: 10/27/2014
Debtor: EFH AUSTRALIA (NO. 2) HOLDINGS COMPANY

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|-----------|----------|--------------------|

---

GOLDMAN, SACHS & CO.
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 8932
Claim Date: 10/27/2014
Debtor: EFH AUSTRALIA (NO. 2) HOLDINGS COMPANY

| UNSECURED | Claimed: | $0.00   UNLIQ |
|-----------|----------|---------------|

---

GOLTZ, FREDERICK
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9145
Claim Date: 10/27/2014
Debtor: EFH AUSTRALIA (NO. 2) HOLDINGS COMPANY

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|-----------|----------|--------------------|

---

| | | |
|---|---|---|
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6113<br>Claim Date: 10/23/2014<br>Debtor: EFH AUSTRALIA (NO. 2) HOLDINGS COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8148<br>Claim Date: 10/27/2014<br>Debtor: EFH AUSTRALIA (NO. 2) HOLDINGS COMPANY |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7368<br>Claim Date: 10/24/2014<br>Debtor: EFH AUSTRALIA (NO. 2) HOLDINGS COMPANY |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7085<br>Claim Date: 10/24/2014<br>Debtor: EFH AUSTRALIA (NO. 2) HOLDINGS COMPANY |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9358<br>Claim Date: 10/27/2014<br>Debtor: EFH AUSTRALIA (NO. 2) HOLDINGS COMPANY |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8435<br>Claim Date: 10/27/2014<br>Debtor: EFH AUSTRALIA (NO. 2) HOLDINGS COMPANY |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9003<br>Claim Date: 10/27/2014<br>Debtor: EFH AUSTRALIA (NO. 2) HOLDINGS COMPANY |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8577<br>Claim Date: 10/27/2014<br>Debtor: EFH AUSTRALIA (NO. 2) HOLDINGS COMPANY |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9429<br>Claim Date: 10/27/2014<br>Debtor: EFH AUSTRALIA (NO. 2) HOLDINGS COMPANY |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8648<br>Claim Date: 10/27/2014<br>Debtor: EFH AUSTRALIA (NO. 2) HOLDINGS COMPANY |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5952<br>Claim Date: 10/22/2014<br>Debtor: EFH AUSTRALIA (NO. 2) HOLDINGS COMPANY | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | | Claim Number: 5194<br>Claim Date: 10/13/2014<br>Debtor: EFH AUSTRALIA (NO. 2) HOLDINGS COMPANY | |
| SECURED | Claimed: | $0.00   UNLIQ | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9287<br>Claim Date: 10/27/2014<br>Debtor: EFH AUSTRALIA (NO. 2) HOLDINGS COMPANY | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8790<br>Claim Date: 10/27/2014<br>Debtor: EFH AUSTRALIA (NO. 2) HOLDINGS COMPANY | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8506<br>Claim Date: 10/27/2014<br>Debtor: EFH AUSTRALIA (NO. 2) HOLDINGS COMPANY | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9216<br>Claim Date: 10/27/2014<br>Debtor: EFH AUSTRALIA (NO. 2) HOLDINGS COMPANY |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | | Claim Number: 7191<br>Claim Date: 10/24/2014<br>Debtor: EFH AUSTRALIA (NO. 2) HOLDINGS COMPANY |

| SECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| STATE OF DELAWARE, DIV. OF CORPORATIONS<br>401 FEDERAL STREET, STE 4<br>DOVER, DE 19901 | | Claim Number: 6327<br>Claim Date: 10/23/2014<br>Debtor: EFH AUSTRALIA (NO. 2) HOLDINGS COMPANY<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM |

| PRIORITY | Claimed: | $57.05 |
|---|---|---|

| | | |
|---|---|---|
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | | Claim Number: 8250<br>Claim Date: 10/27/2014<br>Debtor: EFH AUSTRALIA (NO. 2) HOLDINGS COMPANY |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8719<br>Claim Date: 10/27/2014<br>Debtor: EFH AUSTRALIA (NO. 2) HOLDINGS COMPANY |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5420<br>Claim Date: 10/16/2014<br>Debtor: EFH AUSTRALIA (NO. 2) HOLDINGS COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |

| | Claimed: | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $499,957.08   UNLIQ |
| SECURED | Claimed: | $874,314.36   UNLIQ |
| UNSECURED | Claimed: | $397,077.31   UNLIQ |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5569<br>Claim Date: 10/20/2014<br>Debtor: EFH AUSTRALIA (NO. 2) HOLDINGS COMPANY<br>Comments: EXPUNGED |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $499,957.08   UNLIQ |
| SECURED | Claimed: | $874,314.36   UNLIQ |
| UNSECURED | Claimed: | $397,077.31   UNLIQ |

| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9500<br>Claim Date: 10/27/2014<br>Debtor: EFH AUSTRALIA (NO. 2) HOLDINGS COMPANY |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

## Summary Page

Total Number of Filed Claims:          38

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,247,496.26 | $0.00 |
| Priority: | $244,200,418.00 | $0.00 |
| Secured: | $7,845,851.72 | $0.00 |
| Unsecured: | $9,234,737.06 | $0.00 |
| Total: | $262,528,503.04 | $0.00 |

| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | Claim Number: 7019<br>Claim Date: 10/24/2014<br>Debtor: BRIGHTEN HOLDINGS LLC<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $247,582.10 UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90 UNLIQ |

| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | Claim Number: 7262<br>Claim Date: 10/24/2014<br>Debtor: BRIGHTEN HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $6,097,223.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | Claim Number: 6429<br>Claim Date: 10/23/2014<br>Debtor: BRIGHTEN HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
|---|---|

| UNSECURED | Claimed: | $55,201.54 |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6540<br>Claim Date: 10/23/2014<br>Debtor: BRIGHTEN HOLDINGS LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6610<br>Claim Date: 10/23/2014<br>Debtor: BRIGHTEN HOLDINGS LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6680<br>Claim Date: 10/23/2014<br>Debtor: BRIGHTEN HOLDINGS LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6750<br>Claim Date: 10/23/2014<br>Debtor: BRIGHTEN HOLDINGS LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6820<br>Claim Date: 10/23/2014<br>Debtor: BRIGHTEN HOLDINGS LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6890<br>Claim Date: 10/23/2014<br>Debtor: BRIGHTEN HOLDINGS LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BATTLES, LARRY W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35586<br>Claim Date: 12/14/2015<br>Debtor: BRIGHTEN HOLDINGS LLC |
| UNSECURED | Claimed: | $2,000.00 |

| | | |
|---|---|---|
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8365<br>Claim Date: 10/27/2014<br>Debtor: BRIGHTEN HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED            Claimed: | $0.00   UNLIQ CONT | |
| BURKE, JAMES A.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | Claim Number: 7610<br>Claim Date: 10/24/2014<br>Debtor: BRIGHTEN HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED            Claimed: | $0.00   UNLIQ CONT | |
| FARANETTA, DAVID D.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 5724<br>Claim Date: 10/20/2014<br>Debtor: BRIGHTEN HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED            Claimed: | $0.00   UNLIQ CONT | |
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9075<br>Claim Date: 10/27/2014<br>Debtor: BRIGHTEN HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED            Claimed: | $0.00   UNLIQ CONT | |
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8862<br>Claim Date: 10/27/2014<br>Debtor: BRIGHTEN HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED            Claimed: | $0.00   UNLIQ CONT | |

GOLDMAN, SACHS & CO.
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 8933
Claim Date: 10/27/2014
Debtor: BRIGHTEN HOLDINGS LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

GOLTZ, FREDERICK
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9146
Claim Date: 10/27/2014
Debtor: BRIGHTEN HOLDINGS LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

HARBAUGH, GEORGE
C/O KOONZ MCKENNEY JOHNSON DEPAOLIS
10300 EATON PLACE, SUITE 200
FAIRFAX, VA 22030

Claim Number: 32007
Claim Date: 12/14/2015
Debtor: BRIGHTEN HOLDINGS LLC

| UNSECURED | Claimed: | $100,000.00 |
|---|---|---|

HORTON, ANTHONY R
1601 BRYAN ST
DALLAS, TX 75201

Claim Number: 6094
Claim Date: 10/23/2014
Debtor: BRIGHTEN HOLDINGS LLC
Comments: WITHDRAWN
DOCKET: 4083 (04/08/2015)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

HORTON, ANTHONY R
1601 BRYAN ST
DALLAS, TX 75201

Claim Number: 8149
Claim Date: 10/27/2014
Debtor: BRIGHTEN HOLDINGS LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HOUSTON, DANNY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34078<br>Claim Date: 12/14/2015<br>Debtor: BRIGHTEN HOLDINGS LLC |

| UNSECURED | Claimed: | $7,000.00 |
|---|---|---|

| | | |
|---|---|---|
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7369<br>Claim Date: 10/24/2014<br>Debtor: BRIGHTEN HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7086<br>Claim Date: 10/24/2014<br>Debtor: BRIGHTEN HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KELLEY, ANTHONY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34039<br>Claim Date: 12/14/2015<br>Debtor: BRIGHTEN HOLDINGS LLC |

| UNSECURED | Claimed: | $3,000.00 |
|---|---|---|

| | | |
|---|---|---|
| KIRBY, CARRIE L.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 9750<br>Claim Date: 10/31/2014<br>Debtor: BRIGHTEN HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

KOHLBERG KRAVIS ROBERTS & CO. L.P
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9359
Claim Date: 10/27/2014
Debtor: BRIGHTEN HOLDINGS LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

KUSIN, GARY
C/O TPG CAPITAL, L.P.
ATTN: RONALD CAMI
345 CALIFORNIA STREET, SUITE 3300
SAN FRANCISCO, CA 94104

Claim Number: 8436
Claim Date: 10/27/2014
Debtor: BRIGHTEN HOLDINGS LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

LEBOVITZ, SCOTT
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 9004
Claim Date: 10/27/2014
Debtor: BRIGHTEN HOLDINGS LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

LIAW, JEFFREY
C/O TPG CAPITAL, L.P.
ATTN: RONALD CAMI
345 CALIFORNIA STREET, SUITE 3300
SAN FRANCISCO, CA 94104

Claim Number: 8578
Claim Date: 10/27/2014
Debtor: BRIGHTEN HOLDINGS LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

LIPSCHULTZ, MARC S
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9430
Claim Date: 10/27/2014
Debtor: BRIGHTEN HOLDINGS LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

MACDOUGALL, MICHAEL
C/O TPG CAPITAL, L.P.
ATTN: RONALD CAMI
345 CALIFORNIA STREET, SUITE 3300
SAN FRANCISCO, CA 94104

Claim Number: 8649
Claim Date: 10/27/2014
Debtor: BRIGHTEN HOLDINGS LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|-----------|----------|-------|------------|

MOLDOVAN, KRISTOPHER E.
1601 BRYAN STREET
DALLAS, TX 75201

Claim Number: 5960
Claim Date: 10/22/2014
Debtor: BRIGHTEN HOLDINGS LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|-----------|----------|-------|------------|

MOSELEY, ROGER
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34817
Claim Date: 12/14/2015
Debtor: BRIGHTEN HOLDINGS LLC

| UNSECURED | Claimed: | $3,000.00 |
|-----------|----------|-----------|

OLD REPUBLIC INSURANCE COMPANY
C/O FOX, SWIBEL, LEVIN & CARROLL, LLP
ATTN: MARGARET M. ANDERSON
200 W. MADISON STREET, SUITE 3000
CHICAGO, IL 60606

Claim Number: 5202
Claim Date: 10/13/2014
Debtor: BRIGHTEN HOLDINGS LLC
Comments: EXPUNGED
DOCKET: 9742 (10/03/2016)

| SECURED | Claimed: | $0.00 | UNLIQ |
|---------|----------|-------|-------|
| UNSECURED | Claimed: | $0.00 | UNLIQ |

PARKER, JAMES R, SR
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34626
Claim Date: 12/14/2015
Debtor: BRIGHTEN HOLDINGS LLC

| UNSECURED | Claimed: | $60,000.00 |
|-----------|----------|------------|

| | | |
|---|---|---|
| PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | | Claim Number: 4127<br>Claim Date: 09/04/2014<br>Debtor: BRIGHTEN HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 8272 (04/25/2016) |

| PRIORITY | Claimed: | $804.00   UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $80.00   UNLIQ |

| | | |
|---|---|---|
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9288<br>Claim Date: 10/27/2014<br>Debtor: BRIGHTEN HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PUGH, JON W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34576<br>Claim Date: 12/14/2015<br>Debtor: BRIGHTEN HOLDINGS LLC |

| UNSECURED | Claimed: | $384,000.00 |
|---|---|---|

| | | |
|---|---|---|
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8791<br>Claim Date: 10/27/2014<br>Debtor: BRIGHTEN HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8507<br>Claim Date: 10/27/2014<br>Debtor: BRIGHTEN HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9217<br>Claim Date: 10/27/2014<br>Debtor: BRIGHTEN HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | Claim Number: 7192<br>Claim Date: 10/24/2014<br>Debtor: BRIGHTEN HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | |

| SECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| STATE OF DELAWARE, DIV. OF CORPORATIONS<br>401 FEDERAL STREET, STE 4<br>DOVER, DE 19901 | Claim Number: 6323<br>Claim Date: 10/23/2014<br>Debtor: BRIGHTEN HOLDINGS LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | |

| PRIORITY | Claimed: | $97.81 |
|---|---|---|

| | | |
|---|---|---|
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | Claim Number: 8251<br>Claim Date: 10/27/2014<br>Debtor: BRIGHTEN HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8720<br>Claim Date: 10/27/2014<br>Debtor: BRIGHTEN HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5410<br>Claim Date: 10/16/2014<br>Debtor: BRIGHTEN HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
|---|---|

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5560<br>Claim Date: 10/20/2014<br>Debtor: BRIGHTEN HOLDINGS LLC<br>Comments: EXPUNGED |
|---|---|

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| WOOD, PAUL D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35132<br>Claim Date: 12/14/2015<br>Debtor: BRIGHTEN HOLDINGS LLC |
|---|---|

| UNSECURED | Claimed: | $1,000.00 |

| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9501<br>Claim Date: 10/27/2014<br>Debtor: BRIGHTEN HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

## Summary Page

Total Number of Filed Claims:          49

|                 | Claimed Amount   | Allowed Amount |
|-----------------|------------------|----------------|
| Administrative: | $1,247,496.26    | $0.00          |
| Priority:       | $901.81          | $0.00          |
| Secured:        | $7,845,851.72    | $0.00          |
| Unsecured:      | $9,794,817.06    | $0.00          |
| Total:          | $18,889,066.85   | $0.00          |

| 4IMPRINT INC<br>101 COMMERCE ST<br>OSHKOSH, WI 54901 | | Claim Number: 6160<br>Claim Date: 10/23/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $166.96 | | | |

| ACCENTURE LLP<br>C/O THOMPSON COBURN LLP<br>ATTN: BRIAN W. HOCKETT<br>ONE US BANK PLAZA<br>SAINT LOUIS, MO 63101 | | Claim Number: 7804<br>Claim Date: 10/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $382,232.00 | | | |

| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | | Claim Number: 7020<br>Claim Date: 10/24/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $247,582.10 | UNLIQ | | |
| UNSECURED | Claimed: | $8,385,380.90 | UNLIQ | | |

| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | | Claim Number: 7263<br>Claim Date: 10/24/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | | | |
|---|---|---|---|---|---|
| SECURED | Claimed: | $6,097,223.00 | UNLIQ | | |
| UNSECURED | Claimed: | $0.00 | UNLIQ | | |

| AIRGAS SAFETY<br>PO BOX 1010<br>GERMANTOWN, WI 53022-8210 | | Claim Number: 5003-01<br>Claim Date: 10/08/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $102.94 | Scheduled: | $102.94 | |

| | | | | |
|---|---|---|---|---|
| ALECOM METAL WORKS INC<br>2803 CHALK HILL RD<br>DALLAS, TX 75212 | | Claim Number: 4241<br>Claim Date: 09/09/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $105.54 | Scheduled: | $105.54 |
| ALLIANCE SCAFFOLDING, INC.<br>ATTN: ROBERT AFT<br>8700 HUFF'S FERRY ROAD NORTH<br>LOUDON, TN 37774 | | Claim Number: 92<br>Claim Date: 05/19/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | | |
| SECURED | Claimed: | $32,688.20 | | |
| ALLIED ELECTRONICS INC<br>PO BOX 2325<br>FORT WORTH, TX 76113 | | Claim Number: 3313<br>Claim Date: 07/24/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $116.10 | | |
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | | Claim Number: 6430<br>Claim Date: 10/23/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | | |
| UNSECURED | Claimed: | $55,201.54 | | |
| ALMAN CONSTRUCTION SERVICES<br>7677 HUNNICUT RD<br>DALLAS, TX 75228-6947 | | Claim Number: 1696-01<br>Claim Date: 06/10/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $27,904.73 | Scheduled: | $19,709.60 |

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6541<br>Claim Date: 10/23/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6611<br>Claim Date: 10/23/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6681<br>Claim Date: 10/23/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6751<br>Claim Date: 10/23/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6821<br>Claim Date: 10/23/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |

| | | | |
|---|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6891<br>Claim Date: 10/23/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | |
|---|---|---|---|
| APPTIO, INC.<br>ATTN: GENERAL COUNSEL<br>11100 NE 8TH STREET, SUITE 600<br>BELLEVUE, WA 98004 | | Claim Number: 6256<br>Claim Date: 10/23/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 6170 (09/24/2015) | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $163,953.05 | Scheduled: | $1,953.05 |

| | | | |
|---|---|---|---|
| ARCHER CITY ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | | Claim Number: 9851<br>Claim Date: 11/12/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | |

| | | | |
|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNLIQ |
| SECURED | Claimed: | $7.77 | | |
| UNSECURED | | | Scheduled: | $0.00 UNLIQ |

| | | | |
|---|---|---|---|
| ARCHER CITY ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | | Claim Number: 13801<br>Claim Date: 11/20/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 8172 (04/08/2016) | |

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $9.03 | |

| | | | |
|---|---|---|---|
| ARCHER COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 33<br>Claim Date: 05/12/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5652 (08/21/2015) | |

| | | | |
|---|---|---|---|
| SECURED | Claimed: | $3.86   UNLIQ | |

| | | | | | |
|---|---|---|---|---|---|
| ARLINGTON INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | Claim Number: 58<br>Claim Date: 05/14/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 7482 (12/30/2015) | | | | |
| SECURED | Claimed: | $189.05   UNLIQ | | | |
| AT&T MOBILITY II LLC<br>C/O AT&T SERVICES, INC.<br>ATTN: KAREN A CAVAGNARO - LEAD PARALEGAL<br>ONE AT&T WAY, ROOM 3A104<br>BEDMINSTER, NJ 07921 | Claim Number: 5352<br>Claim Date: 10/15/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 2754 (11/12/2014) | | | | |
| UNSECURED | Claimed: | $134.24 | | | |
| AT&T MOBILITY II LLC<br>C/O AT&T SERVICES, INC.<br>ATTN: KAREN A CAVAGNARO - LEAD PARALEGAL<br>ONE AT&T WAY, ROOM 3A104<br>BEDMINSTER, NJ 07921 | Claim Number: 5355<br>Claim Date: 10/15/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 2754 (11/12/2014) | | | | |
| UNSECURED | Claimed: | $22,187.75 | | | |
| ATMOS ENERGY CORPORATION<br>ATTN: BANKRUPTCY GROUP<br>PO BOX 650205<br>DALLAS, TX 75265-0205 | Claim Number: 7626-01<br>Claim Date: 10/24/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $58.73 | Scheduled: | $58.73 | |
| AVNET INC.<br>5400 PRAIRIE STONE PKWY<br>HOFFMAN ESTATES, IL 60192 | Claim Number: 3952<br>Claim Date: 08/29/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) | | | | |
| UNSECURED | Claimed: | $166,995.71 | | | |

| AVNET, INC.<br>5400 PRAIRIE STONE PKWY<br>HOFFMAN ESTATES, IL 60192 | Claim Number: 6175<br>Claim Date: 10/23/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $53,987.65 | |
| AXON SOLUTIONS INC<br>1 EVERTRUST PLZ STE 501<br>JERSEY CITY, NJ 07302-3087 | Claim Number: 6078<br>Claim Date: 10/22/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $82,258.06          Scheduled: | $82,258.00 |
| BAYLOR COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | Claim Number: 9827<br>Claim Date: 11/10/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
| SECURED | Claimed: | $250.71 | |
| BAYLOR COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | Claim Number: 13800<br>Claim Date: 11/20/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 8172 (04/08/2016) | | |
| ADMINISTRATIVE | Claimed: | $250.20 | |
| BECKVILLE ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 1946<br>Claim Date: 06/13/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5733 (08/26/2015) | | |
| SECURED | Claimed: | $166.10   UNLIQ | |

| | | | | | |
|---|---|---|---|---|---|
| BI-INFORM, INC.<br>C/O LEECH TISHMAN FUSCALDO & LAMPL LLC<br>ATTN: PATRICK W. CAROTHERS, ESQ.<br>525 WILLIAM PENN PLACE, 28TH FL.<br>PITTSBURGH, PA 15219 | | Claim Number: 7930<br>Claim Date: 10/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) | | | |
| UNSECURED | Claimed: | $27,000.00 | | | |
| BIRDSONG, BRUCE<br>4801 S HWY #377<br>AUBREY, TX 76227-5016 | | Claim Number: 3503-01<br>Claim Date: 08/04/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| UNSECURED | Claimed: | $7,002.63 | Scheduled: | $2,653.64 | |
| BLACKWELL INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | | Claim Number: 75<br>Claim Date: 05/14/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 7498 (12/30/2015) | | | |
| SECURED | Claimed: | $447.60   UNLIQ | | | |
| BLACKWELL INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: ELIZABETH BANDA CALVO<br>500 EAST BORDER ST., SUITE 640<br>ARLINGTON, TX 76010 | | Claim Number: 12911<br>Claim Date: 11/02/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) | | | |
| ADMINISTRATIVE | Claimed: | $79.94 | | | |
| BLOOMBERG LP<br>731 LEXINGTON AVE<br>NEW YORK, NY 10022 | | Claim Number: 9966-01<br>Claim Date: 02/03/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $263.44 | Scheduled: | $263.44 | |

| | | | |
|---|---|---|---|
| BLUE RIDGE INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | Claim Number: 61<br>Claim Date: 05/14/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 7508 (12/30/2015) | | |

| SECURED | Claimed: | $112.03   UNLIQ | |
|---|---|---|---|

| BLUE RIDGE INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | Claim Number: 12715<br>Claim Date: 10/27/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 8323 (04/27/2016) | | |
|---|---|---|---|

| ADMINISTRATIVE | Claimed: | $84.86 | |
|---|---|---|---|

| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8366<br>Claim Date: 10/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2014) | | |
|---|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|

| BONHAM INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | Claim Number: 12720<br>Claim Date: 10/27/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 8172 (04/08/2016) | | |
|---|---|---|---|

| ADMINISTRATIVE | Claimed: | $126.60 | |
|---|---|---|---|

| BRECKENRIDGE ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | Claim Number: 9832<br>Claim Date: 11/10/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
|---|---|---|---|

| PRIORITY | | | Scheduled: | $0.00  UNLIQ |
|---|---|---|---|---|
| SECURED | Claimed: | $6.71 | | |
| UNSECURED | | | Scheduled: | $0.00  UNLIQ |

| | | |
|---|---|---|
| BRECKENRIDGE ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | Claim Number: 9845<br>Claim Date: 11/12/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) | |

| SECURED | Claimed: | $663.00 |
|---|---|---|

| | | |
|---|---|---|
| BROWN COUNTY APPRAISAL DISTRICT<br>C/O MCCREARY, VESELKA, BRAGG & ALLEN, PC<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37750<br>Claim Date: 10/31/2016<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE VII.D OF THE PLAN) | |

| ADMINISTRATIVE | Claimed: | $217.83 |
|---|---|---|

| | | |
|---|---|---|
| BUSINESS WIRE INC.<br>101 CALIFORNIA ST FL 20<br>SAN FRANCISCO, CA 94111-5852 | Claim Number: 3673<br>Claim Date: 08/08/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |

| UNSECURED | Claimed: | $1,001.92 | Scheduled: | $6,076.92 |
|---|---|---|---|---|

| | | |
|---|---|---|
| CAMERON INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DRIVE, SUITE 505<br>AUSTIN, TX 78731 | Claim Number: 2562<br>Claim Date: 06/25/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |

| SECURED | Claimed: | $14.52   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CAMERON INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DRIVE, SUITE 505<br>AUSTIN, TX 78731 | Claim Number: 9947<br>Claim Date: 01/22/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | |

| SECURED | Claimed: | $15.29 |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| CAMERON ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DR, STE 505<br>AUSTIN, TX 78731 | | Claim Number: 9974<br>Claim Date: 02/09/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5905 (09/10/2015) | | |
| SECURED | Claimed: | $15.29 | | |
| CAMERON ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>3301 NORTHLAND DR, STE 505<br>AUSTIN, TX 78731 | | Claim Number: 10006<br>Claim Date: 03/17/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 8172 (04/08/2016) | | |
| ADMINISTRATIVE | Claimed: | $15.29 UNLIQ | | |
| SECURED | Claimed: | $0.00 UNLIQ | | |
| CAMERON ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DR, STE 505<br>AUSTIN, TX 78731 | | Claim Number: 10023<br>Claim Date: 03/24/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 8172 (04/08/2016) | | |
| ADMINISTRATIVE | Claimed: | $15.29 UNLIQ | | |
| SECURED | Claimed: | $0.00 UNLIQ | | |
| CAMERON, ANDREW A.<br>343 E. TRIPP ROAD<br>SUNNYVALE, TX 75182 | | Claim Number: 7523<br>Claim Date: 10/24/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00 UNDET | | |
| CANTU FOODS & SUPPLY<br>1601 BRYAN ST #210<br>DALLAS, TX 75201-3480 | | Claim Number: 7915<br>Claim Date: 10/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $261.31 | Scheduled: | $261.31 |

| | | | | |
|---|---|---|---|---|
| CANTU FOODS & SUPPLY<br>1601 BRYAN ST #210<br>DALLAS, TX 75201-3480 | | Claim Number: 7916<br>Claim Date: 10/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $1,434.79 | | |
| CAPGEMINI AMERICA, INC.<br>C/O SULLIVAN & WORCESTER LLP<br>ATTN: PATRICK P. DINARDO, ESQ.<br>ONE POST OFFICE SQUARE<br>BOSTON, MA 02109 | | Claim Number: 7763<br>Claim Date: 10/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $2,972,865.06 | Scheduled: | $210,305.28 |
| CARROLL INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>500 EAST BORDER STREET, SUITE 640<br>ARLINGTON, TX 76010 | | Claim Number: 59<br>Claim Date: 05/14/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) | | |
| SECURED | Claimed: | $0.62   UNLIQ | | |
| CARTER, MICHAEL L.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 10085<br>Claim Date: 07/07/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| CAYUGA ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 9822<br>Claim Date: 11/12/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5640 (08/21/2015) | | |
| SECURED | Claimed: | $11.44   UNLIQ | | |

| | | | | |
|---|---|---|---|---|
| CDW<br>ATTN: RONELLE ERICKSON<br>200 N. MILWAUKEE AVE<br>VERNON HILLS, IL 60061 | | Claim Number: 628-05<br>Claim Date: 05/23/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE | Claimed: | $95.00 | | |
| UNSECURED | | | Scheduled: | $3,566.10 |
| CDW<br>ATTN: RONELLE ERICKSON<br>200 N. MILWAUKEE AVE<br>VERNON HILLS, IL 60061 | | Claim Number: 628-06<br>Claim Date: 05/23/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $5,476.66 | Scheduled: | $3,566.10 |
| CENTRAL TELEPHONE COMPANY OF TEXAS<br>DBA CENTURYLINK<br>ATTN: BANKRUPTCY<br>1801 CALIFORNIA ST RM 900<br>DENVER, CO 80202 | | Claim Number: 3278<br>Claim Date: 07/22/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $1,036.56 | | |
| CENTURYTEL OF LAKE DALLAS, INC.<br>DBA CENTURYLINK<br>ATTN: BANKRUPTCY<br>1801 CALIFORNIA ST, RM 900<br>DENVER, CO 80202-265 | | Claim Number: 3273<br>Claim Date: 07/22/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $69.53 | | |
| CESCO INC<br>PO BOX 550727<br>DALLAS, TX 75355 | | Claim Number: 4279<br>Claim Date: 09/10/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $118,434.57 | Scheduled: | $107,223.69 |

| | | |
|---|---|---|
| CHEROKEE CAD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 2198<br>Claim Date: 06/17/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5651 (08/21/2015) | |
| SECURED | Claimed: | $162.90   UNLIQ |
| CITY OF BENBROOK<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | Claim Number: 60<br>Claim Date: 05/14/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 7483 (12/30/2015) | |
| SECURED | Claimed: | $14.24   UNLIQ |
| CITY OF BONHAM<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 1715<br>Claim Date: 06/10/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5732 (08/26/2015) | |
| SECURED | Claimed: | $65.66   UNLIQ |
| CITY OF CLEBURNE<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | Claim Number: 70<br>Claim Date: 05/14/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| SECURED | Claimed: | $2,058.26   UNLIQ |
| CITY OF CLEBURNE<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: ELIZABETH BANDA CALVO<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | Claim Number: 10032<br>Claim Date: 03/23/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) | |
| SECURED | Claimed: | $1,556.79 |

CITY OF COLORADO CITY
C/O PERDUE BRANDON FIELDER COLLINS MOTT
ATTN: ELIZABETH BANDA CALVO
500 EAST BORDER ST., SUITE 640
ARLINGTON, TX 76010

Claim Number: 12901
Claim Date: 11/02/2015
Debtor: EFH CORPORATE SERVICES COMPANY
Comments: WITHDRAWN
DOCKET: 8296 (04/27/2016)

| ADMINISTRATIVE | Claimed: | $33.77 |
|---|---|---|

CITY OF CORINTH
C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP
ATTN: ELIZABETH WELLER
2777 N. STEMMONS FREEWAY, SUITE 1000
DALLAS, TX 75207

Claim Number: 31
Claim Date: 05/12/2014
Debtor: EFH CORPORATE SERVICES COMPANY
Comments: WITHDRAWN
DOCKET: 5650 (08/21/2015)

| SECURED | Claimed: | $5.44   UNLIQ |
|---|---|---|

CITY OF DALLAS
ATTN: MARK BAGGETT, ASSISTANT CITY ATTY
1500 MARILLA STREET, 7BN
DALLAS, TX 75201

Claim Number: 7937
Claim Date: 10/27/2014
Debtor: EFH CORPORATE SERVICES COMPANY
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (POST-EMERGENCE)

| UNSECURED | Claimed: | $116,338.00 |
|---|---|---|

CITY OF DALLAS - CITY ATTORNEY'S OFFICE
ATTN: MARK BAGGETT
1500 MARILLA STREET, 7BN
DALLAS, TX 75201

Claim Number: 7940
Claim Date: 10/27/2014
Debtor: EFH CORPORATE SERVICES COMPANY
Comments: EXPUNGED
DOCKET: 5253 (08/10/2015)

| UNSECURED | Claimed: | $143.17 |
|---|---|---|

CITY OF FORT WORTH
ATTN: CHRIS MOSLEY
1000 THROCKMORTON ST
FORT WORTH, TX 76102

Claim Number: 4222
Claim Date: 09/09/2014
Debtor: EFH CORPORATE SERVICES COMPANY
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (POST-EMERGENCE)

| UNSECURED | Claimed: | $143.00 |
|---|---|---|

| | | |
|---|---|---|
| CITY OF FORT WORTH<br>ATTN: CHRIS MOSLEY<br>1000 THROCKMORTON ST<br>FORT WORTH, TX 76102 | Claim Number: 4223<br>Claim Date: 09/09/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| UNSECURED          Claimed: | $35.10 | |
| CITY OF GARLAND<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | Claim Number: 12719<br>Claim Date: 10/27/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 8305 (04/27/2016) | |
| ADMINISTRATIVE      Claimed: | $48.62 | |
| CITY OF GRAPEVINE<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | Claim Number: 55<br>Claim Date: 05/14/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 7484 (12/30/2015) | |
| SECURED          Claimed: | $12.06   UNLIQ | |
| CITY OF GREENVILLE<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: TAB BEALL<br>PO BOX 2007<br>TYLER, TX 75710-2007 | Claim Number: 8110<br>Claim Date: 10/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | |
| SECURED          Claimed: | $37.05 | |
| CITY OF JOSHUA<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | Claim Number: 68<br>Claim Date: 05/14/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 7488 (12/30/2015) | |
| SECURED          Claimed: | $20.94   UNLIQ | |

| CITY OF MESQUITE & MESQUITE ISD<br>C/O SCHUERENBERG & GRIMES<br>120 W. MAIN, SUITE 201<br>MESQUITE, TX 75149 | Claim Number: 7946<br>Claim Date: 10/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM |
|---|---|

| PRIORITY | | | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|
| SECURED | Claimed: | $2,547.87 | | |
| UNSECURED | | | Scheduled: | $0.00 UNLIQ |

| CITY OF MESQUITE & MESQUITE ISD<br>C/O SCHUERENBERG & GRIMES<br>120 W. MAIN, SUITE 201<br>MESQUITE, TX 75149 | Claim Number: 7947<br>Claim Date: 10/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM |
|---|---|

| SECURED | Claimed: | $1,154.56 |
|---|---|---|

| CITY OF MINERAL WELLS<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | Claim Number: 63-01<br>Claim Date: 05/14/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 8307 (04/27/2016) |
|---|---|

| SECURED | Claimed: | $28.05 UNLIQ |
|---|---|---|

| CITY OF MINERAL WELLS<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | Claim Number: 63-02<br>Claim Date: 05/14/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 8307 (04/27/2016) |
|---|---|

| SECURED | Claimed: | $2,916.07 UNLIQ |
|---|---|---|

| CITY OF MINERAL WELLS<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | Claim Number: 12714-01<br>Claim Date: 10/27/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 8304 (04/27/2016) |
|---|---|

| ADMINISTRATIVE | Claimed: | $23.48 |
|---|---|---|

| | | |
|---|---|---|
| CITY OF MINERAL WELLS<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | Claim Number: 12714-02<br>Claim Date: 10/27/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 8304 (04/27/2016) | |
| ADMINISTRATIVE        Claimed: | $2,753.19 | |
| CITY OF STEPHENVILLE<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 107<br>Claim Date: 05/19/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5654 (08/21/2015) | |
| PRIORITY        Claimed:<br>SECURED        Claimed: | $0.00    UNLIQ<br>$1,185.03    UNLIQ | |
| CITY OF SULPHUR SPRINGS<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 2204<br>Claim Date: 06/17/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 7983 (03/09/2016) | |
| SECURED        Claimed: | $4,932.59    UNLIQ | |
| CITY OF SULPHUR SPRINGS<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 11827<br>Claim Date: 09/28/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) | |
| SECURED        Claimed: | $4,920.43    UNLIQ | |
| CITY OF SWEETWATER<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | Claim Number: 73-01<br>Claim Date: 05/14/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 8321 (04/27/2016) | |
| SECURED        Claimed: | $17.76    UNLIQ | |

| | | |
|---|---|---|
| CITY OF SWEETWATER<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | Claim Number: 73-02<br>Claim Date: 05/14/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 8321 (04/27/2016) | |

| SECURED | Claimed: | $9,921.12   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CITY OF SWEETWATER<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: ELIZABETH BANDA CALVO<br>500 EAST BORDER ST., SUITE 640<br>ARLINGTON, TX 76010 | Claim Number: 12913<br>Claim Date: 11/02/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) | |

| ADMINISTRATIVE | Claimed: | $1,146.72 |
|---|---|---|

| | | | |
|---|---|---|---|
| CLAIMS RECOVERY GROUP LLC<br>TRANSFEROR: ABLE COMMUNICATIONS, INC.<br>C/O CRG FINANCIAL LLC<br>100 UNION AVENUE, SUITE 240<br>CRESSKILL, NJ 07626 | Claim Number: 2957-04<br>Claim Date: 07/09/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |

| UNSECURED | Claimed: | $680.00 | Scheduled: | $14,366.56 |
|---|---|---|---|---|

| | | |
|---|---|---|
| CLAIMS RECOVERY GROUP LLC<br>TRANSFEROR: ABLE COMMUNICATIONS, INC.<br>C/O CRG FINANCIAL LLC<br>100 UNION AVENUE, SUITE 240<br>CRESSKILL, NJ 07626 | Claim Number: 2957-05<br>Claim Date: 07/09/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |

| UNSECURED | Claimed: | $16,024.66 |
|---|---|---|

| | | |
|---|---|---|
| CLAIMS RECOVERY GROUP LLC<br>TRANSFEROR: GLOBAL KNOWLEDGE TRAINING LL<br>C/O CRG FINANCIAL LLC<br>100 UNION AVENUE, SUITE 240<br>CRESSKILL, NJ 07626 | Claim Number: 5442<br>Claim Date: 10/16/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |

| UNSECURED | Claimed: | $13,297.80 |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| CLAIMS RECOVERY GROUP LLC<br>TRANSFEROR: QUORUM BUSINESS SOLUTIONS<br>(USA) INC., C/O CRG FINANCIAL LLC<br>100 UNION AVENUE, SUITE 240<br>CRESSKILL, NJ 07626 | Claim Number: 5825-01<br>Claim Date: 10/22/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 5913 (09/10/2015) | | | |
| UNSECURED | Claimed: | $75,431.38 | | |
| CLAIMS RECOVERY GROUP LLC<br>TRANSFEROR: BI-INFORM, INC.<br>C/O CRG FINANCIAL LLC<br>100 UNION AVENUE, SUITE 240<br>CRESSKILL, NJ 07626 | Claim Number: 7929<br>Claim Date: 10/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| UNSECURED | Claimed: | $26,250.00 | Scheduled: | $25,350.00 |
| CLAY COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 30<br>Claim Date: 05/12/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5714 (08/25/2015) | | | |
| SECURED | Claimed: | $111.77    UNLIQ | | |
| CLEBURNE INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | Claim Number: 71<br>Claim Date: 05/14/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | | | |
| SECURED | Claimed: | $3,370.18    UNLIQ | | |
| CLEBURNE INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: ELIZABETH BANDA CALVO<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | Claim Number: 10031<br>Claim Date: 03/23/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) | | | |
| SECURED | Claimed: | $2,598.92 | | |

| | | | | |
|---|---|---|---|---|
| CLYDE BERGEMANN POWER GROUP AMERICAS INC<br>C/O GREENBERG TRAURIG, LLP<br>ATTN: JOHN D. ELROD<br>3333 PIEDMONT RD., NE, SUITE 2500<br>ATLANTA, GA 30305 | | Claim Number: 7852<br>Claim Date: 10/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | |
| ADMINISTRATIVE | Claimed: | $74,503.96 | | |
| UNSECURED | Claimed: | $93,129.33 | | |
| COHESIVE INFORMATION SOLUTIONS INC<br>9694 MADISON BLVD STE B2<br>MADISON, AL 35758 | | Claim Number: 5726<br>Claim Date: 10/20/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $225,269.57 | Scheduled: | $184,492.90 |
| COLORADO CITY INDEPENDENT SCHOOL DIST.<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | | Claim Number: 77<br>Claim Date: 05/14/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 7491 (12/30/2015) | | |
| SECURED | Claimed: | $44.22  UNLIQ | | |
| COMMERCE INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: TAB BEALL<br>PO BOX 2007<br>TYLER, TX 75710-2007 | | Claim Number: 8109<br>Claim Date: 10/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
| SECURED | Claimed: | $121.76 | | |
| COMPUTER ASSOCIATES<br>1 COMPUTER ASSOCIATES PLAZA<br>ISLANDIA, NY 11788-7004 | | Claim Number: 5826<br>Claim Date: 10/22/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $89,668.63 | Scheduled: | $22,512.65 |

---

| CONSOLIDATED COMMUNICATIONS<br>121 SOUTH 17TH STREET<br>MATTOON, IL 61938 | | Claim Number: 10086<br>Claim Date: 06/30/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5906 (09/10/2015) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $9,553.31 | | |
| TOTAL | Claimed: | $9,555.31 | | |

| CONSOLIDATED COMMUNICATIONS INC.<br>121 S 17TH ST<br>MATTOON, IL 61938-3915 | | Claim Number: 1979<br>Claim Date: 06/13/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $9,553.31 | Scheduled: | $9,553.31 |

| COOKE COUNTY APPRAISAL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | | Claim Number: 9844<br>Claim Date: 11/12/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNLIQ |
| SECURED | Claimed: | $95.59 | | |
| UNSECURED | | | Scheduled: | $0.00 UNLIQ |

| COOKE COUNTY APPRAISAL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | | Claim Number: 13802<br>Claim Date: 11/20/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 8172 (04/08/2016) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $87.02 | | |

| COPPELL ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 102<br>Claim Date: 05/19/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5634 (08/21/2015) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00 UNLIQ | | |
| SECURED | Claimed: | $148.97 UNLIQ | | |

| | | |
|---|---|---|
| COPPERAS COVE INDEPENDENT SCHOOL DISTRIC<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DRIVE, SUITE 505<br>AUSTIN, TX 78731 | Claim Number: 10020<br>Claim Date: 03/24/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 8172 (04/08/2016) | |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $176.47   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| COPPERAS COVE ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DRIVE, SUITE 505<br>AUSTIN, TX 78731 | Claim Number: 2566<br>Claim Date: 06/25/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |

| | | |
|---|---|---|
| SECURED | Claimed: | $437.30   UNLIQ |

| | | |
|---|---|---|
| COPPERAS COVE ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DRIVE, SUITE 505<br>AUSTIN, TX 78731 | Claim Number: 9943<br>Claim Date: 01/22/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 7070 (11/20/2015) | |

| | | |
|---|---|---|
| SECURED | Claimed: | $406.52 |

| | | |
|---|---|---|
| COPPERAS COVE ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DR, STE 505<br>AUSTIN, TX 78731 | Claim Number: 9967<br>Claim Date: 02/09/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | |

| | | |
|---|---|---|
| SECURED | Claimed: | $406.52 |

| | | |
|---|---|---|
| COPPERAS COVE ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>3301 NORTHLAND DR, STE 505<br>AUSTIN, TX 78731 | Claim Number: 10012<br>Claim Date: 03/17/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 8172 (04/08/2016) | |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $176.47   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |

| CORPORATE GREEN INC<br>PO BOX 820725<br>DALLAS, TX 75382-0725 | Claim Number: 3296-01<br>Claim Date: 07/23/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
|---|---|

| UNSECURED | Claimed: | $3,743.58 | Scheduled: | $2,118.40 |
|---|---|---|---|---|

| COUNTY OF ANDERSON, TEXAS, THE<br>C/O MCCREARY, VESELKA, BRAGG & ALLEN, PC<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37747<br>Claim Date: 10/31/2016<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE VII.D OF THE PLAN) |
|---|---|

| ADMINISTRATIVE | Claimed: | $41,898.62 |
|---|---|---|

| COUNTY OF BOSQUE, TEXAS, THE<br>C/O MCCREARY, VESELKA, BRAGG & ALLEN, PC<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37749<br>Claim Date: 10/31/2016<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE VII.D OF THE PLAN) |
|---|---|

| ADMINISTRATIVE | Claimed: | $171.02 |
|---|---|---|

| COUNTY OF CHEROKEE, TEXAS, THE<br>C/O MCCREARY, VESELKA, BRAGG & ALLEN, PC<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37751<br>Claim Date: 10/31/2016<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE VII.D OF THE PLAN) |
|---|---|

| ADMINISTRATIVE | Claimed: | $53,279.65 |
|---|---|---|

| COUNTY OF CORYELL, TEXAS, THE<br>C/O MCCREARY, VESELKA, BRAGG & ALLEN, PC<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37752<br>Claim Date: 10/31/2016<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE VII.D OF THE PLAN) |
|---|---|

| ADMINISTRATIVE | Claimed: | $757.25 |
|---|---|---|

| | | |
|---|---|---|
| COUNTY OF EASTLAND, TEXAS, THE<br>C/O MCCREARY, VESELKA, BRAGG & ALLEN, PC<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37754<br>Claim Date: 10/31/2016<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE VII.D OF THE PLAN) | |
| ADMINISTRATIVE        Claimed: | $18,588.36 | |
| COUNTY OF HILL, TEXAS, THE<br>C/O MCCREARY, VESELKA, BRAGG & ALLEN, PC<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37756<br>Claim Date: 10/31/2016<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 799 (06/04/2014)<br>SATISFIED UNDER ARTICLE VII.D UNDER THE PLAN | |
| ADMINISTRATIVE        Claimed: | $1,647.27   UNLIQ | |
| COUNTY OF LEON, TEXAS, THE<br>C/O MCCREARY, VESELKA, BRAGG & ALLEN, PC<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37757<br>Claim Date: 10/31/2016<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 799 (06/04/2014)<br>SATISFIED UNDER ARTICLE VII.D UNDER THE PLAN | |
| ADMINISTRATIVE        Claimed: | $31.13   UNLIQ | |
| COUNTY OF WILLIAMSON, TEXAS, THE<br>C/O MCCREARY, VESELKA, BRAGG & ALLEN, PC<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37760<br>Claim Date: 10/31/2016<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 799 (06/04/2014)<br>SATISFIED UNDER ARTICLE VII.D UNDER THE PLAN | |
| ADMINISTRATIVE        Claimed: | $363.03   UNLIQ | |
| CRANE NUCLEAR, INC<br>ATTN: JASON LOCKE<br>2825 COBB INTERNATIONAL BLVD<br>KENNESAW, GA 30152 | Claim Number: 176<br>Claim Date: 05/23/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) | |
| UNSECURED        Claimed: | $2,775,840.04 | |

| CRANE NUCLEAR, INC.<br>ATTN: JASON LOCKE<br>2825 COBB INTERNATIONAL BLVD.<br>KENNESAW, GA 30152 | Claim Number: 7536<br>Claim Date: 10/24/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $36,415.00 | |
| UNSECURED | Claimed: | $2,739,425.04 | |

| CRC GROUP INC<br>PO BOX 131888<br>DALLAS, TX 75313 | Claim Number: 4530<br>Claim Date: 09/19/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 6170 (09/24/2015) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $57,520.33 | Scheduled: $57,520.33 |

| CUMMINS SOUTHERN PLAINS<br>C/O CUMMINS SOUTHERN PLAINS LLC<br>600 NORTH WATSON ROAD<br>ARLINGTON, TX 76011-5319 | Claim Number: 7673<br>Claim Date: 10/24/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,250.00 | |

| DALLAS COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 35<br>Claim Date: 05/12/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5635 (08/21/2015) | | |
|---|---|---|---|
| PRIORITY | | | Scheduled: $0.00 UNLIQ |
| SECURED | Claimed: | $95,711.95 UNLIQ | |
| UNSECURED | | | Scheduled: $0.00 UNLIQ |

| DELL MARKETING, L.P.<br>ATTN: NANCY MIMS<br>ONE DELL WAY, RR1, MS 52<br>ROUND ROCK, TX 78682 | Claim Number: 1546-06<br>Claim Date: 06/09/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 8074 (03/24/2016)<br>SATISFIED CLAIM | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $792.24 | |

ENERGY FUTURE HOLDINGS CORP.
Case 14-10979-CSS    Doc 12061-1    Filed 10/16/17    Page 3538 of 4800
Alphabetical Claims Register for TXU ENERGY (14-10996)

Date: 10/05/2017

| DELL MARKETING, L.P.<br>ATTN: NANCY MIMS<br>ONE DELL WAY, RR1, MS 52<br>ROUND ROCK, TX 78682 | | Claim Number: 1546-16<br>Claim Date: 06/09/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $4,989.13 | | |
| UNSECURED | | | Scheduled: | $13,800.91 |
| DELL MARKETING, L.P.<br>ATTN: NANCY MIMS<br>ONE DELL WAY, RR1, MS 52<br>ROUND ROCK, TX 78682 | | Claim Number: 1546-17<br>Claim Date: 06/09/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $12,381.79 | Scheduled: | $13,800.91 |
| DELL MARKETING, L.P.<br>ATTN: NANCY MIMS<br>ONE DELL WAY, RR1, MS 52<br>ROUND ROCK, TX 78682 | | Claim Number: 1774<br>Claim Date: 06/11/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) | | |
| ADMINISTRATIVE | Claimed: | $13,269.16 | | |
| UNSECURED | Claimed: | $25,913.42 | | |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 185<br>Claim Date: 05/23/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3836 (03/09/2015) | | |
| PRIORITY | Claimed: | $1,964,715.88 | | |
| UNSECURED | Claimed: | $56,651.04 | | |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 5064<br>Claim Date: 10/09/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 11047 (03/24/2017) | | |
| PRIORITY | Claimed: | $244,454,186.37 | | |
| UNSECURED | Claimed: | $72,643.58 | | |

| | | |
|---|---|---|
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>1352 MARROWS ROAD STE 204<br>NEWARK, DE 19711-5445 | Claim Number: 9979<br>Claim Date: 02/11/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 7983 (03/09/2016) | |
| ADMINISTRATIVE          Claimed: | $13,287.67 | |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>1352 MARROWS ROAD, STE 204<br>NEWARK, DE 19711-5445 | Claim Number: 11814<br>Claim Date: 09/25/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 7983 (03/09/2016) | |
| ADMINISTRATIVE          Claimed: | $1,401,539.23 | |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>1352 MARROWS ROAD STE 204<br>NEWARK, DE 19711-5445 | Claim Number: 14480<br>Claim Date: 11/25/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 8893 (07/12/2016) | |
| ADMINISTRATIVE          Claimed: | $15,490.10 | |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>1352 MARROWS ROAD STE 204<br>NEWARK, DE 19711-5445 | Claim Number: 37616<br>Claim Date: 05/26/2016<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| ADMINISTRATIVE          Claimed: | $15,901.42 | |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>1352 MARROWS RD, STE 204<br>NEWARK, DE 19711-5445 | Claim Number: 37702<br>Claim Date: 09/09/2016<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9472 (10/03/2016) | |
| ADMINISTRATIVE          Claimed: | $15,932.03 | |

---

| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>1352 MARROWS ROAD STE 204<br>NEWARK, DE 19711-5445 | Claim Number: 37774<br>Claim Date: 02/28/2017<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments:<br>Amends Claim No. 37702 |
|---|---|

| ADMINISTRATIVE | Claimed: | $1,949.95 |
|---|---|---|

---

| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 37775<br>Claim Date: 02/28/2017<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments:<br>AMENDS CLAIM #5064 |
|---|---|

| UNSECURED | Claimed: | $16,293.28 |
|---|---|---|

---

| DON DRIVE INTERIORS INC<br>ATTN: BILLY THOMAS<br>8408 CHANCELLOR ROW<br>DALLAS, TX 75247 | Claim Number: 5862-01<br>Claim Date: 10/22/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: PAID<br>DOCKET: 6170 (09/24/2015) |
|---|---|

| UNSECURED | Claimed: | $3,950.00 | Scheduled: | $3,990.00 |
|---|---|---|---|---|

---

| DORE, STACEY H.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 9763<br>Claim Date: 10/31/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

---

| EAGLE MOUNTAIN-SAGINAW ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | Claim Number: 57<br>Claim Date: 05/14/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 7481 (12/30/2015) |
|---|---|

| SECURED | Claimed: | $125.36   UNLIQ |
|---|---|---|

---

| | | | | |
|---|---|---|---|---|
| EASTLAND COUNTY APPRAISAL DISTRICT<br>C/O MCCREARY, VESELKA, BRAGG & ALLEN, PC<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | | Claim Number: 37753<br>Claim Date: 10/31/2016<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE VII.D OF THE PLAN) | | |
| ADMINISTRATIVE | Claimed: | $49,025.84 | | |
| EMC CORPORATION<br>PO BOX 361345<br>COLUMBUS, OH 43236-1345 | | Claim Number: 3797-01<br>Claim Date: 08/25/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE | Claimed: | $90,003.00 | | |
| UNSECURED | Claimed: | $147,543.00 | Scheduled: | $94,746.00 |
| EMERSON NETWORK POWER LIEBERT SERVICES<br>610 EXECUTIVE CAMPUS DRIVE<br>WESTERVILLE, OH 43082 | | Claim Number: 3297<br>Claim Date: 07/23/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $28,987.80 | Scheduled: | $29,175.92 |
| ENTECH SALE AND SERVICE<br>3404 GARDEN BROOK LN<br>DALLAS, TX 75234-2444 | | Claim Number: 4674<br>Claim Date: 09/25/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $2,175.00 | | |
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: TECHNOLOGY RESOURCE CTR OF<br>AMERICA; ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 3286<br>Claim Date: 07/22/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $475.00 | | |

| | | | | |
|---|---|---|---|---|
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: CONLEY GROUP, INC.<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 5766<br>Claim Date: 10/21/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $14,860.00 | Scheduled: | $14,860.00 |
| FALLS COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | | Claim Number: 640<br>Claim Date: 05/29/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 4378 (05/01/2015) | | |
| SECURED | Claimed: | $1,085.19   UNLIQ | | |
| FANNIN COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 1720<br>Claim Date: 06/10/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5637 (08/21/2015) | | |
| SECURED | Claimed: | $58.31   UNLIQ | | |
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9076<br>Claim Date: 10/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| FLANDERS ELECTRIC INC.<br>901 HARRISON RD<br>LONGVIEW, TX 75604 | | Claim Number: 1866<br>Claim Date: 06/12/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 6515 (10/19/2015) | | |
| UNSECURED | Claimed: | $49,279.26 | | |

| | | |
|---|---|---|
| FORNEY INDEPENDEN SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: ELIZABETH BANDA CALVO<br>500 EAST BORDER ST., SUITE 640<br>ARLINGTON, TX 76010 | Claim Number: 12904-01<br>Claim Date: 11/02/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 8297 (04/27/2016) | |
| ADMINISTRATIVE     Claimed: | $12.32 | |
| FORNEY INDEPENDEN SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: ELIZABETH BANDA CALVO<br>500 EAST BORDER ST., SUITE 640<br>ARLINGTON, TX 76010 | Claim Number: 12904-02<br>Claim Date: 11/02/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 8297 (04/27/2016) | |
| ADMINISTRATIVE     Claimed: | $6,194.96 | |
| FORNEY INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | Claim Number: 62-01<br>Claim Date: 05/14/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 8313 (04/27/2016) | |
| SECURED     Claimed: | $12.32  UNLIQ | |
| FORNEY INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | Claim Number: 62-02<br>Claim Date: 05/14/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 8313 (04/27/2016) | |
| SECURED     Claimed: | $5,081.60 | |
| FRANKLIN ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | Claim Number: 129<br>Claim Date: 05/22/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 4376 (05/01/2015) | |
| SECURED     Claimed: | $52.68  UNLIQ | |

| | | | | |
|---|---|---|---|---|
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8863<br>Claim Date: 10/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| GAINESVILLE ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 95<br>Claim Date: 05/19/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5638 (08/21/2015) | | |
| PRIORITY | Claimed: | $0.00   UNLIQ | | |
| SECURED | Claimed: | $185.76   UNLIQ | | |
| GARLAND INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | | Claim Number: 12718<br>Claim Date: 10/27/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 8322 (04/27/2016) | | |
| ADMINISTRATIVE | Claimed: | $123.15 | | |
| GENESYS CONFERENCING<br>130 NEW BOSTON ST., SUITE 301<br>WOBURN, MA 01801 | | Claim Number: 5682<br>Claim Date: 10/20/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $717.90 | Scheduled: | $717.90 |
| GILLESPIE COATINGS INC<br>211 GUM SPRING ROAD<br>LONGVIEW, TX 75602-1721 | | Claim Number: 4047<br>Claim Date: 09/02/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | | |
| SECURED | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $236.88 | | |

| | | | | | |
|---|---|---|---|---|---|
| GLEN ROSE INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | | Claim Number: 52<br>Claim Date: 05/14/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 8309 (04/27/2016) | | | |
| SECURED | Claimed: | $703.13   UNLIQ | | | |
| GLEN ROSE INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | | Claim Number: 13126<br>Claim Date: 11/06/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 8325 (04/27/2016) | | | |
| ADMINISTRATIVE | Claimed: | $460.46 | | | |
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 8934<br>Claim Date: 10/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9147<br>Claim Date: 10/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| GOULD & LAMB<br>2397 HUNTCREST WAY STE 200<br>LAWRENCEVILLE, GA 30043-6309 | | Claim Number: 4072<br>Claim Date: 09/02/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| UNSECURED | Claimed: | $1,341.67 | Scheduled: | $1,341.67 | |

| | | | | |
|---|---|---|---|---|
| GRAPEVINE-COLLEYVILLE ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | | Claim Number: 56<br>Claim Date: 05/14/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 7480 (12/30/2015) | | |
| SECURED | Claimed: | $49.37   UNLIQ | | |
| GRAYSON COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 23<br>Claim Date: 05/12/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5648 (08/21/2015) | | |
| SECURED | Claimed: | $1,063.36   UNLIQ | | |
| GREENVILLE INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: TAB BEALL<br>PO BOX 2007<br>TYLER, TX 75710-2007 | | Claim Number: 8113<br>Claim Date: 10/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
| SECURED | Claimed: | $71.82 | | |
| GRIMES, GARY A<br>120 W MAIN ST STE 201<br>MESQUITE, TX 75149-4224 | | Claim Number: 1465<br>Claim Date: 06/09/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $618.65 | Scheduled: | $354.79 |
| GUARANTY TITLE CO<br>PO BOX 481<br>FRANKLIN, TX 77856 | | Claim Number: 4010<br>Claim Date: 09/02/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 4652 (06/02/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $4,666.67 | Scheduled: | $4,666.67 |

| | | | | | |
|---|---|---|---|---|---|
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | | Claim Number: 32019<br>Claim Date: 12/14/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY | | | |
| UNSECURED | Claimed: | $100,000.00 | | | |
| HCL AMERICA, INC<br>C/O AXON SOLUTIONS, INC.<br>ATTN: CARL E. AILARA JR., ESQ.<br>15 EXCHANGE PLACE, SUITE 730<br>JERSEY CITY, NJ 07302 | | Claim Number: 6074<br>Claim Date: 10/22/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| UNSECURED | Claimed: | $4,546,789.76 | Scheduled: | $250,680.59 | |
| HILDRETH, JOHN<br>C/O ISSUELINK<br>1801 LAVACA ST #12C<br>AUSTIN, TX 78701 | | Claim Number: 4230<br>Claim Date: 09/09/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| UNSECURED | Claimed: | $10,000.00 | Scheduled: | $10,000.00 | |
| HILL COUNTY APPRAISAL DISTRICT ET AL<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | | Claim Number: 37755<br>Claim Date: 10/31/2016<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE VII.D OF THE PLAN) | | | |
| ADMINISTRATIVE | Claimed: | $1,077.79 | | | |
| HO, JOSEPH C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6949<br>Claim Date: 10/24/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |

| HOPKINS COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 1952<br>Claim Date: 06/13/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
|---|---|

| SECURED | Claimed: | $72,555.15   UNLIQ |
|---|---|---|

| HOPKINS COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 3163<br>Claim Date: 07/17/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
|---|---|

| SECURED | Claimed: | $81,235.10   UNLIQ |
|---|---|---|

| HOPKINS COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 6202<br>Claim Date: 10/23/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 7983 (03/09/2016) |
|---|---|

| PRIORITY | Claimed: | $0.00   UNLIQ |
|---|---|---|
| SECURED | Claimed: | $103,343.83   UNLIQ |

| HOPKINS COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 11825<br>Claim Date: 09/28/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10 (06/27/2016) |
|---|---|

| SECURED | Claimed: | $13,688.84   UNLIQ |
|---|---|---|

| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 6108<br>Claim Date: 10/23/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8150<br>Claim Date: 10/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| HOUSTON COUNTY TAX OFFICE<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: TAB BEALL<br>PO BOX 2007<br>TYLER, TX 75710-2007 | | Claim Number: 8112<br>Claim Date: 10/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
| PRIORITY | | | Scheduled: | $0.00  UNLIQ |
| SECURED | Claimed: | $17.62 | | |
| UNSECURED | | | Scheduled: | $0.00  UNLIQ |
| HOUSTON, DANNY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34071<br>Claim Date: 12/14/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY | | |
| UNSECURED | Claimed: | $2,000.00 | | |
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7370<br>Claim Date: 10/24/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| HSC-HOPSON SERVICES COMPANY, INC.<br>P.O. BOX 764857<br>DALLAS, TX 75376 | | Claim Number: 3596<br>Claim Date: 08/11/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $2,920.15 | Scheduled: | $1,466.93 |

| | | |
|---|---|---|
| HSC-HOPSON SERVICES COMPANY, INC.<br>P.O. BOX 764857<br>DALLAS, TX 75376 | Claim Number: 3598<br>Claim Date: 08/11/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |

| UNSECURED | Claimed: | $2,047.53 | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| HUDSON INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: TAB BEALL<br>PO BOX 2007<br>TYLER, TX 75710-2007 | Claim Number: 8114-01<br>Claim Date: 10/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | | |

| PRIORITY | | | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|
| SECURED | Claimed: | $42.84 | | |
| UNSECURED | | | Scheduled: | $0.00 UNLIQ |

| | |
|---|---|
| HUDSON INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: TAB BEALL<br>PO BOX 2007<br>TYLER, TX 75710-2007 | Claim Number: 8114-02<br>Claim Date: 10/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) |

| SECURED | Claimed: | $10,602.90 |
|---|---|---|

| | |
|---|---|
| HUNT COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 106<br>Claim Date: 05/19/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5647 (08/21/2015) |

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $186.94 UNLIQ |

| | | | |
|---|---|---|---|
| HUNTON & WILLIAMS LLP<br>ATTN: M. CHRISTINE KLEIN, ESQ.<br>RIVERFRONT PLAZA, EAST TOWER<br>951 EAST BYRD STREET<br>RICHMOND, VA 23219 | Claim Number: 7950-01<br>Claim Date: 10/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |

| UNSECURED | Claimed: | $49,011.81 | Scheduled: | $15.05 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| HUSCH BLACKWELL LLP<br>ATTN: GARY L. VINCENT, ESQ.<br>190 CARONDELET PLAZA, SUITE 600<br>SAINT LOUIS, MO 63105 | | Claim Number: 45<br>Claim Date: 05/13/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $50,441.00 | Scheduled: | $37,941.00 |
| IBM CORPORATION<br>ATTN: BANKRUPTCY COORDINATOR<br>275 VIGER E, 4TH FLOOR<br>MONTREAL, QC H2X 3R7<br>CANADA | | Claim Number: 582-01<br>Claim Date: 05/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 8074 (03/24/2016)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $18,357.68 | | |
| IBM CORPORATION<br>ATTN: BANKRUPTCY COORDINATOR<br>275 VIGER E, 4TH FLOOR<br>MONTREAL, QC H2X 3R7<br>CANADA | | Claim Number: 582-02<br>Claim Date: 05/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $317,420.52 | Scheduled: | $98,259.20 |
| IBM CORPORATION<br>C/O MARIE-JOSEE DUBE<br>275 VIGER EAST<br>MONTREAL, QC H2X 3R7<br>CANADA | | Claim Number: 37765<br>Claim Date: 11/02/2016<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE VII.D OF THE PLAN) | | |
| ADMINISTRATIVE | Claimed: | $54,305.00 | | |
| INCISIVE SOFTWARE CORP<br>300 SANTANA ROW SUITE 200<br>SAN JOSE, CA 95128 | | Claim Number: 4140<br>Claim Date: 09/05/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $350.00 | | |

| INTERCALL<br>7171 MERCY RD<br>STE 200<br>OMAHA, NE 68106 | Claim Number: 118-09<br>Claim Date: 05/20/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $7,008.20 | Scheduled: | $3,214.62 |

| INTERCALL<br>7171 MERCY RD<br>STE 200<br>OMAHA, NE 68106 | Claim Number: 118-10<br>Claim Date: 05/20/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | |
|---|---|---|
| UNSECURED | Claimed: | $325.14 |

| IOWA PARK ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | Claim Number: 9843<br>Claim Date: 11/12/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | |
|---|---|---|
| SECURED | Claimed: | $614.68 |

| IOWA PARK ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | Claim Number: 13795<br>Claim Date: 11/20/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 8172 (04/08/2016) | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $643.72 |

| IRVING ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 34<br>Claim Date: 05/12/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5646 (08/21/2015) | |
|---|---|---|
| SECURED | Claimed: | $604.75   UNLIQ |

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS  Doc 12061-1  Filed 10/16/17  Page 3553 of 4800
Alphabetical Claims Register for TXU ENERGY (14-10996)

Date: 10/05/2017

| | | | | |
|---|---|---|---|---|
| IT FINANCIAL MANAGEMENT ASSOCIATION (ITFMA) PO BOX 30188 SANTA BARBARA, CA 93130 | Claim Number: 4320 Claim Date: 09/11/2014 Debtor: EFH CORPORATE SERVICES COMPANY Comments: DOCKET: 9742 (10/03/2016) SATISFIED CLAIM (POST-EMERGENCE) | | | |
| UNSECURED | Claimed: | $4,065.00 | Scheduled: | $4,065.00 |
| JACK COUNTY C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY SUITE 1000 DALLAS, TX 75207 | Claim Number: 98 Claim Date: 05/19/2014 Debtor: EFH CORPORATE SERVICES COMPANY Comments: WITHDRAWN DOCKET: 5713 (08/25/2015) | | | |
| PRIORITY | Claimed: | $0.00  UNLIQ | | |
| SECURED | Claimed: | $148.80  UNLIQ | | |
| JOHNSON COUNTY C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 ARLINGTON, TX 76094-0430 | Claim Number: 72 Claim Date: 05/14/2014 Debtor: EFH CORPORATE SERVICES COMPANY Comments: EXPUNGED DOCKET: 5006 (07/15/2015) | | | |
| SECURED | Claimed: | $1,214.39  UNLIQ | | |
| JOHNSON COUNTY C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: ELIZABETH BANDA CALVO 500 EAST BORDER ST, SUITE 640 ARLINGTON, TX 76010 | Claim Number: 10030 Claim Date: 03/23/2015 Debtor: EFH CORPORATE SERVICES COMPANY Comments: EXPUNGED DOCKET: 7071 (11/20/2015) | | | |
| SECURED | Claimed: | $905.45 | | |
| JOSHUA INDEPENDENT SCHOOL DISTRICT C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 ARLINGTON, TX 76094-0430 | Claim Number: 69 Claim Date: 05/14/2014 Debtor: EFH CORPORATE SERVICES COMPANY Comments: WITHDRAWN DOCKET: 7487 (12/30/2015) | | | |
| SECURED | Claimed: | $44.25  UNLIQ | | |

| JP MORGAN CHASE BANK, N.A.<br>ATTN: ELIZABETH X. STAHL<br>300 S. RIVERSIDE PLAZA<br>CHICAGO, IL 60606 | Claim Number: 7983<br>Claim Date: 10/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5042 (07/20/2015) |
|---|---|

| SECURED | Claimed: | $0.00 UNDET |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNDET |

| KAUFMAN COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 1723<br>Claim Date: 06/10/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5645 (08/21/2015) |
|---|---|

| SECURED | Claimed: | $14,393.97 UNLIQ |
|---|---|---|

| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 7087<br>Claim Date: 10/24/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| KENNEDY WIRE ROPE & SLING CO, INC.<br>PO BOX 4016<br>CORPUS CHRISTI, TX 78469 | Claim Number: 3119<br>Claim Date: 07/14/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM |
|---|---|

| UNSECURED | Claimed: | $4,827.83 |
|---|---|---|

| KIRBY, CARRIE L.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 9748<br>Claim Date: 10/31/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9360<br>Claim Date: 10/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:          $0.00   UNLIQ

| | | |
|---|---|---|
| KONE INC.<br>ATTN: J. RIGGS<br>3550 GEORGE BUSBEE PWKY<br>SUITE 140<br>KENNESAW, GA 30144 | | Claim Number: 3940<br>Claim Date: 08/26/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |

UNSECURED          Claimed:          $8,333.57

| | | |
|---|---|---|
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8437<br>Claim Date: 10/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:          $0.00   UNLIQ CONT

| | | |
|---|---|---|
| LAMBERT OIL CO<br>PO BOX 636<br>CLEBURNE, TX 76033-0636 | | Claim Number: 5124-01<br>Claim Date: 10/10/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |

ADMINISTRATIVE     Claimed:          $749.79
UNSECURED                                    Scheduled:          $749.79

| | | |
|---|---|---|
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9005<br>Claim Date: 10/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:          $0.00   UNLIQ CONT

| | | | | |
|---|---|---|---|---|
| LEE HECHT HARRISON LLC<br>2301 LUCIEN WAY, SUITE 325<br>MAITLAND, FL 32751 | | Claim Number: 3339<br>Claim Date: 07/25/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $7,000.00 | | |
| LEVEL 3 COMMUNICATIONS, LLC<br>ATTN: LEGAL DEPT. (BKY)<br>1025 ELDORADO BLVD.<br>BROOMFIELD, CO 80021 | | Claim Number: 2663-01<br>Claim Date: 06/20/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM | | |
| ADMINISTRATIVE | Claimed: | $1,857.34 | | |
| LEVEL 3 COMMUNICATIONS, LLC<br>ATTN: LEGAL DEPT. (BKY)<br>1025 ELDORADO BLVD.<br>BROOMFIELD, CO 80021 | | Claim Number: 2663-02<br>Claim Date: 06/20/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $71,727.32 | | |
| LEVEL 3 COMMUNICATIONS, LLC<br>ATTN: LEGAL DEPT. (BKY)<br>1025 ELDORADO BLVD.<br>BROOMFIELD, CO 80021 | | Claim Number: 2664<br>Claim Date: 06/20/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $5,937.64 | Scheduled: | $97,123.11 |
| LEVEL 3 COMMUNICATIONS, LLC<br>ATTN: LEGAL DEPT. (BKY)<br>1025 ELDORADO BLVD.<br>BROOMFIELD, CO 80021 | | Claim Number: 2665-01<br>Claim Date: 06/20/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM | | |
| ADMINISTRATIVE | Claimed: | $2,231.51 | | |

| | | | | |
|---|---|---|---|---|
| LEVEL 3 COMMUNICATIONS, LLC<br>ATTN: LEGAL DEPT. (BKY)<br>1025 ELDORADO BLVD.<br>BROOMFIELD, CO 80021 | | Claim Number: 2665-02<br>Claim Date: 06/20/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $12,013.87 | | |
| LEXISNEXIS<br>9443 SPRINGBORO PIKE<br>MIAMISBURG, OH 45342 | | Claim Number: 4829<br>Claim Date: 09/29/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $1,967.80 | Scheduled: | $1,967.80 |
| LHOIST NORTH AMERICA OF TEXAS, LTD<br>F/K/A CHEMICAL LIME, LTD.<br>C/O HART & HALLMAN LLP/ATTN: N. RIBAUDO<br>201 MAIN STREET, SUITE 2500<br>FORT WORTH, TX 76102 | | Claim Number: 3961<br>Claim Date: 08/29/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 7179 (12/01/2015) | | |
| UNSECURED | Claimed: | $44,766.87 | | |
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8579<br>Claim Date: 10/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| LIBERTY MUTUAL INSURANCE COMPANY<br>ATTN: COLETTE VIOLA<br>100 LIBERTY WAY<br>DOVER, NH 03820 | | Claim Number: 4866<br>Claim Date: 10/02/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | | |
| SECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | |
|---|---|---|---|
| LIMESTONE COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | Claim Number: 2656<br>Claim Date: 06/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 4381 (05/01/2015) | | |
| SECURED | Claimed: | $164.62   UNLIQ | |
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9431<br>Claim Date: 10/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: GENERAL DATATECH LP<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | Claim Number: 4436-01<br>Claim Date: 09/15/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $10,951.15 | Scheduled:   $4,426.20 |
| LONESTAR GROUP CONSULTING SERVICES LLC<br>ATTN: FABIO FALANGA<br>2030 MAIN ST, SUITE 700<br>DALLAS, TX 75201 | Claim Number: 3599<br>Claim Date: 08/11/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 6170 (09/24/2015) | | |
| UNSECURED | Claimed: | $165,906.09 | |
| LYNCH, DAVID<br>202 DENNEHY COURT<br>HUNTERSVILLE, NC 28078 | Claim Number: 6178<br>Claim Date: 10/23/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY | | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | | | | |
|---|---|---|---|---|---|
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8650<br>Claim Date: 10/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| MALAKOFF ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 1958<br>Claim Date: 06/13/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5636 (08/21/2015) | | | |
| SECURED | Claimed: | $905.30   UNLIQ | | | |
| MASTERCRAFT PRINTED PRODUCTS<br>& SERVICES<br>2150 CENTURY CIRCLE<br>IRVING, TX 75062 | | Claim Number: 7963<br>Claim Date: 10/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 6170 (09/24/2015) | | | |
| UNSECURED | Claimed: | $26,812.41 | Scheduled: | $26,812.41 | |
| MASTERCRAFT PRINTED PRODUCTS & SERVICES<br>2150 CENTURY CIRCLE<br>IRVING, TX 75062 | | Claim Number: 7871<br>Claim Date: 10/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 6170 (09/24/2015) | | | |
| ADMINISTRATIVE | Claimed: | $497,597.68 | | | |
| MASTERCRAFT PRINTED PRODUCTS & SERVICES<br>2150 CENTURY CIRCLE<br>IRVING, TX 75062 | | Claim Number: 99132<br>Claim Date: 03/31/2016<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| ADMINISTRATIVE | Claimed: | $2,858.50 | | Allowed: | $2,858.50 |

| | | | | |
|---|---|---|---|---|
| MCALOON, CATHERINE<br>801 LEGACY DR. APT 1414<br>PLANO, TX 75023 | | Claim Number: 4780<br>Claim Date: 09/30/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 10600 (01/05/2017) | | |
| UNSECURED | Claimed: | $15,000.00 | | |
| MCLENNAN COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | | Claim Number: 133<br>Claim Date: 05/22/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 4377 (05/01/2015) | | |
| SECURED | Claimed: | $194.76   UNLIQ | | |
| MEDIA MANAGEMENT<br>1801 ROYAL LANE STE 906<br>DALLAS, TX 75229 | | Claim Number: 5701-01<br>Claim Date: 10/20/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $3,291.88 | | |
| MEDIA MANAGEMENT<br>1801 ROYAL LANE STE 906<br>DALLAS, TX 75229 | | Claim Number: 5703-01<br>Claim Date: 10/20/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $4,611.34 | Scheduled: | $568.31 |
| MERCER<br>4565 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | | Claim Number: 4737<br>Claim Date: 09/29/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $52,166.06 | Scheduled: | $32,166.06 |

| | |
|---|---|
| MEXIA INDEPENDENT SCHOOL DISTRICT<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 37758<br>Claim Date: 10/31/2016<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 799 (06/04/2014)<br>SATISFIED UNDER ARTICLE VII.D UNDER THE PLAN |

ADMINISTRATIVE          Claimed:                    $19.26   UNLIQ

| | |
|---|---|
| MICHAEL C. FINA CORPORATE SALES INC.<br>PO BOX 36208<br>NEWARK, NJ 07188-6208 | Claim Number: 7910-01<br>Claim Date: 10/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: PAID<br>DOCKET: 6170 (09/24/2015) |

UNSECURED          Claimed:                    $64.41                Scheduled:                $64.41

| | |
|---|---|
| MICROSOFT CORP. & MICROSOFT LICENSING GP<br>A SUBSIDIARY OF MICROSOFT CORP.<br>ATTN: HILARY B. MOHR<br>1001 FOURTH AVENUE, SUITE 4500<br>SEATTLE, WA 98154 | Claim Number: 7756<br>Claim Date: 10/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 4605 (05/27/2015) |

UNSECURED          Claimed:              $1,835,537.86   CONT

| | |
|---|---|
| MIDLAND CENTRAL APPRAISAL DISTRICT ET AL<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 37759<br>Claim Date: 10/31/2016<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 799 (06/04/2014)<br>SATISFIED UNDER ARTICLE VII.D UNDER THE PLAN |

ADMINISTRATIVE          Claimed:                   $295.66   UNLIQ

| | |
|---|---|
| MINERAL WELLS ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | Claim Number: 64-01<br>Claim Date: 05/14/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 8306 (04/27/2016) |

SECURED          Claimed:                    $77.50   UNLIQ

| | | |
|---|---|---|
| MINERAL WELLS ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | Claim Number: 64-02<br>Claim Date: 05/14/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 8306 (04/27/2016) | |
| SECURED          Claimed: | $7,406.57   UNLIQ | |
| MINERAL WELLS ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | Claim Number: 13124-01<br>Claim Date: 11/06/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 8303 (04/27/2016) | |
| ADMINISTRATIVE          Claimed: | $65.78 | |
| MINERAL WELLS ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | Claim Number: 13124-02<br>Claim Date: 11/06/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 8303 (04/27/2016) | |
| ADMINISTRATIVE          Claimed: | $7,426.25 | |
| MITCHELL COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | Claim Number: 79<br>Claim Date: 05/14/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 7493 (12/30/2015) | |
| SECURED          Claimed: | $18.38   UNLIQ | |
| MITCHELL COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: ELIZABETH BANDA CALVO<br>500 EAST BORDER ST., SUITE 640<br>ARLINGTON, TX 76010 | Claim Number: 12902<br>Claim Date: 11/02/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 8295 (04/27/2016) | |
| ADMINISTRATIVE          Claimed: | $19.47 | |

| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | Claim Number: 5950<br>Claim Date: 10/22/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| MONSTER WORLDWIDE INC<br>7800 W. BROWN DEER RD. SUITE 200<br>MILWAUKEE, WI 53223 | Claim Number: 3528<br>Claim Date: 08/04/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
|---|---|

| UNSECURED | Claimed: | $7,962.05 |
|---|---|---|

| NAVARRO COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 109<br>Claim Date: 05/19/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5630 (08/21/2015) |
|---|---|

| PRIORITY | Claimed: | $0.00   UNLIQ |
|---|---|---|
| SECURED | Claimed: | $349.89   UNLIQ |

| NEWBERRY EXECUTIVE COACHING &<br>CONSULTING LLC<br>14902 PRESTON RD STE 404-118<br>DALLAS, TX 75254 | Claim Number: 90004<br>Claim Date: 02/26/2016<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
|---|---|

| UNSECURED | Claimed: | $0.00 |
|---|---|---|

| NOLAN COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | Claim Number: 76-01<br>Claim Date: 05/14/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 8335 (04/28/2016) |
|---|---|

| SECURED | Claimed: | $101.87 |
|---|---|---|

| | | |
|---|---|---|
| NOLAN COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | Claim Number: 76-02<br>Claim Date: 05/14/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 8335 (04/28/2016) | |

| SECURED | Claimed: | $16,069.36  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| NOLAN COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: ELIZABETH BANDA CALVO<br>500 EAST BORDER ST., SUITE 640<br>ARLINGTON, TX 76010 | Claim Number: 12898-01<br>Claim Date: 11/02/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 10302 (12/02/2016)<br>SATISFIED CLAIM | |

| ADMINISTRATIVE | Claimed: | $103.44 |
|---|---|---|

| | | |
|---|---|---|
| NOLAN COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: ELIZABETH BANDA CALVO<br>500 EAST BORDER ST., SUITE 640<br>ARLINGTON, TX 76010 | Claim Number: 12898-02<br>Claim Date: 11/02/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) | |

| ADMINISTRATIVE | Claimed: | $2,074.95 |
|---|---|---|

| | | |
|---|---|---|
| NORTHEAST TX COMM COLL DIST<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N STEMMONS FREEWAY, STE 1000<br>DALLAS, TX 75207 | Claim Number: 5988<br>Claim Date: 10/22/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5642 (08/21/2015) | |

| PRIORITY | | | Scheduled: | $0.00  UNLIQ |
|---|---|---|---|---|
| SECURED | Claimed: | $52.58  UNLIQ | | |
| UNSECURED | | | Scheduled: | $0.00  UNLIQ |

| | | |
|---|---|---|
| NORTHEAST TX COMM COLL DIST<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N STEMMONS FREEWAY, STE 1000<br>DALLAS, TX 75207 | Claim Number: 6312<br>Claim Date: 10/23/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | |

| SECURED | Claimed: | $52.58  UNLIQ |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| NUTT, TERRY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 7888<br>Claim Date: 10/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT | | |
| O'BRIEN, JOHN D.<br>3708 ARMSTRONG AVENUE<br>DALLAS, TX 75205 | | Claim Number: 8104<br>Claim Date: 10/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT | | |
| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | | Claim Number: 5191<br>Claim Date: 10/13/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | | |
| SECURED | Claimed: | $0.00　UNLIQ | | |
| UNSECURED | Claimed: | $0.00　UNLIQ | | |
| ORTIZ, FELIPE<br>7308 CLAYMONT DR<br>DALLAS, TX 75227-9303 | | Claim Number: 2317-01<br>Claim Date: 06/20/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $132.64 | | |
| OTIS ELEVATOR COMPANY, ET AL<br>ATTN: TREASURY SERVICES - CREDIT/<br>COLLECTIONS - 1ST FLOOR<br>1 FARM SPRINGS<br>FARMINGTON, CT 06032 | | Claim Number: 632<br>Claim Date: 05/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $8,920.51 | Scheduled: | $9,490.33 |

| | | |
|---|---|---|
| PALO PINTO COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | Claim Number: 65-01<br>Claim Date: 05/14/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 8308 (04/27/2016) | |
| SECURED            Claimed: | $140.80 | |
| PALO PINTO COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | Claim Number: 65-02<br>Claim Date: 05/14/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 8308 (04/27/2016) | |
| SECURED            Claimed: | $3,483.15   UNLIQ | |
| PALO PINTO COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | Claim Number: 13125-01<br>Claim Date: 11/06/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 8298 (04/27/2016) | |
| ADMINISTRATIVE            Claimed: | $30.89 | |
| PALO PINTO COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | Claim Number: 13125-02<br>Claim Date: 11/06/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 8298 (04/27/2016) | |
| ADMINISTRATIVE            Claimed: | $3,487.24 | |
| PANOLA COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: TAB BEALL<br>PO BOX 2007<br>TYLER, TX 75710-2007 | Claim Number: 8115<br>Claim Date: 10/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | |

| | | | |
|---|---|---|---|
| PRIORITY | | Scheduled: | $0.00  UNLIQ |
| SECURED            Claimed: | $98.71 | | |
| UNSECURED | | Scheduled: | $0.00  UNLIQ |

| | | | | |
|---|---|---|---|---|
| PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | | Claim Number: 4126<br>Claim Date: 09/04/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 8272 (04/25/2016) | | |
| PRIORITY | Claimed: | $1,005.00 UNLIQ | | |
| UNSECURED | Claimed: | $120.00 UNLIQ | | |
| PERSONAL EDGE<br>C/O BAYLOR HEALTH CARE SYSTEM<br>PO BOX 846168<br>DALLAS, TX 75284-6168 | | Claim Number: 4616<br>Claim Date: 09/22/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $2,160.00 | Scheduled: | $2,160.00 |
| PITNEY BOWES INCORPORATED<br>4720 SALISBURY RD<br>JACKSONVILLE, FL 32256-6101 | | Claim Number: 2969<br>Claim Date: 07/10/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM | | |
| ADMINISTRATIVE | Claimed: | $1,200.00 UNLIQ | | |
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9289<br>Claim Date: 10/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
| PRECISION INTERIOR CONSTRUCTORS<br>C/O LARRY CHRISTIAN<br>PO BOX 131888<br>DALLAS, TX 75313 | | Claim Number: 7880-01<br>Claim Date: 10/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $33,308.00 | | |

| | | | |
|---|---|---|---|
| PRESTIGE INTERIORS CORPORATION<br>730 INDUSTRIAL BLVD.<br>SUGAR LAND, TX 77478-2888 | Claim Number: 2912<br>Claim Date: 07/07/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED    Claimed: | $18,472.50 | | |
| PS ENERGY GROUP INC<br>4480 N SHALLOWFORD RD<br>STE 100<br>DUNWOODY, GA 30338 | Claim Number: 4529<br>Claim Date: 09/19/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE    Claimed:<br>UNSECURED    Claimed: | $9,553.31<br>$5,124.88 | Scheduled: | $14,678.19 |
| RC FACILITY SERVICES, LLC<br>C/O SINGER & LEVICK, P.C.<br>ATTN: LARRY A. LEVICK, ESQ.<br>16200 ADDISON RD. # 140<br>ADDISON, TX 75001 | Claim Number: 7556-01<br>Claim Date: 10/24/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED    Claimed: | $15,471.20 | Scheduled: | $2,533.17 |
| RED RIVER CAD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 148<br>Claim Date: 05/22/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5730 (08/26/2015) | | |
| SECURED    Claimed: | $13,007.10    UNLIQ | | |
| RED RIVER COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 147<br>Claim Date: 05/22/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5731 (08/26/2015) | | |
| SECURED    Claimed: | $7,493.75    UNLIQ | | |

REILLY, WILLIAM K
C/O TPG CAPITAL, L.P.
ATTN: RONALD CAMI
345 CALIFORNIA STREET, SUITE 3300
SAN FRANCISCO, CA 94104

Claim Number: 8792
Claim Date: 10/27/2014
Debtor: EFH CORPORATE SERVICES COMPANY
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

RENTSYS RECOVERY SERVICES INC
PO BOX 4346
DEPT 616
HOUSTON, TX 77210-4346

Claim Number: 4388-01
Claim Date: 09/15/2014
Debtor: EFH CORPORATE SERVICES COMPANY
Comments: DOCKET: 5854 (09/04/2015)
SATISFIED CLAIM

| ADMINISTRATIVE | Claimed: | $1,028.12 |
|---|---|---|

RENTSYS RECOVERY SERVICES INC
PO BOX 4346
DEPT 616
HOUSTON, TX 77210-4346

Claim Number: 4388-02
Claim Date: 09/15/2014
Debtor: EFH CORPORATE SERVICES COMPANY
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (POST-EMERGENCE)

| UNSECURED | Claimed: | $4,642.10 |
|---|---|---|

REPUBLIC SERVICES NATIONAL ACCOUNTS
PO BOX 99917
CHICAGO, IL 60696-7717

Claim Number: 4874-01
Claim Date: 10/03/2014
Debtor: EFH CORPORATE SERVICES COMPANY
Comments: PAID
DOCKET: 6417 (10/08/2015)

| UNSECURED | Claimed: | $9,154.10 | Scheduled: | $4,811.22 |
|---|---|---|---|---|

RICHARDSON INDEPENDENT SCHOOL DISTRICT
C/O PERDUE BRANDON FIELDER COLLINS MOTT
ATTN: R. BRUCE MEDLEY
P.O. BOX 13430
ARLINGTON, TX 76094-0430

Claim Number: 67
Claim Date: 05/14/2014
Debtor: EFH CORPORATE SERVICES COMPANY
Comments: WITHDRAWN
DOCKET: 7510 (12/30/2015)

| SECURED | Claimed: | $45.99 UNLIQ |
|---|---|---|

RICHARDSON INDEPENDENT SCHOOL DISTRICT | Claim Number: 12708
C/O PERDUE BRANDON FIELDER COLLINS MOTT | Claim Date: 10/27/2015
500 EAST BORDER ST, SUITE 640 | Debtor: EFH CORPORATE SERVICES COMPANY
ARLINGTON, TX 76010 | Comments: WITHDRAWN
DOCKET: 8315 (04/27/2016)

ADMINISTRATIVE          Claimed:              $41.81

RIDLOFF, JASON | Claim Number: 8508
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. | Claim Date: 10/27/2014
ATTN: DAVID SORKIN | Debtor: EFH CORPORATE SERVICES COMPANY
9 WEST 57TH STREET, SUITE 4200 | Comments: EXPUNGED
NEW YORK, NY 10019 | DOCKET: 9421 (08/29/2016)

UNSECURED              Claimed:              $0.00   UNLIQ CONT

ROBERTSON COUNTY | Claim Number: 2491
C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP | Claim Date: 06/23/2014
ATTN: DIANE W. SANDERS | Debtor: EFH CORPORATE SERVICES COMPANY
P.O. BOX 17428 | Comments: WITHDRAWN
AUSTIN, TX 78760-7428 | DOCKET: 4380 (05/01/2015)

SECURED              Claimed:              $14.34   UNLIQ

ROCKWALL CAD | Claim Number: 1963
C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP | Claim Date: 06/13/2014
ATTN: ELIZABETH WELLER | Debtor: EFH CORPORATE SERVICES COMPANY
2777 N. STEMMONS FREEWAY, SUITE 1000 | Comments: WITHDRAWN
DALLAS, TX 75207 | DOCKET: 5643 (08/21/2015)

SECURED              Claimed:              $13.45   UNLIQ

ROD, KELLI A. | Claim Number: 7530
945 LITTLE SCHOOL ROAD | Claim Date: 10/24/2014
KENNEDALE, TX 76060 | Debtor: EFH CORPORATE SERVICES COMPANY

UNSECURED              Claimed:              $0.00   UNDET

| | | |
|---|---|---|
| ROUND ROCK ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON, LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | | Claim Number: 136<br>Claim Date: 05/22/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM |
| SECURED | Claimed: | $292.34   UNLIQ |
| RR DONNELLEY<br>4101 WINFIELD RD<br>WARRENVILLE, IL 60555 | | Claim Number: 5251-03<br>Claim Date: 10/14/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $2,699.03 |
| RR DONNELLEY<br>4101 WINFIELD RD<br>WARRENVILLE, IL 60555 | | Claim Number: 5251-04<br>Claim Date: 10/14/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $245.37 |
| RSA SECURITY, LLC<br>PO BOX 361345<br>COLUMBUS, OH 43236-1345 | | Claim Number: 2557<br>Claim Date: 06/25/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| UNSECURED | Claimed: | $48,014.53 |
| RUSK COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 150<br>Claim Date: 05/22/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5631 (08/21/2015) |
| SECURED | Claimed: | $78,615.17   UNLIQ |

| | | | | | |
|---|---|---|---|---|---|
| SCHNEIDER ELECTRIC BUILDINGS<br>AMERICAS INC<br>1650 W. CROSBY ROAD<br>CARROLLTON, TX 75006 | | Claim Number: 3913-01<br>Claim Date: 08/26/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| UNSECURED | Claimed: | $6,720.83 | Scheduled: | $9,340.32 | |
| SEALCO LLC<br>1751 INTERNATIONAL PKWY STE 115<br>RICHARDSON, TX 75081-2359 | | Claim Number: 3117<br>Claim Date: 07/14/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| UNSECURED | Claimed: | $1,962.00 | | | |
| SETON IDENTIFICATION PRODUCTS<br>PO BOX 819<br>20 THOMPSON RD<br>BRANFORD, CT 06405-0819 | | Claim Number: 3190<br>Claim Date: 07/18/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| UNSECURED | Claimed: | $150.00 | Scheduled: | $150.00 | |
| SHALE-INLAND HOLDINGS LLC<br>C/O LAW OFFICES OF ELEANOR HEARD GILBANE<br>3262 WESTHEIMER ROAD, NO. 622<br>HOUSTON, TX 77098 | | Claim Number: 1776-01<br>Claim Date: 06/11/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | |
| ADMINISTRATIVE | Claimed: | $75,539.52 | | | |
| UNSECURED | Claimed: | $118,555.56 | | | |
| SHERIDAN, DIANE B.<br>1107 LIVE OAK LANE<br>TAYLOR LAKE VILLAGE, TX 77586-4530 | | Claim Number: 4251<br>Claim Date: 09/09/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| UNSECURED | Claimed: | $367.50 | | | |

| | | | | |
|---|---|---|---|---|
| SHI INTERNATIONAL CORP.<br>ATTN: ELAINE BINOSA - ACCOUNTING<br>290 DAVIDSON AVENUE<br>SOMERSET, NJ 08873 | | Claim Number: 638-06<br>Claim Date: 05/29/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $41.68 | Scheduled: | $695.84 |
| SHI INTERNATIONAL CORP.<br>ATTN: ELAINE BINOSA - ACCOUNTING<br>290 DAVIDSON AVENUE<br>SOMERSET, NJ 08873 | | Claim Number: 638-10<br>Claim Date: 05/29/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE | Claimed: | $9,484.25 | | |
| SHI INTERNATIONAL CORP.<br>ATTN: ELAINE BINOSA - ACCOUNTING<br>290 DAVIDSON AVENUE<br>SOMERSET, NJ 08873 | | Claim Number: 638-11<br>Claim Date: 05/29/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $695.84 | | |
| SILVA, DAVID<br>17110 PARSLEY HAWTHORN COURT<br>HOUSTON, TX 77059 | | Claim Number: 4319<br>Claim Date: 09/11/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3469 (02/06/2015) | | |
| UNSECURED | Claimed: | $7,500.00 | | |
| SIMEIO SOLUTIONS, LLC<br>55 IVAN ALLEN JR BLVD STE 350<br>ATLANTA, GA 30308 | | Claim Number: 2223<br>Claim Date: 06/18/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $90,511.98 | | |

| | | |
|---|---|---|
| SLOCUM ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 32<br>Claim Date: 05/12/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5639 (08/21/2015) |
| SECURED | Claimed: | $186.16   UNLIQ |
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9218<br>Claim Date: 10/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 1728<br>Claim Date: 06/10/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 7070 (11/20/2015) |
| SECURED | Claimed: | $497.65   UNLIQ |
| SMITH COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 11185<br>Claim Date: 08/28/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 7983 (03/09/2016) |
| SECURED | Claimed: | $49.13   UNLIQ |
| SMITH COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 12296<br>Claim Date: 10/13/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 8172 (04/08/2016) |
| SECURED | Claimed: | $49.13   UNLIQ |

| SOFTWARE ENGINEERING OF AMERICA<br>ATTN: JOSEPHINE DAY<br>1230 HEMPSTEAD TURNPIKE<br>FRANKLIN SQUARE, NY 11010 | Claim Number: 90<br>Claim Date: 05/19/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
|---|---|---|---|

| UNSECURED | Claimed: | $10,416.75 | Scheduled: | $10,416.75 |
|---|---|---|---|---|

| SOMERVELL CO. WATER DIST.<br>2099 COUNTY ROAD 301<br>PO BOX 1386<br>GLEN ROSE, TX 76043 | Claim Number: 4035<br>Claim Date: 09/02/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) | | |
|---|---|---|---|

| PRIORITY | | | Scheduled: | $0.00  UNLIQ |
|---|---|---|---|---|
| UNSECURED | Claimed: | $2,994.27 | Scheduled: | $0.00  UNLIQ |

| SOMERVELL COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | Claim Number: 53<br>Claim Date: 05/14/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 7507 (12/30/2015) | | |
|---|---|---|---|

| SECURED | Claimed: | $491.25  UNLIQ |
|---|---|---|

| SOMERVELL COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | Claim Number: 13129<br>Claim Date: 11/06/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 8324 (04/27/2016) | | |
|---|---|---|---|

| ADMINISTRATIVE | Claimed: | $321.97 |
|---|---|---|

| SOUTHWEST OFFICE SYSTEMS INC<br>PO BOX 612248<br>DFW AIRPORT, TX 75261-2248 | Claim Number: 4694-01<br>Claim Date: 09/26/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
|---|---|---|---|

| UNSECURED | Claimed: | $991.39 |
|---|---|---|

| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | Claim Number: 7193<br>Claim Date: 10/24/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $0.00 UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| STEPHENVILLE ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 111<br>Claim Date: 05/19/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5653 (08/21/2015) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $2,913.50 UNLIQ |

| STRUCTURE WORKS INC<br>ATTN: BILL MAGEE<br>P.O. BOX 868<br>43 MILL STREET<br>DOVER PLAINS, NY 12522 | Claim Number: 5864-01<br>Claim Date: 10/22/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
|---|---|

| UNSECURED | Claimed: | $5,161.82 | Scheduled: | $2,637.00 |

| SUCCESSFACTORS, INC<br>C/O BIALSON BERGEN SCHWAB, A PROF. CORP.<br>ATTN: LAWRENCE SCHWAB / GAYE HECK<br>2600 EL CAMINO REAL, SUITE 300<br>PALO ALTO, CA 94306 | Claim Number: 3536<br>Claim Date: 08/05/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
|---|---|

| UNSECURED | Claimed: | $1,483.75 | Scheduled: | $1,483.75 |

| SULPHUR SPRINGS ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 2206<br>Claim Date: 06/17/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
|---|---|

| SECURED | Claimed: | $53,033.26 UNLIQ |

SULPHUR SPRINGS ISD
C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP
ATTN: ELIZABETH WELLER
2777 N. STEMMONS FREEWAY, SUITE 1000
DALLAS, TX 75207

Claim Number: 3187
Claim Date: 07/18/2014
Debtor: EFH CORPORATE SERVICES COMPANY
Comments: EXPUNGED
DOCKET: 7983 (03/09/2016)

| SECURED | Claimed: | $71,713.38   UNLIQ |
|---|---|---|

SULPHUR SPRINGS ISD
C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP
ATTN: ELIZABETH WELLER
2777 N. STEMMONS FREEWAY, SUITE 1000
DALLAS, TX 75207

Claim Number: 11826
Claim Date: 09/28/2015
Debtor: EFH CORPORATE SERVICES COMPANY
Comments: EXPUNGED
DOCKET: 11052 (03/24/2017)

| SECURED | Claimed: | $18,262.51   UNLIQ |
|---|---|---|

SUNGARD CONSULTING SERVICES LLC
C/O SHUTTS & BOWEN, LLP
ATTN: JAMES A. TIMKO, ESQ.
300 S. ORANGE AVE, STE 1000
ORLANDO, FL 32801

Claim Number: 5715
Claim Date: 10/20/2014
Debtor: EFH CORPORATE SERVICES COMPANY
Comments: EXPUNGED
DOCKET: 6170 (09/24/2015)

| UNSECURED | Claimed: | $357,046.45   UNLIQ |
|---|---|---|

SWEETWATER INDEPENDENT SCHOOL DISTRICT
C/O PERDUE BRANDON FIELDER COLLINS MOTT
ATTN: R. BRUCE MEDLEY
P.O. BOX 13430
ARLINGTON, TX 76094-0430

Claim Number: 74-01
Claim Date: 05/14/2014
Debtor: EFH CORPORATE SERVICES COMPANY
Comments: WITHDRAWN
DOCKET: 8334 (04/28/2016)

| SECURED | Claimed: | $52.25 |
|---|---|---|

SWEETWATER INDEPENDENT SCHOOL DISTRICT
C/O PERDUE BRANDON FIELDER COLLINS MOTT
ATTN: R. BRUCE MEDLEY
P.O. BOX 13430
ARLINGTON, TX 76094-0430

Claim Number: 74-02
Claim Date: 05/14/2014
Debtor: EFH CORPORATE SERVICES COMPANY
Comments: WITHDRAWN
DOCKET: 8334 (04/28/2016)

| SECURED | Claimed: | $25,148.07   UNLIQ |
|---|---|---|

| | |
|---|---|
| SWEETWATER INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: ELIZABETH BANDA CALVO<br>500 EAST BORDER ST., SUITE 640<br>ARLINGTON, TX 76010 | Claim Number: 12912<br>Claim Date: 11/02/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE VII.D OF THE PLAN) |

ADMINISTRATIVE          Claimed:              $50.95

| | |
|---|---|
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | Claim Number: 8252<br>Claim Date: 10/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED              Claimed:              $0.00   UNLIQ CONT

| | |
|---|---|
| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR TEXAS VALVE & FITTING CO<br>150 GRAND STREET<br>SUITE 401<br>WHITE PLAINS, NY 10601 | Claim Number: 7907<br>Claim Date: 10/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |

ADMINISTRATIVE          Claimed:              $8,176.42
UNSECURED              Claimed:              $1,701.50

| | |
|---|---|
| TARRANT COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 29<br>Claim Date: 05/12/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5657 (08/21/2015) |

SECURED                Claimed:              $4,981.34   UNLIQ

| | |
|---|---|
| TAX APPRAISAL DISTRICT OF BELL COUNTY<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 37748<br>Claim Date: 10/31/2016<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE VII.D OF THE PLAN) |

ADMINISTRATIVE          Claimed:              $351.95

| TEKSYSTEMS, INC.<br>ATTN: CREDIT MANAGER<br>7437 RACE RD.<br>HANOVER, MD 21076 | | Claim Number: 5015<br>Claim Date: 10/09/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $8,448.00 | Scheduled: | $1,664.00 | |
| TEKSYSTEMS, INC.<br>ATTN: CREDIT MANAGER<br>7437 RACE RD<br>HANOVER, MD 21076 | | Claim Number: 5016<br>Claim Date: 10/09/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) | | | |
| UNSECURED | Claimed: | $8,448.00 | | | |
| TELWARES, INC.<br>15303 DALLAS PKWY STE 200<br>ADDISON, TX 75001-4602 | | Claim Number: 3593<br>Claim Date: 08/11/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| UNSECURED | Claimed: | $19,767.29 | Scheduled: | $1,003.46 | |
| TERIX COMPUTER SERVICE, INC.<br>388 OAKMEAD PARKWAY<br>SUNNYVALE, CA 94085 | | Claim Number: 4254-01<br>Claim Date: 09/09/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM | | | |
| ADMINISTRATIVE | Claimed: | $5,728.00 | | | |
| TERIX COMPUTER SERVICE, INC.<br>388 OAKMEAD PARKWAY<br>SUNNYVALE, CA 94085 | | Claim Number: 4254-02<br>Claim Date: 09/09/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| UNSECURED | Claimed: | $80,191.93 | | | |

| | | | | | |
|---|---|---|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 5810<br>Claim Date: 10/21/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: POSSIBLY AMENDED BY 37672<br>DOCKET: 9637 (09/23/2016) | | | |
| PRIORITY | Claimed: | $11,856,272.40 | | | |
| UNSECURED | Claimed: | $858,317.01 | | | |

| | | | | | |
|---|---|---|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 6030<br>Claim Date: 10/22/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) | | | |
| PRIORITY | Claimed: | $0.00 | Scheduled: | $0.00 UNLIQ | |
| SECURED | Claimed: | $1,382,913.42 | | | |
| UNSECURED | | | Scheduled: | $0.00 UNLIQ | |

| | | | | | |
|---|---|---|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 8340<br>Claim Date: 10/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) | | | |
| PRIORITY | Claimed: | $0.00 | | | |
| SECURED | Claimed: | $1,382,913.42 | | | |

| | | | | | |
|---|---|---|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | | Claim Number: 37672<br>Claim Date: 07/29/2016<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) | | | |
| PRIORITY | Claimed: | $0.00 UNLIQ | | | |
| SECURED | Claimed: | $54,975,848.62 UNLIQ | | | |

| | | | | | |
|---|---|---|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON<br>BEHALF OF THE STATE OF TEXAS, ET AL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 7464<br>Claim Date: 10/24/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) | | | |
| PRIORITY | Claimed: | $0.00 | | | |
| SECURED | Claimed: | $1,382,913.42 | | | |

| THOMSON REUTERS (MARKETS) LLC<br>C/O MOSS & BARNETT<br>ATTN: SARAH E. DOERR<br>150 S 5TH ST, SUITE 1200<br>MINNEAPOLIS, MN 55402 | Claim Number: 7754-01<br>Claim Date: 10/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM | | |
|---|---|---|---|
| ADMINISTRATIVE    Claimed: | $5,592.55 | | |
| THOMSON REUTERS (MARKETS) LLC<br>C/O MOSS & BARNETT<br>ATTN: SARAH E. DOERR<br>150 S 5TH ST, SUITE 1200<br>MINNEAPOLIS, MN 55402 | Claim Number: 7754-02<br>Claim Date: 10/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED    Claimed: | $2,485.58 | Scheduled: | $2,485.58 |
| TITUS COUNTY<br>ATTN: COUNTY JUDGE, BRIAN LEE<br>100 WEST FIRST STREET, SUITE 200<br>MOUNT PLEASANT, TX 75455 | Claim Number: 4054<br>Claim Date: 09/02/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 7070 (11/20/2015) | | |
| PRIORITY | | Scheduled: | $0.00 UNLIQ |
| UNSECURED    Claimed: | $0.00 UNDET | Scheduled: | $0.00 UNLIQ |
| TM MANUFACTURING, INC.<br>D/B/A EAR PLUG SUPERSTORE<br>1709 BELL ROAD<br>FORT GIBSON, OK 74434 | Claim Number: 126<br>Claim Date: 05/21/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM | | |
| UNSECURED    Claimed: | $670.00 | | |
| TOWN OF PANTEGO<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | Claim Number: 54<br>Claim Date: 05/14/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 7479 (12/30/2015) | | |
| SECURED    Claimed: | $32.20 UNLIQ | | |

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS  Doc 12061-1  Filed 10/16/17  Page 3582 of 4800
Alphabetical Claims Register for TXU ENERGY (14-10996)

Date: 10/05/2017

| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8721<br>Claim Date: 10/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ | | |

| TRAVIS COUNTY<br>ATTN: KAY D. BROCK<br>P.O. BOX 1748<br>AUSTIN, TX 78767 | Claim Number: 7559<br>Claim Date: 10/24/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNLIQ |
| SECURED | Claimed: | $646.39 | | |
| UNSECURED | | | Scheduled: | $0.00 UNLIQ |

| TYLER INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: TAB BEALL<br>PO BOX 2007<br>TYLER, TX 75710-2007 | Claim Number: 8122<br>Claim Date: 10/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNLIQ |
| SECURED | Claimed: | $104.65 | | |
| UNSECURED | | | Scheduled: | $0.00 UNLIQ |

| UBM ENTERPRISE, INC.<br>11102 ABLES LANE<br>DALLAS, TX 75229 | Claim Number: 4-01<br>Claim Date: 05/08/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: PAID<br>DOCKET: 6170 (09/24/2015) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $100,356.46 | Scheduled: | $5,728.25 |

| UNITED TELEPHONE COMPANY OF TEXAS, INC<br>DBA CENTURYLINK<br>ATTN: BANKRUPTCY<br>1801 CALIFORNIA ST, RM 900<br>DENVER, CO 80202-265 | Claim Number: 3279-07<br>Claim Date: 07/22/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $5,878.63 | Scheduled: | $1,161.30 |

| | | |
|---|---|---|
| UNITED TELEPHONE COMPANY OF TEXAS, INC<br>DBA CENTURYLINK<br>ATTN: BANKRUPTCY<br>1801 CALIFORNIA ST, RM 900<br>DENVER, CO 80202-265 | Claim Number: 3279-08<br>Claim Date: 07/22/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |

| UNSECURED | Claimed: | $940.78 |
|---|---|---|

| | | |
|---|---|---|
| UNIVERSITY OF TEXAS AT DALLAS, THE<br>800 W. CAMPBELL DR, SM10<br>RICHARDSON, TX 75080 | Claim Number: 6302<br>Claim Date: 10/23/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |

| UNSECURED | Claimed: | $23,245.00 |
|---|---|---|

| | | |
|---|---|---|
| UPSHUR COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 6200<br>Claim Date: 10/23/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5632 (08/21/2015) | |

| PRIORITY | Claimed: | $0.00 UNLIQ | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|
| SECURED | Claimed: | $124.53 UNLIQ | | |
| UNSECURED | | | Scheduled: | $0.00 UNLIQ |

| | | |
|---|---|---|
| VALWOOD IMPROVEMENT AUTHORITY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | Claim Number: 66<br>Claim Date: 05/14/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |

| SECURED | Claimed: | $16.14 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| VALWOOD IMPROVEMENT AUTHORITY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: ELIZABETH BANDA CALVO<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | Claim Number: 10029<br>Claim Date: 03/23/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) | |

| SECURED | Claimed: | $1.33 |
|---|---|---|

| | | |
|---|---|---|
| VALWOOD IMPROVEMENT AUTHORITY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | Claim Number: 12707<br>Claim Date: 10/27/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 8314 (04/27/2016) | |

| ADMINISTRATIVE | Claimed: | $10.53 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| VAN ZANDT CAD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 1969<br>Claim Date: 06/13/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5633 (08/21/2015) | |

| SECURED | Claimed: | $420.94　UNLIQ | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| VERIFICATIONS INC.<br>140 FOUNTAIN PARKWAY N<br>SUITE 410<br>SAINT PETERSBURG, FL 33716 | Claim Number: 3690-01<br>Claim Date: 08/15/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | |

| UNSECURED | Claimed: | $1,323.16 | Scheduled: | $36,386.12 |
|---|---|---|---|---|

| | | |
|---|---|---|
| VERIFICATIONS INC.<br>140 FOUNTAIN PARKWAY N<br>SUITE 410<br>SAINT PETERSBURG, FL 33716 | Claim Number: 3690-02<br>Claim Date: 08/15/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |

| UNSECURED | Claimed: | $36,386.12 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| VERIZON WIRELESS<br>500 TECHNOLOGY DRIVE<br>SUITE 550<br>WELDON SPRING, MO 63304 | Claim Number: 6264-06<br>Claim Date: 10/17/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |

| UNSECURED | Claimed: | $37,085.64 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| VERIZON WIRELESS<br>500 TECHNOLOGY DRIVE<br>SUITE 550<br>WELDON SPRING, MO 63304 | | Claim Number: 6264-07<br>Claim Date: 10/17/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $45,260.56 |
| VOXAI SOLUTIONS INC<br>635 FRITZ DR STE 220<br>COPPELL, TX 75019 | | Claim Number: 7786<br>Claim Date: 10/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 6170 (09/24/2015) |
| UNSECURED | Claimed: | $98,254.00 |
| VOXAI SOLUTIONS INC.<br>ATTN: SUNIL RUDRARAJU<br>635 FRITZ DR STE 220<br>COPPELL, TX 75019 | | Claim Number: 10049-01<br>Claim Date: 04/17/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 6170 (09/24/2015) |
| UNSECURED | Claimed: | $65,459.41 |
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5376<br>Claim Date: 10/16/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| ADMINISTRATIVE | Claimed: | $499,957.08   UNLIQ |
| SECURED | Claimed: | $874,314.36   UNLIQ |
| UNSECURED | Claimed: | $397,077.31   UNLIQ |
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5572<br>Claim Date: 10/20/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED |
| ADMINISTRATIVE | Claimed: | $499,957.08   UNLIQ |
| SECURED | Claimed: | $874,314.36   UNLIQ |
| UNSECURED | Claimed: | $397,077.31   UNLIQ |

| | | |
|---|---|---|
| WALNUT SPRINGS ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | | Claim Number: 2489<br>Claim Date: 06/23/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 4379 (05/01/2015) |

| SECURED | Claimed: | $50.39   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WEST VIRGINIA<br>WEST VIRGINIA STATE TREASURER'S OFFICE<br>UNCLAIMED PROP, 1900 KANAWHA BLVD E<br>CAPITOL COMPLEX BLDG 1, RM E-145<br>CHARLESTON, WV 25305 | | Claim Number: 4661<br>Claim Date: 09/25/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) |

| UNSECURED | Claimed: | $195.16   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WICHITA COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | | Claim Number: 9842<br>Claim Date: 11/12/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM |

| SECURED | Claimed: | $2,135.76 |
|---|---|---|

| | | |
|---|---|---|
| WICHITA COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | | Claim Number: 13780<br>Claim Date: 11/20/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 8172 (04/08/2016) |

| ADMINISTRATIVE | Claimed: | $2,246.00 |
|---|---|---|

| | | |
|---|---|---|
| WIREROPE WORKS, INC.<br>ATTN: HAROLD KROPP<br>100 MAYNARD STREET<br>WILLIAMSPORT, PA 17701 | | Claim Number: 3115<br>Claim Date: 07/14/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |

| UNSECURED | Claimed: | $150,330.88 |
|---|---|---|

| | | |
|---|---|---|
| WISE CAD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 1965<br>Claim Date: 06/13/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5656 (08/21/2015) | |
| SECURED          Claimed: | $110.50   UNLIQ | |
| WISE COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 1967<br>Claim Date: 06/13/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5655 (08/21/2015) | |
| SECURED          Claimed: | $36.13   UNLIQ | |
| WORKDAY INC.<br>ATTN: ART PARYGIN - LEGAL COUNSEL<br>6230 STONERIDGE MALL ROAD<br>PLEASANTON, CA 94588 | Claim Number: 7870<br>Claim Date: 10/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 4887 (06/29/2015) | |
| UNSECURED          Claimed: | $1,199,630.00 | |
| WSI<br>400 MINUTEMAN ROAD<br>ANDOVER, MA 01810 | Claim Number: 5004<br>Claim Date: 10/08/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM | |
| UNSECURED          Claimed: | $12,000.00 | |
| YOUNG COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | Claim Number: 9852<br>Claim Date: 11/12/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | |
| SECURED          Claimed: | $241.67 | |

| YOUNG COUNTY | | |
|---|---|---|
| C/O PERDUE BRANDON FIELDER COLLINS MOTT | | Claim Number: 13799 |
| ATTN: JEANMARIE BAER | | Claim Date: 11/20/2015 |
| PO BOX 8188 | | Debtor: EFH CORPORATE SERVICES COMPANY |
| WICHITA FALLS, TX 76307 | | Comments: DOCKET: 8172 (04/08/2016) |

| ADMINISTRATIVE | Claimed: | $183.67 |
|---|---|---|

| YOUNG, WILLIAM | | Claim Number: 9502 |
|---|---|---|
| C/O WACHTELL, LIPTON, ROSEN & KATZ | | Claim Date: 10/27/2014 |
| ATTN: EMIL KLEINHAUS, ESQ. | | Debtor: EFH CORPORATE SERVICES COMPANY |
| 51 WEST 52ND STREET | | Comments: EXPUNGED |
| NEW YORK, NY 10019 | | DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| ZAVALLA INDEPENDENT SCHOOL DISTRICT | | Claim Number: 8111 |
|---|---|---|
| C/O PERDUE BRANDON FIELDER COLLINS MOTT | | Claim Date: 10/27/2014 |
| ATTN: TAB BEALL | | Debtor: EFH CORPORATE SERVICES COMPANY |
| PO BOX 2007 | | Comments: DOCKET: 8073 (03/24/2016) |
| TYLER, TX 75710-2007 | | SATISFIED CLAIM |

| PRIORITY | | | Scheduled: | $0.00  UNLIQ |
|---|---|---|---|---|
| SECURED | Claimed: | $50.68 | | |
| UNSECURED | | | Scheduled: | $0.00  UNLIQ |

| ZAYO GROUP, LLC | | Claim Number: 5728-01 |
|---|---|---|
| ATTN: ABBI DAYTON | | Claim Date: 10/20/2014 |
| 1805 29TH ST STE 2050 | | Debtor: EFH CORPORATE SERVICES COMPANY |
| BOULDER, CO 80301 | | Comments: DOCKET: 5854 (09/04/2015) |
| | | SATISFIED CLAIM |

| ADMINISTRATIVE | Claimed: | $3,789.60 |
|---|---|---|

| ZAYO GROUP, LLC | | Claim Number: 5728-02 |
|---|---|---|
| ATTN: ABBI DAYTON | | Claim Date: 10/20/2014 |
| 1805 29TH ST STE 2050 | | Debtor: EFH CORPORATE SERVICES COMPANY |
| BOULDER, CO 80301 | | Comments: DOCKET: 9742 (10/03/2016) |
| | | SATISFIED CLAIM (POST-EMERGENCE) |

| UNSECURED | Claimed: | $14,034.39 | Scheduled: | $14,034.39 |
|---|---|---|---|---|

## Summary Page

Total Number of Filed Claims:          380

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $3,807,604.91 | $2,858.50 |
| Priority: | $258,276,179.65 | $0.00 |
| Secured: | $67,758,078.87 | $0.00 |
| Unsecured: | $30,874,907.30 | $0.00 |
| Total: | $360,716,770.73 | $2,858.50 |

| | | | | | |
|---|---|---|---|---|---|
| 2603 AUGUSTA INVESTORS LP<br>2603 AUGUSTA DR STE 115<br>HOUSTON, TX 77057 | | Claim Number: 7757<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 4652 (06/02/2015)<br>SATISFIED CLAIM | | | |
| UNSECURED | Claimed: | $167,206.70 | Scheduled: | $2,206.78 | |
| 4 Z MANAGEMENT INC<br>PO BOX 7023<br>TYLER, TX 75711-7023 | | Claim Number: 1256<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) | | | |
| UNSECURED | Claimed: | $0.00 | | | |
| 6824 L.P.<br>6824 OAK CREST DR W<br>FORT WORTH, TX 76140-1624 | | Claim Number: 3762<br>Claim Date: 08/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| 6824 LP<br>6824 OAK CREST DR<br>FORT WORTH, TX 76140 | | Claim Number: 3763<br>Claim Date: 08/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| 6824 LP<br>6824 OAK CREST DR W<br>FORT WORTH, TX 76140-1624 | | Claim Number: 3764<br>Claim Date: 08/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |

| | | |
|---|---|---|
| ABBOTT'S FINA INC<br>425 N O CONNOR RD<br>IRVING, TX 75061-7525 | | Claim Number: 2621<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |
| ACCLAIM ENERGY LTD<br>TWO RIVERWAY SUITE 800<br>HOUSTON, TX 77056 | | Claim Number: 5075<br>Claim Date: 10/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |
| UNSECURED | Claimed: | $92,350.30          Scheduled:          $0.00 UNLIQ |
| ACERO, PHYLLIS<br>2804 UNIVERSITY BLVD<br>DALLAS, TX 75205-1923 | | Claim Number: 3520<br>Claim Date: 08/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |
| ACHMAN, HOLLY<br>529 CEDAR ELM LN<br>ALLEN, TX 75002-3003 | | Claim Number: 1901<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00 UNDET |
| SECURED | Claimed: | $0.00 UNDET |
| ACME FENCE SERVICES INC<br>2509 MINNIS DR<br>HALTOM CITY, TX 76117-4859 | | Claim Number: 1330<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |

| | | |
|---|---|---|
| ACOSTA, YODELNY<br>4603 HAWK MEADOW DR<br>KATY, TX 77449 | | Claim Number: 1300<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ACTON, JAMES A<br>801 CENTRAL AVE<br>PASADENA, TX 77502-3714 | | Claim Number: 2214<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | | Claim Number: 7021<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |
| ADMINISTRATIVE | Claimed: | $247,582.10   UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90   UNLIQ |
| ADAMS, ELIZABETH<br>2250 ELDRIDGE PKWY APT 913<br>HOUSTON, TX 77077-1866 | | Claim Number: 504<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ADAMS, ISREAL<br>2020 TRAVIS ST<br>WACO, TX 76711-2067 | | Claim Number: 3623<br>Claim Date: 08/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| ADAMS, JOY<br>6736 DRIFFIELD CIR E<br>NORTH RICHLAND HILLS, TX 76182-4464 | | Claim Number: 2544<br>Claim Date: 06/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ADAMS, TIA S<br>2409 BIRMINGHAM AVE<br>DALLAS, TX 75215-3459 | | Claim Number: 4338<br>Claim Date: 09/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ADCOCK, KEITH MICHAEL<br>2835 FALCON KNOLL LN<br>KATY, TX 77494-2423 | | Claim Number: 780<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ADKINS, JESS<br>337 W COMMERCE ST<br>FAIRFIELD, TX 75840-1431 | | Claim Number: 3226<br>Claim Date: 07/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ADKINS, JESS<br>337 W COMMERCE ST<br>FAIRFIELD, TX 75840-1431 | | Claim Number: 3227<br>Claim Date: 07/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| ADKINS, JESS<br>337 W COMMERCE ST<br>FAIRFIELD, TX 75840-1431 | | Claim Number: 3229<br>Claim Date: 07/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ADKINS, JESS<br>337 W COMMERCE ST<br>FAIRFIELD, TX 75840-1431 | | Claim Number: 3232<br>Claim Date: 07/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ADKINS, JESS<br>337 W COMMERCE ST<br>FAIRFIELD, TX 75840-1431 | | Claim Number: 3235<br>Claim Date: 07/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ADKINS, JESS<br>337 W COMMERCE ST<br>FAIRFIELD, TX 75840-1431 | | Claim Number: 3236<br>Claim Date: 07/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ADKINS, JESS (BARN)<br>337 W COMMERCE ST<br>FAIRFIELD, TX 75840-1431 | | Claim Number: 3228<br>Claim Date: 07/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| ADKINS, JESS (CLINIC)<br>337 W COMMERCE ST<br>FAIRFIELD, TX 75840-1431 | | Claim Number: 3231<br>Claim Date: 07/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ADKINS, JESS (HOME)<br>337 W COMMERCE ST<br>FAIRFIELD, TX 75840-1431 | | Claim Number: 3234<br>Claim Date: 07/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ADKINS, JESS (RENTAL OFFICE)<br>337 W COMMERCE ST<br>FAIRFIELD, TX 75840-1431 | | Claim Number: 3233<br>Claim Date: 07/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ADRIAN, L M<br>10136 SAN JUAN AVE<br>DALLAS, TX 75228-3333 | | Claim Number: 1542<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $200.00 |
| SECURED | Claimed: | $0.00 |
| ADVANCED BUSINESS GRAPHICS<br>C/O TST<br>PO BOX 506<br>COPPELL, TX 75019 | | Claim Number: 3930<br>Claim Date: 08/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $1,250.00 |

| AGIN, THERESA L<br>6805 GLENWOOD DR<br>NORTH RICHLAND HILLS, TX 76182-4922 | Claim Number: 2993<br>Claim Date: 07/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| AGUILAR, MARIA GUADALUPE<br>1742 PATRICIA LN<br>LAREDO, TX 78046-7896 | Claim Number: 3722<br>Claim Date: 08/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
|---|---|

| SECURED | Claimed: | $70,997.60 |
|---|---|---|

| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | Claim Number: 7264<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $6,097,223.00  UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ |

| AKERMAN, DARCE<br>807 BIG FORK DR<br>ARLINGTON, TX 76001-2866 | Claim Number: 3047<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| AKIN, LARRY K<br>1717 EDGEWATER DR<br>PLANO, TX 75075-8520 | Claim Number: 419<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| | | |
|---|---|---|
| AKINPELU, EBENEZER A<br>1205 YORK CASTLE DR<br>PFLUGERVILLE, TX 78660-2145 | | Claim Number: 4951<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| AKINS, ARTILLIA T<br>1105 E MORNINGSIDE DR<br>FORT WORTH, TX 76104-6823 | | Claim Number: 937<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| ALANIS, RODRIGO<br>1319 FAIRMOUNT AVE APT A<br>FORT WORTH, TX 76104-8207 | | Claim Number: 6158<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $50,000.00 |
| ALBRIGHT, KATHY L<br>30 ROCKY TOP DR<br>GAINESVILLE, TX 76240 | | Claim Number: 1458<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| ALCALA, LUIS MURRILLO<br>1831 E LEVEE ST<br>DALLAS, TX 75207-6803 | | Claim Number: 3216<br>Claim Date: 07/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $6,850.00 |

| | | |
|---|---|---|
| ALEXANDER, DIANE DRASS<br>902 W TEMPLE ST<br>HOUSTON, TX 77009-5236 | | Claim Number: 5123<br>Claim Date: 10/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $600.00 |
| ALEXANDER, JAMES<br>PO BOX 152<br>OAKWOOD, TX 75855-0152 | | Claim Number: 3622<br>Claim Date: 08/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ALI, IMAN<br>2036 BEDFORD RD<br>BEDFORD, TX 76021-5709 | | Claim Number: 2327<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| ALIU, SKENDER<br>8761 ROYALWOOD DR<br>FORT WORTH, TX 76131-3371 | | Claim Number: 2238<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| SECURED | Claimed: | $4,464.84 |
| ALLAIRE, CHRISTOPHER<br>6609 VICTORIA AVE<br>NORTH RICHLAND HILLS, TX 76180-8113 | | Claim Number: 9810<br>Claim Date: 11/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| SECURED | Claimed: | $12,000.00   UNLIQ |

| ALLEN, CARI<br>500 DULL AVERIETTE ST APT 5<br>ATHENS, TX 75751-2861 | Claim Number: 1158<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $27,600.88 |
|---|---|---|

| ALLEN, CYNTHIA<br>3707 E TRADITIONS CT<br>HOUSTON, TX 77082-3973 | Claim Number: 2818<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
|---|---|

| PRIORITY | Claimed: | $600.00 |
|---|---|---|
| UNSECURED | Claimed: | $600.00 |
| TOTAL | Claimed: | $600.00 |

| ALLEN, DIANE<br>1701 HILLTOP LN<br>PANTEGO, TX 76013-3246 | Claim Number: 1624<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| SECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| ALLEN, E F<br>3415 LA VERNE AVE<br>DALLAS, TX 75227-6320 | Claim Number: 255<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|

| UNSECURED | Claimed: | $507.00 |
|---|---|---|

| ALLEN, FAYETTA<br>1635 W SAM HOUSTON PKWY S<br>HOUSTON, TX 77042-2964 | Claim Number: 1007<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4676 (06/04/2015) |
|---|---|

| UNSECURED | Claimed: | $2,216.25 |
|---|---|---|

| | | |
|---|---|---|
| ALLEN, JUDY<br>3722 W ELM ST<br>TYLER, TX 75702-6515 | Claim Number: 3619<br>Claim Date: 08/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 10176 (11/16/2016) | |
| UNSECURED          Claimed: | $0.00  UNDET | |
| ALLEN, MONIQUE<br>1201 E OLD SETTLERS BLVD APT 5104<br>ROUND ROCK, TX 78664-2437 | Claim Number: 6301<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00  UNDET | |
| ALLEN, VERONICA R<br>6321 SHASTA TRL<br>FORT WORTH, TX 76133-4401 | Claim Number: 3038<br>Claim Date: 07/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| PRIORITY          Claimed: | $0.00  UNDET | |
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | Claim Number: 6431<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |
| UNSECURED          Claimed: | $55,201.54 | |
| ALLISON, DEBRA<br>1806 13TH ST<br>BROWNWOOD, TX 76801-5312 | Claim Number: 2486<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00  UNDET | |

| ALLISON, TONY<br>1806 13TH ST<br>BROWNWOOD, TX 76801-5312 | | Claim Number: 2485<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | | |
| ALLRED, NANCY<br>1121 PRESIDIO CT<br>CANYON LAKE, TX 78133-6048 | | Claim Number: 283<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| PRIORITY | Claimed: | $0.00   UNDET | | |
| ALMAN CONSTRUCTION SERVICES<br>7677 HUNNICUT RD<br>DALLAS, TX 75228-6947 | | Claim Number: 1696-03<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $12,821.34 | Scheduled: | $12,684.84 |
| ALPHA GLASS AND MIRROR COMPANY INC<br>8901 SOVEREIGN ROW<br>DALLAS, TX 75247 | | Claim Number: 4014<br>Claim Date: 09/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,170.18 | Scheduled: | $1,170.18 |
| ALPOUGH, LORETTA<br>2107 DIAMOND CREST DR<br>MISSOURI CITY, TX 77489-3285 | | Claim Number: 5006<br>Claim Date: 10/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | | |
| PRIORITY | Claimed: | $2,775.00   UNLIQ | | |

| ALSTON, SHEENA<br>1722 2ND ST<br>CONNELLSVILLE, PA 15425-4976 | | Claim Number: 5021<br>Claim Date: 10/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $108.90 | | |
| ALVARADO, LYDIA<br>2800 COUNTRY CREEK LN<br>FORT WORTH, TX 76123-1214 | | Claim Number: 9991<br>Claim Date: 03/02/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | | |
| UNSECURED | Claimed: | $750.00   UNLIQ | | |
| ALVAREZ, ELIDA<br>400 E SHASTA AVE<br>MCALLEN, TX 78504-2457 | | Claim Number: 4261<br>Claim Date: 09/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| AMARO, ISSAC<br>217 E SAN JOSE ST<br>LAREDO, TX 78040-1313 | | Claim Number: 9764<br>Claim Date: 10/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| AMERICAN LIST COUNSEL<br>PO BOX 416023<br>BOSTON, MA 02241-6023 | | Claim Number: 4142<br>Claim Date: 09/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $37,467.69 | Scheduled: | $35,647.73 |

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6542<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6612<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6682<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6752<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6822<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6892<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|
| UNSECURED          Claimed: | $0.00    UNLIQ CONT |
| ANALYTIC PARTNERS INC<br>360 LEXINGTON AVE<br>NEW YORK, NY 10017 | Claim Number: 5284<br>Claim Date: 10/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| UNSECURED          Claimed: | $52,530.00 |
| ANDERSON, CAROLYN<br>123 TRINITY ST<br>BAY CITY, TX 77414-2139 | Claim Number: 9885<br>Claim Date: 11/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| SECURED          Claimed: | $0.00    UNDET |
| ANDERSON, CLAYTON HENRY<br>2632 EAGLE PASS<br>MESQUITE, TX 75150-4888 | Claim Number: 9703<br>Claim Date: 10/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| PRIORITY          Claimed: | $138.60 |
| ANDERSON, DEBBIE<br>11913 BROOKVALLEY CIR APT A<br>BALCH SPRINGS, TX 75180-2869 | Claim Number: 970<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN |
| UNSECURED          Claimed: | $250.00 |

| | | |
|---|---|---|
| ANDERSON, DORIS S<br>803 1/2 W 20TH ST<br>HOUSTON, TX 77008-3509 | | Claim Number: 3327<br>Claim Date: 07/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| ANDERSON, JACKLYN<br>509 ORCHARD DR<br>ODESSA, TX 79764-6848 | | Claim Number: 551<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| ANDERSON, STEVE<br>14101 LONE PINE ST<br>BROWNSBORO, TX 75756-6765 | | Claim Number: 1274<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| ANGEL, DEBBIE<br>700 TIMBERSTONE LN<br>FRIENDSWOOD, TX 77546-3366 | | Claim Number: 512<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| ANGEL, JACK<br>129 ODESSA DR<br>HASLET, TX 76052-4019 | | Claim Number: 2938<br>Claim Date: 07/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |

| | | | | |
|---|---|---|---|---|
| ANGEL, ROBERT<br>4612 WESTCHESTER DR<br>WACO, TX 76710-1335 | | Claim Number: 558<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| ANGELO, JACK<br>10003 OLD ORCHARD RD<br>LA PORTE, TX 77571 | | Claim Number: 1468<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | |
| PRIORITY | Claimed: | $0.00   UNDET | | |
| ANTHONY, LESLIE V<br>5027 MOSS POINT RD<br>DALLAS, TX 75232-1325 | | Claim Number: 5629<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | | |
| SECURED | Claimed: | $2,000.00 | | |
| ANWUKAH, JUDE I<br>4710 SEACHEST LN<br>ARLINGTON, TX 76016-5377 | | Claim Number: 663<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| APPLABS TECHNOLOGY PVT LTD.<br>C/O VARNUM LLP<br>ATTN: MARY KAY SHAVER, ESQ.<br>P.O. BOX 352<br>GRAND RAPIDS, MI 49501-0352 | | Claim Number: 4760<br>Claim Date: 09/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $734,468.41 | Scheduled: | $734,468.41 |

| ARCHIE, LAKEITHA<br>22307 SPRING CROSSING DR<br>SPRING, TX 77373-5070 | Claim Number: 4326<br>Claim Date: 09/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
|---|---|

| UNSECURED | Claimed: | $1,200.00 |
|---|---|---|

| ARELLANO, JOSE L<br>3067 CLYDEDALE DR<br>DALLAS, TX 75220-4655 | Claim Number: 1030<br>Claim Date: 06/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 1616 (07/17/2014) |
|---|---|

| PRIORITY | Claimed: | $12,475.00 |
|---|---|---|

| ARMENDARIZ, OLYMPIA<br>1311 LINDBERG ST<br>ODESSA, TX 79763-4535 | Claim Number: 1552<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| ARMSTRONG, INELL<br>6331 BELLBROOK DR<br>DALLAS, TX 75217-5615 | Claim Number: 2690<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|

| PRIORITY | Claimed: | $0.00   UNDET |
|---|---|---|

| ARMSTRONG, JIMMY<br>802 N CARANCAHUA ST STE 650<br>CORPUS CHRISTI, TX 78401-0008 | Claim Number: 1923<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| ARMSTRONG, NORMAN L<br>4122 MEADOWGOLD LN<br>KINGWOOD, TX 77345-4933 | | Claim Number: 1665<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $900.00 |
| ARRINGDALE, PATSY<br>5757 S STAPLES ST APT 808<br>CORP CHRISTI, TX 78413-3735 | | Claim Number: 1421<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ASADI, SATIN<br>1209 LARRABEE ST APT 2<br>W HOLLYWOOD, CA 90069-2032 | | Claim Number: 708<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ASBERRY, TROY JR.<br>1425 VAN WINKLE DR<br>CARROLLTON, TX 75007-1211 | | Claim Number: 3027<br>Claim Date: 07/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| ASH, TONY<br>4508 PARKWOOD DR<br>FOREST HILL, TX 76140-1411 | | Claim Number: 2165<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| ASHER MEDIA INC.<br>ATTN: KALYN ASHER<br>15303 DALLAS PARKWAY, STE 1300<br>ADDISON, TX 75001 | Claim Number: 7602<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $68,097.16 | Scheduled: | $80,903.76 |
| ASHFORD, YVETTE<br>1257 REDMAN AVE<br>MESQUITE, TX 75149-2038 | Claim Number: 6006<br>Claim Date: 10/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | | |
| UNSECURED | Claimed: | $264.00 | | |
| ASHLEY, CHARLES E<br>3409 COUNTRY CLUB DR<br>GRAND PRAIRIE, TX 75052-6228 | Claim Number: 5628<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | | |
| ADMINISTRATIVE | Claimed: | $0.00 UNDET | | |
| ASHLEY, ROBERT<br>206 S WORKMAN RD<br>DECATUR, TX 76234-3202 | Claim Number: 3958<br>Claim Date: 08/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | |
| ASHLEY, TINA<br>306 N LYNDALYN AVE<br>DESOTO, TX 75115-5048 | Claim Number: 2662<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | |

| | | |
|---|---|---|
| ASHTON, R A<br>801 N PARK AVE<br>IOWA PARK, TX 76367-1741 | | Claim Number: 5740<br>Claim Date: 10/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN |
| UNSECURED | Claimed: | $300.00 |
| ASHTON, RICHARD<br>801 N PARK AVE<br>IOWA PARK, TX 76367-1741 | | Claim Number: 5741<br>Claim Date: 10/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $250.00 |
| ASING, CARRIE-LYNN<br>17107 TUPELO GARDEN CIR<br>HUMBLE, TX 77346-3808 | | Claim Number: 9868<br>Claim Date: 11/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ASKEW, CAROL<br>PO BOX 837<br>CHANNELVIEW, TX 77530-0837 | | Claim Number: 824<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ASPIRE DAY HABILITATION SERVICES<br>2707 COLONIAL DR<br>CARROLLTON, TX 75007-5711 | | Claim Number: 1630<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3235 (01/12/2015) |
| PRIORITY | Claimed: | $1,000.00 |

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS Doc 12061-1 Filed 10/16/17 Page 3611 of 4800  Date: 10/05/2017

Alphabetical Claims Register for TXU ENERGY (14-10997)

| | | | | |
|---|---|---|---|---|
| ATKINS, JESS<br>337 W COMMERCE ST<br>FAIRFIELD, TX 75840-1431 | | Claim Number: 3230<br>Claim Date: 07/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00 UNDET | | |
| ATKINS, MIKE A<br>1035 MONT CASCADES DR<br>ROCKWALL, TX 75087-2417 | | Claim Number: 1567<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00 UNDET | | |
| ATMOS ENERGY CORPORATION<br>ATTN: BANKRUPTCY GROUP<br>PO BOX 650205<br>DALLAS, TX 75265-0205 | | Claim Number: 7626-04<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,975.96 | Scheduled: | $1,887.39 |
| ATS DRILLING INC<br>PO BOX 14633<br>FORT WORTH, TX 76117-0633 | | Claim Number: 2085<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) | | |
| UNSECURED | Claimed: | $0.00 | | |
| AUSTIN, JOHN D.<br>3015 GREEN TEE DR<br>PEARLAND, TX 77581-5026 | | Claim Number: 2435<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00 UNDET | | |

| | | | | |
|---|---|---|---|---|
| AUSTIN, JOHN D.<br>3015 GREEN TEE DR<br>PEARLAND, TX 77581-5026 | | Claim Number: 2436<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| AVIATION MNG & PROFESSIONAL PALET SERV.<br>2624 KINGSBURY AVE<br>RICHLAND HILLS, TX 76118-6725 | | Claim Number: 2102<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| AXON SOLUTIONS INC<br>1 EVERTRUST PLZ STE 501<br>JERSEY CITY, NJ 07302-3087 | | Claim Number: 6077<br>Claim Date: 10/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $871,506.78 | Scheduled: | $871,506.78 |
| AYRES, SAMUEL<br>11110 CREEKMERE DR<br>DALLAS, TX 75218-1951 | | Claim Number: 3477<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| SECURED | Claimed: | $0.00   UNDET | | |
| B S TRADING COMPANY<br>DBA COMPRESSED SYSTEMS<br>2626 SKYWAY DR<br>GRAND PRAIRIE, TX 75052-7609 | | Claim Number: 2341<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

| | | |
|---|---|---|
| BACA, JACK<br>8125 BOTANY LN<br>HOUSTON, TX 77075 | | Claim Number: 1472<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $435.47 |
| BACCICH, WILLIAM D<br>6909 KENWOOD AVE<br>DALLAS, TX 75214-3243 | | Claim Number: 710<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $200.00 |
| BACKSNAP ENTERPRISE INC DBA ACTION CHIRO<br>9404 FOREST HILLS PL<br>DALLAS, TX 75218 | | Claim Number: 3361<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| UNSECURED | Claimed: | $10,000.00 |
| BAFICO, RICHARD<br>1712 WINNIE ST<br>GALVESTON, TX 77550-4851 | | Claim Number: 1379<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BAILEY, MARLA KAYE<br>11726 RAINY OAKS DR<br>MAGNOLIA, TX 77354-6119 | | Claim Number: 4379<br>Claim Date: 09/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| BAIYERI, MARY<br>1333 CILANTRO DR<br>FLOWER MOUND, TX 75028-3492 | | Claim Number: 2740<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| PRIORITY | Claimed: | $320.00 |
| BAKER, CHELSEA<br>1400 VALLEY RIDGE BLVD APT 9102<br>LEWISVILLE, TX 75077-3913 | | Claim Number: 2412<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3235 (01/12/2015) |
| UNSECURED | Claimed: | $290.00 |
| BAKER, DOROTHY J<br>323 NORWOOD ST<br>MARLIN, TX 76661-2217 | | Claim Number: 1412<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BAKER, GINA<br>701 SPLIT OAK TRL<br>PFLUGERVILLE, TX 78660-2828 | | Claim Number: 1000<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BAKER-AICKEN & INC<br>PO BOX 51<br>ROUND ROCK, TX 78680-0051 | | Claim Number: 2404<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $5,466.11 |

| | | |
|---|---|---|
| BALDWIN, PATRICK<br>20 SARITA RD<br>ANGLETON, TX 77515-2713 | | Claim Number: 2306<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| BALTZLEY, EVELYN K<br>4821 STRANZ LN<br>PLANO, TX 75093-1911 | | Claim Number: 457<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| BANDA, AMADEO<br>123 PENLAND ST<br>DALLAS, TX 75224-3521 | | Claim Number: 1743<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |

| SECURED | Claimed: | $390.00 |
|---|---|---|

| | | |
|---|---|---|
| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 6360<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) |

| SECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BANKS, EVELYN<br>1608 W 29TH ST<br>TYLER, TX 75702-1405 | | Claim Number: 1121<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| BANKSTON, MIKE<br>411 E 15TH ST<br>BONHAM, TX 75418-3110 | | Claim Number: 835<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BANOWSKY, THALIA<br>3400 PRINCETON AVE<br>DALLAS, TX 75205 | | Claim Number: 4721<br>Claim Date: 09/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BARBOSA, GUADALUPE<br>506 STONEYBROOK DR<br>WYLIE, TX 75098-4065 | | Claim Number: 3818<br>Claim Date: 08/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BARFIELD, ANN K<br>1904 SPEEDWAY AVE<br>WICHITA FALLS, TX 76301-6017 | | Claim Number: 4165<br>Claim Date: 09/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BARKER, KELLY<br>12308 ROLLING RIDGE DR<br>BURLESON, TX 76028-7562 | | Claim Number: 2276<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| BARLOW, WILLIAM M<br>PO BOX 100305<br>FORT WORTH, TX 76185-0305 | | Claim Number: 2538<br>Claim Date: 06/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |
| BARNES, ANTHONY<br>610 FERRY RD APT 28<br>GALVESTON, TX 77550-3138 | | Claim Number: 9629<br>Claim Date: 10/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |
| BARRON, GOLDEN<br>4475 STATE HIGHWAY 198<br>MALAKOFF, TX 75148-4171 | | Claim Number: 3573<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY<br>SECURED<br>UNSECURED | Claimed:<br>Claimed:<br>Claimed: | $0.00 UNDET<br>$0.00 UNDET<br>$0.00 UNDET |
| BARRON, JOE<br>4475 STATE HIGHWAY 198<br>MALAKOFF, TX 75148-4171 | | Claim Number: 3574<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY<br>SECURED<br>UNSECURED | Claimed:<br>Claimed:<br>Claimed: | $0.00 UNDET<br>$0.00 UNDET<br>$0.00 UNDET |
| BARRON, THOMAS C<br>6828 CASA LOMA AVE<br>DALLAS, TX 75214-4002 | | Claim Number: 326<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $1,500.00 |

| | | |
|---|---|---|
| BASS, DIANA<br>PO BOX 432<br>MCKINNEY, TX 75070-8138 | | Claim Number: 2431<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BASS, KAYLA V<br>PO BOX 1856<br>LINDALE, TX 75771-1856 | | Claim Number: 3579<br>Claim Date: 08/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BATEMAN, H G<br>PO BOX 3434<br>SHERMAN, TX 75091-3434 | | Claim Number: 4217<br>Claim Date: 09/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BATEMAN, JO<br>2309 N WOODS ST<br>SHERMAN, TX 75092-2612 | | Claim Number: 4216<br>Claim Date: 09/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BATES, EDMOND<br>712 OAK AVE<br>ROCKPORT, TX 78382-5904 | | Claim Number: 5641<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| BATES, GEORGE<br>306 N CHURCH ST<br>DECATUR, TX 76234-1405 | | Claim Number: 1654<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $500.00 |
| BATSON, KENNETH L<br>1519 INVERNESS RD<br>MANSFIELD, TX 76063-2962 | | Claim Number: 1572<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $1,750.00 |
| BATTLE, JOHNNIE<br>7252 BREKENRIDGE DR<br>FORT WORTH, TX 76179-2570 | | Claim Number: 627<br>Claim Date: 05/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3876 (03/12/2015) |
| UNSECURED | Claimed: | $1,110.69 |
| BAUGH, DOUGLAS STAN<br>PO BOX 572995<br>HOUSTON, TX 77257-2995 | | Claim Number: 1691<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $100.00 |
| BAUMAN, THOMAS<br>2202 SACHSE RD<br>WYLIE, TX 75098-5020 | | Claim Number: 974<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| BAUMANN, STACEY<br>4330 COUNTY ROAD 4508<br>COMMERCE, TX 75428-5389 | | Claim Number: 2423<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| PRIORITY | Claimed: | $250.00 |
| BAUTISTA, NESTOR<br>7125 HOUSTON RD<br>BROWNSVILLE, TX 78521-6852 | | Claim Number: 2118<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| BAUTZ, LISA<br>6256 CHESLEY LN<br>DALLAS, TX 75214-2117 | | Claim Number: 3357<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BAXLEY, JOSEPH<br>1951 W SHERMAN ST<br>PARIS, TX 75460-5451 | | Claim Number: 2041<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BAYONNE, LOIS<br>2300 BRIAR WEST BLV 2911<br>HOUSTON, TX 77077 | | Claim Number: 4713<br>Claim Date: 09/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| BAYSDEN, LEWIS<br>C/O ROBERT BRUEGGEMEYER<br>2330 NW DALLAS ST<br>GRAND PRAIRIE, TX 75050-4903 | | Claim Number: 3375<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BEAL, JACOB<br>9600 S GARCIA ST UNIT 23C<br>PORT ISABEL, TX 78578-4002 | | Claim Number: 4712<br>Claim Date: 09/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BEARD, JACK ROGERS, JR<br>2215 COUNTY ROAD 34<br>ANGLETON, TX 77515-9528 | | Claim Number: 2304<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 10135 (11/15/2016) |
| ADMINISTRATIVE | Claimed: | $2,000.00   UNLIQ |
| BEASLEY, JERRY D<br>2706 MACON ST<br>DALLAS, TX 75215-5031 | | Claim Number: 5765<br>Claim Date: 10/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| ADMINISTRATIVE | Claimed: | $6,000.00 |
| PRIORITY | Claimed: | $6,000.00 |
| TOTAL | Claimed: | $6,000.00 |
| BEATY, KIMBERLY A<br>4020 ALAVA DR<br>FORT WORTH, TX 76133-5517 | | Claim Number: 7628<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| SECURED | Claimed: | $22,643.96 |

| BECK, DIMITRI L<br>620 PARK TRAIL VIS<br>HOUSTON, TX 77019-2942 | | Claim Number: 440<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $2,775.00 |

| BECK, TONNIE<br>4133 WOODFIN ST<br>HOUSTON, TX 77025-5714 | | Claim Number: 1322<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| BECOATS, DEBRA<br>3900 BRIARGROVE LN APT 20105<br>DALLAS, TX 75287-8339 | | Claim Number: 1695<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| BEDELL, TONYA LEE<br>4501 FAWGRASS DR<br>SACHSE, TX 75048 | | Claim Number: 3330<br>Claim Date: 07/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| BEDFORD, ALBERT<br>212 HUDSON AVE<br>ODESSA, TX 79761-5624 | | Claim Number: 4611<br>Claim Date: 09/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| BEESE, BEVERLY<br>2531 W PLEASANT RUN RD APT 2103<br>LANCASTER, TX 75146-1295 | | Claim Number: 221<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $840.00 |
| BELCHER, R N<br>529 SAGE VALLEY DR<br>RICHARDSON, TX 75080-2324 | | Claim Number: 3061<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| PRIORITY | Claimed: | $30,937.50 |
| SECURED | Claimed: | $30,937.50 |
| TOTAL | Claimed: | $30,937.50 |
| BELL, JAMES E<br>1141 16TH ST NE<br>PARIS, TX 75460-3127 | | Claim Number: 605<br>Claim Date: 05/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BELL, MARILYN<br>16795 COUNTY ROAD 26<br>TYLER, TX 75707-2847 | | Claim Number: 3368<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 10378 (12/13/2016) |
| SECURED | Claimed: | $0.00   UNDET |
| BELL, MARILYN<br>16795 COUNTY ROAD 26<br>TYLER, TX 75707-2847 | | Claim Number: 3369<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| BELL, SHIRLEY A<br>7731 GAYGLEN DR<br>DALLAS, TX 75217-6782 | | Claim Number: 618<br>Claim Date: 05/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|---|
| SECURED | Claimed: | $0.00   UNDET |
| BELL, THERESA M<br>3208 COLE AVE APT 1308<br>DALLAS, TX 75204-1149 | | Claim Number: 1123<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| BELLER, TANYA<br>211 W TRINITY ST APT A<br>FORNEY, TX 75126-8555 | | Claim Number: 2872<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $980.00 |
| BELLESSA, KAREN<br>3500 BENDER TRL<br>PLANO, TX 75075-3343 | | Claim Number: 3387<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $100.00 |
| BELLINGER, APRIL<br>559 W. DICKEY RD #D<br>GRAND PRAIRIE, TX 75051 | | Claim Number: 2944<br>Claim Date: 07/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $300.00 |
| UNSECURED | Claimed: | $2,775.00 |
| TOTAL | Claimed: | $300.00 |

| | | |
|---|---|---|
| BEN HENDERSON<br>15916 HIGHWAY 80<br>EDGEWOOD, TX 75117-4069 | | Claim Number: 3775<br>Claim Date: 08/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BENAVENTE, MARIA<br>322 LEMONWOOD DR<br>KINGSVILLE, TX 78363-7539 | | Claim Number: 2183<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BENAVIDES, PAUL M<br>7602 WOVENWOOD LN<br>HOUSTON, TX 77041 | | Claim Number: 2830<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| BENAVIDEZ, ELISA<br>1209 TEXAS<br>LA FERIA, TX 78559-5129 | | Claim Number: 3345<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BENAVIDEZ, MARTIN<br>606 E KUHN ST<br>EDINBURG, TX 78541 | | Claim Number: 2889<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $1,000.00   UNLIQ |

| | | |
|---|---|---|
| BENITEZ, MIGUELINA<br>9022 GRANNIS ST<br>HOUSTON, TX 77075-1602 | | Claim Number: 345<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN |
| UNSECURED | Claimed: | $323.11 |
| BENNETT, CHRISTOPHER<br>410 W FRANKLIN ST APT 7<br>WAXAHACHIE, TX 75165-3673 | | Claim Number: 1257<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3235 (01/12/2015) |
| UNSECURED | Claimed: | $290.00 |
| BENNETT, SYLVIA<br>DBA WATER WELL<br>PO BOX 758<br>DENTON, TX 76202-0758 | | Claim Number: 1535<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $3,750.00 |
| BERGER, KARYN<br>CMR 778<br>APO, AE 09096 | | Claim Number: 1753<br>Claim Date: 06/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| BERGIN, LYNN B<br>12227 LEVEL RUN ST<br>STAFFORD, TX 77477-1616 | | Claim Number: 3709<br>Claim Date: 08/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| BERINGER, ROBERT<br>2109 FINNEY VALLET RD<br>ROSENBERG, TX 77471-9027 | Claim Number: 1498<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) | |
| SECURED          Claimed: | $0.00   UNDET | |
| BERNDT, W E<br>3728 CLUBWAY LN<br>FARMERS BRANCH, TX 75244-5411 | Claim Number: 8105<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) | |
| UNSECURED          Claimed: | $50,010.25 | |
| BERRIER, M D<br>302 W FAIRVIEW ST<br>SHERMAN, TX 75092-3726 | Claim Number: 2823<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4281 (04/27/2015) | |
| SECURED          Claimed: | $4,960.00   UNLIQ | |
| BERRY, LYNDA<br>300 E ROUND GROVE RD APT 1713<br>LEWISVILLE, TX 75067-8395 | Claim Number: 3478<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| BERTELSEN, JAMES<br>209 MOUNTAIN VIEW DR<br>DEL RIO, TX 78840-2119 | Claim Number: 1745<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| BESS, CHRISTELL<br>2525 E LAKE SHORE DR APT 804<br>WACO, TX 76705-7804 | | Claim Number: 3786<br>Claim Date: 08/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BESS, DEBRA<br>309 SUPER ST<br>HOUSTON, TX 77011 | | Claim Number: 1971<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $710.00 |
| BIEL, RICHARD<br>5615 GREENBRIER DR<br>DALLAS, TX 75209-3419 | | Claim Number: 520<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BILBREY, ALEXANDRIA<br>PO BOX 863164<br>PLANO, TX 75086-3164 | | Claim Number: 2882<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| BILBREY, ROBERT<br>2712 LA MONDE TER<br>FORT WORTH, TX 76114-1710 | | Claim Number: 2587<br>Claim Date: 06/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $1,600.00 |

| | | |
|---|---|---|
| BILL A RICKER DDS<br>251 SW WILSHIRE BLVD STE 122<br>BURLESON, TX 76028-4741 | | Claim Number: 2787<br>Claim Date: 07/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| UNSECURED | Claimed: | $916.12 |
| BILLINGSLEY, RAYMOND<br>1910 CHICORY LN<br>ARLINGTON, TX 76010-3234 | | Claim Number: 1073<br>Claim Date: 06/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BING, NICKI<br>307 GREENWOOD ST<br>NACOGDOCHES, TX 75964-6549 | | Claim Number: 2905<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| BINGHAM, GLORIA<br>13819 MAGNOLIA MANOR DR<br>CYPRESS, TX 77429 | | Claim Number: 8087<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $2,500.00 |
| BINLEY, ALBERT L<br>1008 BLACKTHORN DR<br>PFLUGERVILLE, TX 78660-1810 | | Claim Number: 1581<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| BIOTECH PLUMBING SERVICES<br>6743 THEALL RD # C<br>HOUSTON, TX 77066-1215 | | Claim Number: 815<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $494.89 |
| BIRDSONG, BRUCE<br>4801 S HWY #377<br>AUBREY, TX 76227-5016 | | Claim Number: 3503-03<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 6050 (09/16/2015) |
| UNSECURED | Claimed: | $5,277.62    Scheduled:    $5,277.62 |
| BISHOP, ELISABETH G<br>PO BOX 891593<br>HOUSTON, TX 77289-1593 | | Claim Number: 2339<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| BIZOR-MACK, TIFFIANY<br>513 CANDLE MEADOW BLVD<br>DESOTO, TX 75115-1428 | | Claim Number: 3540<br>Claim Date: 08/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| PRIORITY | Claimed: | $0.00  UNDET |
| BLACK, LUCILLE<br>2716 GALVEZ AVE<br>FORT WORTH, TX 76111-2215 | | Claim Number: 338<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| BLACK, ROBERT E<br>4108 ROADRUNNER TRL<br>MIDLAND, TX 79707-4006 | | Claim Number: 1133<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BLACK, RODRICH<br>1905 PINE BLUFF ST<br>PARIS, TX 75460-4739 | | Claim Number: 2134<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BLACKSHIRE, LILLIE M<br>218 ARNOLD ST APT A<br>ENNIS, TX 75119-7982 | | Claim Number: 983<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BLACKSHIRE, SUSIE<br>218 ARNOLD ST APT A<br>ENNIS, TX 75119-7982 | | Claim Number: 973<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BLACKWELL, ALISA<br>2316 PEARSON WAY<br>ROUND ROCK, TX 78665-4010 | | Claim Number: 1599<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| BLACKWELL, JOE<br>411 E JACKSON ST<br>PARIS, TX 75460-7282 | | Claim Number: 3224<br>Claim Date: 07/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BLAKE<br>3612 STONE CREEK LN S<br>FORT WORTH, TX 76137-1917 | | Claim Number: 3679<br>Claim Date: 08/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $250.00 |
| BLAND, KATRINA<br>7822 ARKAN PKWY<br>DALLAS, TX 75241-5341 | | Claim Number: 1245<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| PRIORITY<br>SECURED<br>UNSECURED<br>TOTAL | Claimed:<br>Claimed:<br>Claimed:<br>Claimed: | $0.00<br>$12,000.00<br>$12,000.00<br>$5,000.00 |
| BLANKENSHIP, KIMBERLY<br>PO BOX 454<br>TYE, TX 79563-0454 | | Claim Number: 1014<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $15,250.00 |
| BLANKENSHIP, WILMA<br>PO BOX 700<br>BACLIFF, TX 77518-0700 | | Claim Number: 1982<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| PRIORITY<br>SECURED<br>UNSECURED | Claimed:<br>Claimed:<br>Claimed: | $0.00<br>$110,000.00<br>$10,000.00 |

| | | |
|---|---|---|
| BLEDSOE, BONNIE<br>703 CARTER RD<br>WICHITA FALLS, TX 76310-0714 | | Claim Number: 1239<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BLEDSOE, BONNIE<br>703 CARTER RD<br>WICHITA FALLS, TX 76310-0714 | | Claim Number: 1240<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BLENDER, TRUDY S<br>6250 PAINTED CANYON DR.<br>APT. # 2103<br>FORT WORTH, TX 76131 | | Claim Number: 2902<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BLESSING, AUDINE<br>405 HOUSTON SCHOOL RD<br>RED OAK, TX 75154-2417 | | Claim Number: 436<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BLOCK, JOYCE<br>107 CHEROKEE TRL<br>ALVARADO, TX 76009-2630 | | Claim Number: 2640<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| BLOCKER, SHARROCCA<br>9216 OLD CLYDESDALE DR<br>FORT WORTH, TX 76123 | | Claim Number: 1088<br>Claim Date: 06/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| SECURED | Claimed: | $0.00 |
| BLOOM, COREY<br>7534 CART GATE DR<br>HOUSTON, TX 77095-3531 | | Claim Number: 9613<br>Claim Date: 10/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BLOUNT, CHARLES F<br>1807 BELMEAD LN<br>IRVING, TX 75061-4422 | | Claim Number: 568<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BLYTHE, MARY<br>4829 NASH DR<br>THE COLONY, TX 75056 | | Claim Number: 3348<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BOATMAN, STEPHEN<br>206 LAWNDALE DR<br>MARLIN, TX 76661-2012 | | Claim Number: 1199<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| BOAZ, DOROTHY M<br>600 MANOR DR<br>ANGLETON, TX 77515-3380 | | Claim Number: 4974<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |
| BOBOS NURSERY<br>3765 W US HIGHWAY 79<br>BUFFALO, TX 75831-3457 | | Claim Number: 2415<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $0.00 |
| BOCKHORN, LARRY<br>615 ARLETA LN<br>ENNIS, TX 75119 | | Claim Number: 3263<br>Claim Date: 07/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| SECURED | Claimed: | $0.00 UNDET |
| BOGDANOWICZ, SEDELLA<br>6736 SADDLETREE TRL<br>PLANO, TX 75023-1346 | | Claim Number: 2112<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |
| BOLDING, SARAH<br>PO BOX 1079<br>MANSFIELD, TX 76063 | | Claim Number: 757<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |

| BOLIVER, RUTH<br>3320 SE COUNTY ROAD 0060<br>CORSICANA, TX 75109-9097 | | Claim Number: 5235<br>Claim Date: 10/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |
| BOLTON, BLYTHE<br>2804 LAURIE AVE<br>P C BEACH, FL 32408-4506 | | Claim Number: 3830<br>Claim Date: 08/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| ADMINISTRATIVE | Claimed: | $4,000.00 |
| PRIORITY | Claimed: | $12,000.00 |
| TOTAL | Claimed: | $12,000.00 |
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8367<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BONDS, PARRIS A<br>1345 RIDGE RD APT 310<br>ROCKWALL, TX 75087-4254 | | Claim Number: 2362<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BONNER, PAULETTA J<br>15587 COUNTY ROAD 1104<br>FLINT, TX 75762-3215 | | Claim Number: 4398<br>Claim Date: 09/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| BONNETTY, MARY<br>3215 ALA ILIMA ST APT B308<br>HONOLULU, HI 96818-6025 | | Claim Number: 492<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|---|
| PRIORITY | Claimed: | $0.00   UNDET |
| UNSECURED | Claimed: | $0.00   UNDET |
| BOOKER, ERIC E<br>2800 LENA ST<br>FORT WORTH, TX 76105-4436 | | Claim Number: 2631<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $18,000.00 |
| BOOLMAN, GARY<br>9725 TIAQUINN AVE UNIT 101<br>LAS VEGAS, NV 89129 | | Claim Number: 2361<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| BOONE, BETTY<br>6132 LOCKE AVE<br>FORT WORTH, TX 76116-4635 | | Claim Number: 3100<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BOOTH, ELIZABETH<br>27926 BARBERRY BANKS LN<br>FULSHEAR, TX 77441 | | Claim Number: 3154<br>Claim Date: 07/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| BORGE, NORMAN<br>5616 DIAMOND OAKS DR N<br>HALTOM CITY, TX 76117-2617 | | Claim Number: 719<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BORNINSKI, J W<br>316 LITTLE ST<br>WILMER, TX 75172-1148 | | Claim Number: 4370<br>Claim Date: 09/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $120.00 |
| BOSH, FREIDA<br>902 SAINT GEORGE PL<br>DESOTO, TX 75115-2845 | | Claim Number: 37779<br>Claim Date: 03/06/2017<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BOSQUE PLAZA<br>PO BOX 8050<br>WACO, TX 76714-8050 | | Claim Number: 1566<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 1841 (08/15/2014) |
| UNSECURED | Claimed: | $250.00 |
| BOSSCHER, RUBY DIANE<br>5133 HWY 154<br>COOPER, TX 75432 | | Claim Number: 2130<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| BOSTON, JOSEPH<br>13 CALLOWAY CT<br>MANSFIELD, TX 76063-3466 | | Claim Number: 1491<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| PRIORITY | Claimed: | $3,200.00 |
| SECURED | Claimed: | $0.00 |
| BOSTON, JOSEPH W<br>13 CALLOWAY CT<br>MANSFIELD, TX 76063-3466 | | Claim Number: 541<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BOUTTE, DEBRA<br>14530 LOURDES DR<br>HOUSTON, TX 77049-4413 | | Claim Number: 2082<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BOWEN-JONES, DEBRA A<br>5218 OVERRIDGE DR<br>ARLINGTON, TX 76017-1244 | | Claim Number: 755<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BOWENS, BRODRICK<br>12224 CHINA LAKE DR<br>DALLAS, TX 75253-3045 | | Claim Number: 3571<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| BOWMAN, KRISTI<br>1403 S NELSON AVE<br>MONAHANS, TX 79756-6324 | | Claim Number: 976<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BOYD, MARIANE<br>PO BOX 1027<br>RICHMOND, TX 77406-0026 | | Claim Number: 3935<br>Claim Date: 08/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BOYD, SANDRA<br>2405 CULPEPER DR<br>MIDLAND, TX 79705-6317 | | Claim Number: 37624<br>Claim Date: 07/05/2016<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BOYD, TERRY<br>377 QUARRY LN<br>LIBERTY HILL, TX 78642-4410 | | Claim Number: 1684<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BOYER, JOE<br>2111 GRIZZLY TRL<br>HARKER HEIGHTS, TX 76548-5657 | | Claim Number: 530<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| BOYLE, JOAN<br>2306 SHORT SPRINGS CT<br>PEARLAND, TX 77584-7885 | | Claim Number: 4718<br>Claim Date: 09/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BOYNTON, ALAN<br>PO BOX 1018<br>GATESVILLE, TX 76528-6018 | | Claim Number: 1735<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BRABAND, KAY<br>5906 SOUTHERN HILLS DR<br>HOUSTON, TX 77069-1321 | | Claim Number: 5640<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BRACCIALE, RONALD<br>916 STONERIDGE DR<br>HEWITT, TX 76643-3950 | | Claim Number: 340<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BRACKEN, ARLYSS<br>1506 BROOKS LN<br>KAUFMAN, TX 75142-4003 | | Claim Number: 4136<br>Claim Date: 09/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| BRACKIN, J K<br>10333 GRIGSBY DR<br>FORT WORTH, TX 76140-5739 | | Claim Number: 1759<br>Claim Date: 06/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4281 (04/27/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BRADEN, KATHY<br>DBA KATHY S BOOKKEEPING<br>1509 E DENMAN AVE<br>LUFKIN, TX 75901-5859 | | Claim Number: 431<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BRADEN, KATHY<br>2208 FM 2108<br>DIBOLL, TX 75941-3465 | | Claim Number: 432<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BRADFIELD, B K<br>4109 HOLLOW CREEK CT<br>ALEDO, TX 76008-5207 | | Claim Number: 518<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BRADFORD, ELIJAH<br>902 HENDERSON ST<br>TEMPLE, TX 76501-6157 | | Claim Number: 3166<br>Claim Date: 07/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $2,000.00 |

| | | |
|---|---|---|
| BRADSHAW, ANGELA<br>1504 MONTCLAIR DR<br>RICHARDSON, TX 75081-2543 | | Claim Number: 730<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| BRADSHAW, MICHAEL<br>6 SAINT ANDREWS CT<br>FRISCO, TX 75034-6822 | | Claim Number: 2853<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BRADSHAW, TONIA<br>6 SAINT ANDREWS COURT<br>FRISCO, TX 75034 | | Claim Number: 2851<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BRANCH, FREDDIE<br>8317 HONEYSUCKLE LN<br>DALLAS, TX 75241-6826 | | Claim Number: 8043<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BRANTLEY, JAMES<br>9113 BEDFORD DR<br>ODESSA, TX 79764-1242 | | Claim Number: 4327<br>Claim Date: 09/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $5,000.00 |

| | | |
|---|---|---|
| BRATTER, STUART<br>1816 BACHMAN CT<br>PLANO, TX 75075-6159 | | Claim Number: 2381<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| BRATTON, MICHAEL H<br>9645 COVEMEADOW DR<br>DALLAS, TX 75238-1819 | | Claim Number: 3181<br>Claim Date: 07/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| BRAUN, PATRICIA<br>3128 BLESSING CT APT 1004<br>BEDFORD, TX 76021-8025 | | Claim Number: 1644<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| BRAXTON, MARY E<br>722 W COLONY DR<br>ARLINGTON, TX 76001-8323 | | Claim Number: 3624<br>Claim Date: 08/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| BREAKFIELD, ELMER<br>909 CRYSTAL LN<br>CROWLEY, TX 76036-4663 | | Claim Number: 1698<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| BRENT, DENNIS HOWARD<br>3428 CABRIOLET CT<br>PLANO, TX 75023-5735 | | Claim Number: 314<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BREWER, CECIL H, JR<br>6555 ROLLING OAK DR<br>MONTGOMERY, TX 77316-6914 | | Claim Number: 1432<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BREWSTER, NICA<br>1200 N TENNESSEE ST APT 21<br>MCKINNEY, TX 75069-2102 | | Claim Number: 4513<br>Claim Date: 09/19/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| BRINKLEY, SHAWNDREAKA<br>1401 THOMPSON DR APT 707<br>BAY CITY, TX 77414-3686 | | Claim Number: 3436<br>Claim Date: 08/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BRIONES, ADOLFO<br>612 ELSBETH ST<br>DALLAS, TX 75208-4307 | | Claim Number: 196<br>Claim Date: 05/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| SECURED | Claimed: | $20,000.00   UNLIQ |

| | | |
|---|---|---|
| BRISCO, WILLIE JEAN<br>5612 ROCKY RIDGE RD<br>DALLAS, TX 75241-1817 | | Claim Number: 683<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| BRITTON, SHACARLA<br>12006 YEARLING DR<br>HOUSTON, TX 77065-4445 | | Claim Number: 3542<br>Claim Date: 08/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| ADMINISTRATIVE | Claimed: | $542.00 |
| UNSECURED | Claimed: | $1,758.00 |
| BROOKS, DAVID G<br>2332 SERENITY LN<br>HEATH, TX 75032-1922 | | Claim Number: 943<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BROOKS, DIANE D<br>5927 ARBOLES DR<br>HOUSTON, TX 77035 | | Claim Number: 3733<br>Claim Date: 08/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |
| BROOKS, NOEL<br>1315 PARK PLACE BLVD APT 512<br>HURST, TX 76053-5347 | | Claim Number: 400<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |

| BROOKS, SAMUEL<br>1103 FERNWOOD AVE<br>DALLAS, TX 75216-1269 | Claim Number: 10045<br>Claim Date: 04/09/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
|---|---|
| UNSECURED            Claimed: | $517.74 |
| BROWN, A J<br>4516 LOVERS LANE UNIT 438<br>DALLAS, TX 75225 | Claim Number: 2392<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY            Claimed: | $2,775.00 |
| BROWN, ANTHONY<br>15121 BROOKSTONE DR<br>FLINT, TX 75762-2721 | Claim Number: 1823<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED            Claimed: | $0.00   UNDET |
| BROWN, CATHERINE<br>330 N ERBY CAMPBELL BLVD APT 8<br>ROYSE CITY, TX 75189-3534 | Claim Number: 482<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED            Claimed: | $0.00   UNDET |
| BROWN, CHRISTINA<br>512 OAK ST<br>BURKBURNETT, TX 76354-3032 | Claim Number: 2164<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY            Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| BROWN, DONNA<br>5617 BUCKSKIN DR<br>THE COLONY, TX 75056-3818 | | Claim Number: 2644<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $54.00 |
| BROWN, JANICE G<br>2618 HEMINGWAY DR<br>ARLINGTON, TX 76006-3203 | | Claim Number: 736<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |
| BROWN, JOSEPH<br>4207 CISCO VALLEY DR<br>ROUND ROCK, TX 78664-3940 | | Claim Number: 2321<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| ADMINISTRATIVE<br>SECURED | Claimed:<br>Claimed: | $500.00<br>$4,709.86 |
| BROWN, LAURA<br>5210 POMANDER RD<br>HOUSTON, TX 77021-3148 | | Claim Number: 1664<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $195.94<br>$270.27 |
| BROWN, ODIS<br>11415 JUTLAND RD<br>HOUSTON, TX 77048 | | Claim Number: 4652<br>Claim Date: 09/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $639.00 |

| | | |
|---|---|---|
| BROWN-LEWIS, ALYNA<br>19634 SOUTHAVEN DR<br>HOUSTON, TX 77084-5221 | Claim Number: 2577<br>Claim Date: 06/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| BRUBAKER, MARTHA<br>428 COUNTY ROAD 697<br>FARMERSVILLE, TX 75442-6815 | Claim Number: 2543<br>Claim Date: 06/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED          Claimed: | $507.00 | |
| BRUCE, CAROL<br>PO BOX 2982<br>BURLESON, TX 76097-2982 | Claim Number: 9985<br>Claim Date: 02/17/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| BRUEGGEMEYER, ROBERT<br>2353 NW DALLAS ST<br>GRAND PRAIRIE, TX 75050-4904 | Claim Number: 3372<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| BRUEGGEMEYER, ROBERT<br>2353 NW DALLAS ST<br>GRAND PRAIRIE, TX 75050-4904 | Claim Number: 3373<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| BRUEGGEMEYER, ROBERT<br>1830 ESQUIRE PL<br>GRAND PRAIRIE, TX 75050-6314 | | Claim Number: 3374<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BRYAN, MELODY<br>919 W YELLOWJACKET LN APT 216<br>ROCKWALL, TX 75087-4829 | | Claim Number: 942<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BRYAN, WALTER D<br>757 KENWOOD DR<br>ABILENE, TX 79601-5539 | | Claim Number: 2797<br>Claim Date: 07/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BRYANT, DARLA<br>4322 BUNTING MEADOW DR<br>KATY, TX 77449-5509 | | Claim Number: 3149<br>Claim Date: 07/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BRYCE, MINNIE<br>7216 MEREDITH CT<br>MCKINNEY, TX 75071-6103 | | Claim Number: 1679<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| SECURED | Claimed: | $0.00   UNDET |

| BUCKNER, DEMETRIS<br>832 W GREENS RD APT 734<br>HOUSTON, TX 77067-4443 | | Claim Number: 4594<br>Claim Date: 09/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|---|
| PRIORITY | Claimed: | $0.00  UNDET |
| BUCKNER, PEGGY<br>PO BOX 3513<br>CEDAR HILL, TX 75106 | | Claim Number: 7735<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| BUDOW, HARRY<br>5700 IMPALA SOUTH RD<br>ATHENS, TX 75752-6055 | | Claim Number: 691<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| BUEGELER, LAURENCE<br>15602 FINISTERE ST<br>CORPUS CHRISTI, TX 78418-6445 | | Claim Number: 847<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN |
| PRIORITY | Claimed: | $250.00 |
| BULLEN, DANIEL<br>4409 DALTON DR<br>MIDLAND, TX 79705-3301 | | Claim Number: 250<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00  UNDET |

| BUNTROCK, CAROLYN<br>4621 SCHANEN BLVD<br>CORPUS CHRISTI, TX 78413-3520 | Claim Number: 9670<br>Claim Date: 10/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| BURAS, KENA MARIE<br>7117 HOLLY HILL DR APT 111<br>DALLAS, TX 75231-5215 | Claim Number: 4648<br>Claim Date: 09/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| BURGE, CHAD<br>PO BOX 9731<br>TYLER, TX 75711-2731 | Claim Number: 4172<br>Claim Date: 09/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
|---|---|

| PRIORITY | Claimed: | $2,775.00 |
|---|---|---|
| SECURED | Claimed: | $0.00 |
| TOTAL | Claimed: | $430.03 |

| BURKE, JAMES A.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | Claim Number: 7612<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| BURKETT, MARK<br>708 SOLOMON LN<br>MIDLAND, TX 79705-1923 | Claim Number: 260<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | |
|---|---|---|
| BURKS, TAMARA R<br>650 E VISTA RIDGE MALL DR APT 914<br>LEWISVILLE, TX 75067-4063 | | Claim Number: 5275<br>Claim Date: 10/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BURNS, BERMARIE<br>246 E EDGEBROOK DR<br>HOUSTON, TX 77034-1403 | | Claim Number: 2154<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BURNS, CLARICA ANN<br>309 KOURTNEY CT<br>UNIT 101<br>WEATHERFORD, TX 76086-8250 | | Claim Number: 1077<br>Claim Date: 06/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BURNS, MARCIE<br>222 BROWDER ST APT 202<br>DALLAS, TX 75201-4902 | | Claim Number: 2825<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| SECURED | Claimed: | $2,500.00 |
| BURNSIDE, JANICE<br>1905 SHOAF DR #208<br>IRVING, TX 75061-2531 | | Claim Number: 2182<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $1,688.00 |

| | | |
|---|---|---|
| BURRELL, ALPHONICA<br>PO BOX 19326<br>FORT WORTH, TX 76119 | | Claim Number: 594<br>Claim Date: 05/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| PRIORITY | Claimed: | $50,000.00　UNLIQ |
| SECURED | Claimed: | $0.00　UNLIQ |
| BURRELL, BILL<br>7605 BLUEBONNET AVE<br>SAN ANGELO, TX 76901-5814 | | Claim Number: 4962<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00　UNDET |
| BURTON, DIANNA<br>5213 HAMPTON CT<br>ROSENBERG, TX 77471-5562 | | Claim Number: 2879<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00　UNDET |
| BUSBY, CHERYL<br>2631 JOHN WEST RD APT 902<br>DALLAS, TX 75228-4998 | | Claim Number: 793<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00　UNDET |
| UNSECURED | Claimed: | $0.00　UNDET |
| BUSBY, OLETHA<br>9393 TIDWELL RD APT 3112<br>HOUSTON, TX 77078-3447 | | Claim Number: 8081<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00　UNDET |

| | | |
|---|---|---|
| BUSBY, TYONIA<br>603 S 9TH AVE<br>TEAGUE, TX 75860-2207 | | Claim Number: 3062<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BUSH, BETTY J<br>1505 PARROT CT<br>DESOTO, TX 75115-7614 | | Claim Number: 1788<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BUSH, PATSY R<br>6543 TIOGA CIR<br>DALLAS, TX 75241-6603 | | Claim Number: 2107<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| BUSH, VICKIE<br>1801 SCOUTS VIS APT 522<br>ARLINGTON, TX 76006-2690 | | Claim Number: 3627<br>Claim Date: 08/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BUTLER, LORETTA<br>5771 THRUSH DR<br>HOUSTON, TX 77033-2225 | | Claim Number: 4437<br>Claim Date: 09/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| BUTLER, MARILYN<br>14603 FONMEADOW DR APT 463<br>HOUSTON, TX 77035-6713 | | Claim Number: 306<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $507.00 |
| BUTLER, ORA L<br>4113 APPLEYARD DR<br>FORT WORTH, TX 76137-1274 | | Claim Number: 1392<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BUTTERWORTH, CHARLES<br>4923 W HANOVER AVE<br>DALLAS, TX 75209-3215 | | Claim Number: 2007<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BYERS, ANNE<br>1708 RED ROCK CV<br>ROUND ROCK, TX 78665-7834 | | Claim Number: 2291<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BYRD, MARY COLE<br>204 HILLCREST RD TRLR B<br>EARLY, TX 76802-2450 | | Claim Number: 1533<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |

ENERGY FUTURE HOLDINGS CORP.    Case 14-10979-CSS    Doc 12061-1    Filed 10/16/17    Page 3657 of 4800
Alphabetical Claims Register for TXU ENERGY (14-10997)

Date: 10/05/2017

| | | |
|---|---|---|
| C P I<br>3634 GRANADA AVE<br>DALLAS, TX 75205-2014 | | Claim Number: 1124<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 1876 (08/19/2014) |
| UNSECURED | Claimed: | $1,000.00 |
| CABUS, HUMBERTO<br>19220 KUYKENDAHL RD APT BB<br>SPRING, TX 77379-3464 | | Claim Number: 2229<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CACERES, SANDRA<br>8922 STROUD DR.<br>HOUSTON, TX 77036 | | Claim Number: 2598<br>Claim Date: 06/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $270.00 |
| CADENHEAD, JACQUELYN<br>4304 WEDGMONT CIR S<br>FORT WORTH, TX 76133-2706 | | Claim Number: 4308<br>Claim Date: 09/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CAESAR, RUTH<br>1412 BLACKLAND DR<br>TAYLOR, TX 76574-1401 | | Claim Number: 5630<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 10371 (12/13/2016) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| CAFFEY, RUTH E<br>301 N 14TH ST APT B<br>KILLEEN, TX 76541-5452 | | Claim Number: 1671<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $250.00 |
| CAGLE, WANDA<br>5300 MORNING GLORY PL<br>HGHLNDS RANCH, CO 80130-4497 | | Claim Number: 5226<br>Claim Date: 10/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $1,500.00 |
| CAIN, LISA<br>2408 MONTCLAIR CT.<br>ARLINGTON, TX 76015 | | Claim Number: 4595<br>Claim Date: 09/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CAISE, KARLEAN D<br>729 HEATHCLIFF DR<br>EVERMAN, TX 76140-2909 | | Claim Number: 7736<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| SECURED | Claimed: | $3,300.00 |
| CALDWELL, STEPHANIE<br>4000 HOLLISTER ST APT 165<br>HOUSTON, TX 77080-2009 | | Claim Number: 1296<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| CALHOUN, BRAD<br>310 OLD SPANISH TRL<br>VALLEY VIEW, TX 76272-9731 | | Claim Number: 5658<br>Claim Date: 10/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $2,500.00 |
| CALHOUN, SHELBY<br>11 SANDY LN<br>TAYLOR, TX 76574-1933 | | Claim Number: 3440<br>Claim Date: 08/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $179.94 |
| CALIFORNIA STATE CONTROLLER<br>ATTN: DAVE BROWNFIELD<br>300 CAPITOL MALL, SUITE 1850<br>SACRAMENTO, CA 95814 | | Claim Number: 4881<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $24,463.99 |
| CALL, BRUCE<br>1860 VZ COUNTY ROAD 3601<br>EDGEWOOD, TX 75117-3867 | | Claim Number: 2907<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CALL, BRUCE<br>1860 VZ COUNTY ROAD 3601<br>EDGEWOOD, TX 75117-3867 | | Claim Number: 2908<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| CALLISON, KATHLEEN KING<br>9600 COIT RD APT 1816<br>PLANO, TX 75025-8249 | | Claim Number: 1495<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CALVIN, ROY<br>PO BOX 330002<br>FORT WORTH, TX 76123-1815 | | Claim Number: 767<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 1878 (08/19/2014) |
| UNSECURED | Claimed: | $175.00 |
| CAMARATA, BEN<br>5911 VIKING DR<br>HOUSTON, TX 77092-4137 | | Claim Number: 2383<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CAMERON, DARRELL<br>4222 WYATT ST<br>PASADENA, TX 77503-2825 | | Claim Number: 2270<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $378.39 |
| CAMP, DANIEL<br>1016 FOREST AVE<br>LA PORTE, TX 77571-7123 | | Claim Number: 224<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $70.00 |

ENERGY FUTURE HOLDINGS CORP.          Case 14-10979-CSS   Doc 12061-1   Filed 10/16/17   Page 3661 of 4800
Alphabetical Claims Register for TXU ENERGY (14-10997)

Date: 10/05/2017

| | | |
|---|---|---|
| CAMPBELL, HERB<br>2552 CLARK LN<br>PARIS, TX 75460-6220 | | Claim Number: 9975<br>Claim Date: 02/11/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $3,500.00 |
| CAMPBELL, JENNIFER<br>3335 MUNGER AVE APT 2402<br>DALLAS, TX 75204-4104 | | Claim Number: 2044<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY | Claimed: | $4,000.00 |
| SECURED | Claimed: | $0.00 |
| CAMPBELL, KAREN<br>PO BOX 2587<br>KELLER, TX 76244 | | Claim Number: 550<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| CAMPBELL, MARY ANN<br>2552 CLARK LN<br>PARIS, TX 75460-6220 | | Claim Number: 9976<br>Claim Date: 02/11/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $3,500.00 |
| CAMPBELL, MARY ANN<br>407 1ST ST SW<br>PARIS, TX 75460-5746 | | Claim Number: 9977<br>Claim Date: 02/11/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $3,500.00 |

| | | |
|---|---|---|
| CAMPBELL, MARY ANN<br>2552 CLARK LN<br>PARIS, TX 75460-6220 | | Claim Number: 9978<br>Claim Date: 02/11/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $3,500.00 |
| CAMPBELL, NOLA<br>605 S WIESER ST<br>HAMILTON, TX 76531-2361 | | Claim Number: 5114<br>Claim Date: 10/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $300.00 |
| CAMPBELL, SYLVIA<br>810 W GRUY ST<br>HEBBRONVILLE, TX 78361-3138 | | Claim Number: 1805<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CAMPOS, JASON<br>3706 PRIMROSE TRACE LN<br>SPRING, TX 77389-4849 | | Claim Number: 3437<br>Claim Date: 08/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CANAFAX, TOM<br>9818 MATCHPOINT PL<br>DALLAS, TX 75243-4521 | | Claim Number: 355<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| CANNADY, LOIS<br>PO BOX 372<br>CEDAR HILL, TX 75106-0372 | | Claim Number: 566<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
|---|---|---|
| SECURED | Claimed: | $0.00   UNDET |
| UNSECURED | Claimed: | $0.00   UNDET |

| CANNIZZO, DENISE<br>2536 COUNTRY CREEK LN<br>FORT WORTH, TX 76123-1289 | | Claim Number: 5270<br>Claim Date: 10/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| CANNON, DEBBIE<br>5606 PADDOCKVIEW DR<br>ARLINGTON, TX 76017-4432 | | Claim Number: 1463<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $365.20 |

| CANNON, RALPH JAY<br>PO BOX 583<br>CROWLEY, TX 76036 | | Claim Number: 1388<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|---|
| PRIORITY | Claimed: | $0.00   UNDET |

| CANRIGHT, ALICE<br>7502 SHARON LEE DR<br>ARLINGTON, TX 76001-7049 | | Claim Number: 682<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3876 (03/12/2015) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $16,000.00 |
| PRIORITY | Claimed: | $16,000.00 |
| SECURED | Claimed: | $0.00 |
| TOTAL | Claimed: | $16,000.00 |

| | | | |
|---|---|---|---|
| CANTRELL, FRANK D<br>1747 HILTON HEAD DR<br>MISSOURI CITY, TX 77459-3421 | | Claim Number: 777<br>Claim Date: 05/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) | |
| PRIORITY | Claimed: | $0.00  UNDET | |
| CANTU FOODS & SUPPLY<br>1601 BRYAN ST #210<br>DALLAS, TX 75201-3480 | | Claim Number: 7917<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |
| UNSECURED | Claimed: | $810.67 | |
| CANTU FOODS & SUPPLY<br>1601 BRYAN ST #210<br>DALLAS, TX 75201-3480 | | Claim Number: 7918-01<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $2,580.60<br>Scheduled: | $8,601.98 |
| CANTU FOODS & SUPPLY<br>1601 BRYAN ST #210<br>DALLAS, TX 75201-3480 | | Claim Number: 7918-02<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |
| UNSECURED | Claimed: | $6,021.38 | |
| CANTU, FERNANDO<br>608 MELANIE DR<br>PHARR, TX 78577-6893 | | Claim Number: 4133<br>Claim Date: 09/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $20,000.00 | |

| | | |
|---|---|---|
| CAPERS, GWENDOLYN<br>16339 DAWNCREST WAY<br>SUGAR LAND, TX 77498-7116 | | Claim Number: 2482<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| CAPPS, MARLENE<br>704 DEZSO DR<br>ALVIN, TX 77511-2902 | | Claim Number: 2772<br>Claim Date: 07/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $181.00 |
| CARDOSO, ESTEBAN<br>2321 BLUFFTON DR<br>DALLAS, TX 75228-4738 | | Claim Number: 3065<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| SECURED | Claimed: | $3,000.00 |
| CAREY, DEVOLA<br>2918 STRAIGHT ELM<br>FRESNO, TX 77545-8162 | | Claim Number: 616<br>Claim Date: 05/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $9,000.00 |
| CARGILL, MARTIN K<br>4512 OWENDALE DR<br>BENBROOK, TX 76116-1430 | | Claim Number: 1031<br>Claim Date: 06/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| CARGILL, SHIRL<br>595 PINE TREE LOOP<br>BASTROP, TX 78602-5629 | | Claim Number: 3261<br>Claim Date: 07/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| CARLISLE, PEGGY<br>5525 CREEK VALLEY DR<br>ARLINGTON, TX 76018-1837 | | Claim Number: 3541<br>Claim Date: 08/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| CARO, SANDRA<br>2420 CANTON ST APT 6102<br>DALLAS, TX 75201-8448 | | Claim Number: 2504<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| ADMINISTRATIVE | Claimed: | $0.00  UNDET |
| PRIORITY | Claimed: | $0.00  UNDET |
| CAROUTH, ROBERT<br>510 S M ST<br>MIDLAND, TX 79701-6959 | | Claim Number: 507<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN |
| UNSECURED | Claimed: | $0.00  UNDET |
| CARPENTER, ARTHUR<br>1386 E PENTAGON PKWY<br>DALLAS, TX 75216-6992 | | Claim Number: 4202<br>Claim Date: 08/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| PRIORITY | Claimed: | $1,531.85 |
| SECURED | Claimed: | $0.00 |

| | | |
|---|---|---|
| CARPENTER, L J<br>132 JEARL ST<br>ALEDO, TX 76008-4322 | | Claim Number: 389<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00　UNDET |
| CARRIGAN, ROSE<br>2758 KINGSWOOD BLVD<br>GRAND PRAIRIE, TX 75052-4465 | | Claim Number: 3592<br>Claim Date: 08/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $4,624.18 |
| CARRILLO, BOBBIE<br>2535 CATHERINE ST<br>DALLAS, TX 75211-5328 | | Claim Number: 3153<br>Claim Date: 07/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00　UNDET |
| CARRILLO, ISRRAEL R<br>2900 SEARCY DR<br>DALLAS, TX 75211-5745 | | Claim Number: 4397<br>Claim Date: 09/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00　UNDET |
| CARROLL, DEBBIE<br>144<br>5570 FM 423 STE 250<br>FRISCO, TX 75034-8929 | | Claim Number: 945<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $0.00　UNDET |
| SECURED | Claimed: | $0.00　UNDET |

| | | | |
|---|---|---|---|
| CARROLL, RALPH<br>2034 TURTLE PASS TRL<br>FORT WORTH, TX 76135-5381 | | Claim Number: 298<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| CARRUTH, SUSAN<br>132 E LABADIE AVE<br>DE LEON, TX 76444-1932 | | Claim Number: 2265<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| CARTER, EVELYN<br>1303 ELSIE FAYE HEGGINS ST<br>DALLAS, TX 75215 | | Claim Number: 3012<br>Claim Date: 07/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| CARTER, LASHANNON<br>1310 TRENT ST<br>SEAGOVILLE, TX 75159-5312 | | Claim Number: 1403<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| CARTER, MARCUS VICTOR<br>1416 BARBARA ST<br>MESQUITE, TX 75149-1406 | | Claim Number: 1068<br>Claim Date: 06/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | |
| UNSECURED | Claimed: | $1,365.00 | |

| | | | |
|---|---|---|---|
| CARTER, PHILIP<br>PO BOX 324<br>BELLS, TX 75414 | | Claim Number: 1022<br>Claim Date: 05/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| ADMINISTRATIVE | Claimed: | $2,300.00 UNLIQ | |
| PRIORITY | Claimed: | $2,800.00 UNLIQ | |
| SECURED | Claimed: | $0.00 UNLIQ | |
| TOTAL | Claimed: | $1,761.85 UNLIQ | |
| CARTER, SHADY<br>1880 RED CLOUD DR<br>DALLAS, TX 75217-2884 | | Claim Number: 1164<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00 UNDET | |
| CARTER, SHARRON DENISE<br>3014 SAPPINGTON PL APT B<br>FORT WORTH, TX 76116-4167 | | Claim Number: 5735<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 10176 (11/16/2016) | |
| PRIORITY | Claimed: | $2,500.00 | |
| SECURED | Claimed: | $2,500.00 | |
| CASA DE AMIGOS OF MIDLAND TEXAS<br>1101 GARDEN LN GRDL 1<br>MIDLAND, TX 79701-3683 | | Claim Number: 1207<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00 UNDET | |
| CASA DE AMIGOS OF MIDLAND TEXAS<br>1101 GARDEN LN GRDL 2<br>MIDLAND, TX 79701-3683 | | Claim Number: 1208<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00 UNDET | |

| | | |
|---|---|---|
| CASA DE AMIGOS OF MIDLAND TEXAS INC<br>1101 GARDEN LN<br>MIDLAND, TX 79701-3683 | Claim Number: 1206<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED Claimed: | $0.00 UNDET | |
| CASH, MARY M<br>2317 CHADWICK LANE<br>GARLAND, TX 75044-3321 | Claim Number: 3317<br>Claim Date: 07/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED Claimed: | $0.00 UNDET | |
| CASH, P E<br>347 E TRIPP RD<br>SUNNYVALE, TX 75182-9590 | Claim Number: 532<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED Claimed: | $0.00 UNDET | |
| CASSIDY TURLEY, INC.<br>C/O SETTLE POU<br>ATTN: DAVID M. O'DENS & MICHAEL P. MENTO<br>3333 LEE PARKWAY, EIGHTH FLOOR<br>DALLAS, TX 75219 | Claim Number: 5867-01<br>Claim Date: 10/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | |
| UNSECURED Claimed: | $437.68 Scheduled: | $57,284.61 |
| CASSIDY TURLEY, INC.<br>C/O SETTLE POU<br>ATTN: DAVID M. O'DENS & MICHAEL P. MENTO<br>3333 LEE PARKWAY, EIGHTH FLOOR<br>DALLAS, TX 75219 | Claim Number: 5867-02<br>Claim Date: 10/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |
| UNSECURED Claimed: | $70,956.88 | |

| CASTANEDA, MANUEL C<br>1743 DORFSPRING ST<br>DALLAS, TX 75217-2110 | | Claim Number: 381<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5255 (08/10/2015) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $2,775.00 |
| PRIORITY | Claimed: | $2,775.00 |
| TOTAL | Claimed: | $2,775.00 |
| CASTERLINE, JOSEPH T<br>1415 BECKWITH DR<br>ARLINGTON, TX 76018-2615 | | Claim Number: 3031<br>Claim Date: 07/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CASTERLINE, VANESSA<br>3714 NOVUS CT<br>GRAND PRAIRIE, TX 75052-7004 | | Claim Number: 1608<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CASTLES, VANCE<br>1018 JANEHAVEN LKS<br>CLEBURNE, TX 76033-6531 | | Claim Number: 1160<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CASTON, MELISA<br>4428 OVERTON CREST ST<br>FORT WORTH, TX 76109-2521 | | Claim Number: 3613<br>Claim Date: 08/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| CASTRO, SARA D.<br>8532 PRAIRIE FIRE DR<br>FORT WORTH, TX 76131-5340 | | Claim Number: 1069<br>Claim Date: 06/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CATHCART, KAREN<br>10821 SW 87TH TER<br>OCALA, FL 34481-9712 | | Claim Number: 1125<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| CATHEY, KELLE R<br>2130 DEER VALLEY DR<br>SPRING, TX 77373 | | Claim Number: 1320<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CECIL, JACK P<br>4500 ROLAND AVE APT 505<br>DALLAS, TX 75219-1629 | | Claim Number: 4869<br>Claim Date: 10/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $546,695.00 |
| CECIL, ROBERT V<br>5530 WANETA DR<br>DALLAS, TX 75209-5614 | | Claim Number: 7568<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $103,150.00 |

| | | | | |
|---|---|---|---|---|
| CENCER, RACHAEL<br>3610 PRESCOTT AVE<br>DALLAS, TX 75219-2149 | | Claim Number: 3168<br>Claim Date: 07/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| CENTER ST CHURCH OF CHRIST<br>1627 ROCKPORT RD<br>SHERMAN, TX 75092-6902 | | Claim Number: 1497<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| CENTRAL BAPTIST CH<br>1030 N MORRIS ST<br>GAINESVILLE, TX 76240-3416 | | Claim Number: 413<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| CENTRAL MARKETING INC.<br>30 IRVING PLACE<br>NEW YORK, NY 10003 | | Claim Number: 3431<br>Claim Date: 07/31/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $28,500.00 | Scheduled: | $28,500.00 |
| CENTRAL TEXAS WOMEN'S CLINIC<br>2201 COGGIN AVE<br>BROWNWOOD, TX 76801-4734 | | Claim Number: 1441<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

ENERGY FUTURE HOLDINGS CORP. Case 14-10979-CSS Doc 12061-1 Filed 10/16/17 Page 3674 of 4800 Date: 10/05/2017

Alphabetical Claims Register for TXU ENERGY (14-10997)

| | | |
|---|---|---|
| CENTROPLEX HOMES INC<br>3271 W US HIGHWAY 190<br>BELTON, TX 76513-7159 | | Claim Number: 3996<br>Claim Date: 09/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4281 (04/27/2015) |
| UNSECURED | Claimed: | $25,000.00 UNLIQ |
| CESCO, INC.<br>PO BOX 550727<br>DALLAS, TX 75355 | | Claim Number: 4281<br>Claim Date: 09/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $359.39 |
| CHACON, MARTIN<br>7803 TILLMAN ST<br>DALLAS, TX 75217-1807 | | Claim Number: 370<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN |
| PRIORITY | Claimed: | $175.00 |
| CHAIN, DONNA M<br>721 BURKE RD<br>PASADENA, TX 77506-3970 | | Claim Number: 285<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |
| CHAIRES, MARTHA<br>PO BOX 476<br>BROWNWOOD, TX 76804-0476 | | Claim Number: 9733<br>Claim Date: 10/31/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| SECURED | Claimed: | $0.00 UNDET |

| | | |
|---|---|---|
| CHAMBERS, GARY<br>15350 COUNTY ROAD 314<br>TYLER, TX 75706-3832 | | Claim Number: 1279<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CHAMBERS, GARY<br>15350 COUNTY ROAD 314<br>TYLER, TX 75706-3832 | | Claim Number: 1280<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CHAMBERS, MARY<br>6819 CHESHIRE PARK RD<br>HOUSTON, TX 77088-1452 | | Claim Number: 1467<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CHAMBERS, MARY<br>6819 CHESHIRE PARK RD<br>HOUSTON, TX 77088-1452 | | Claim Number: 2924<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CHANCELLOR, PAUL<br>3417 EDWARDS DR<br>PLANO, TX 75025-4547 | | Claim Number: 3978<br>Claim Date: 09/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| CHANDLER, FELIX E<br>2609 STILL SPRINGS DR<br>LITTLE ELM, TX 75068-6947 | | Claim Number: 5746<br>Claim Date: 10/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $265.21 |
| CHANG, LIZBETH<br>2115 PETUNIA ST<br>DALLAS, TX 75228-5643 | | Claim Number: 3098<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CHANG, NANCY<br>12253 BETHEL DR<br>FRISCO, TX 75034-2807 | | Claim Number: 3751<br>Claim Date: 08/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CHAO, SCHUCHERRY<br>11735 ALIEF CLODINE DR UNIT 36<br>HOUSTON, TX 77072-1361 | | Claim Number: 2338<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| PRIORITY | Claimed: | $4,000,000.00 |
| CHAPA, ROSIE<br>518 SHEA DR<br>ALAMO, TX 78516-9770 | | Claim Number: 1915<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| CHAPMAN, ANTIONETT<br>109 S BRIDGES<br>ELKHART, TX 75839-6725 | | Claim Number: 740<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
|---|---|---|
| PRIORITY | Claimed: | $690.00 |
| SECURED | Claimed: | $690.00 |
| TOTAL | Claimed: | $690.00 |
| CHAPMAN, KENNETH<br>700 N BENTSEN PALM DR LOT 375<br>MISSION, TX 78572-9473 | | Claim Number: 2996<br>Claim Date: 07/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CHAPMAN, LARRY<br>128 ANTHONY DR<br>LAKESIDE, TX 76108-9489 | | Claim Number: 2071<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CHAPMAN, ROBERT W<br>5417 BRAEBURN DR<br>BELLAIRE, TX 77401-4702 | | Claim Number: 3039<br>Claim Date: 07/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CHARLES NEEDHAM INDUSTRIES INC.<br>4201 N BEACH ST<br>FORT WORTH, TX 76137-3212 | | Claim Number: 570<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $270.00 |

| | | |
|---|---|---|
| CHARLES, ANNA<br>9110 TIDWELL RD APT 1312<br>HOUSTON, TX 77078-3747 | | Claim Number: 485<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3235 (01/12/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |
| CHARLES, JUAN<br>5555 LONG PRAIRIE TRCE APT 322<br>RICHMOND, TX 77407-1772 | | Claim Number: 1326<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CHARNQUIST, JOANNA<br>1158 BAR X TRL<br>ANGLETON, TX 77515 | | Claim Number: 1009<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CHATMAN, JIMMIE<br>2800 S DAIRY ASHFORD RD APT 1804<br>HOUSTON, TX 77082-2316 | | Claim Number: 5450<br>Claim Date: 10/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CHAU, JENNIFER<br>1012 1ST ST<br>PALACIOS, TX 77465-4408 | | Claim Number: 994<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 1916 (08/25/2014) |
| PRIORITY | Claimed: | $200.00 |

| CHAVEZ, IMELDA<br>529 OAK ST<br>COLORADO CITY, TX 79512-6217 | Claim Number: 2533<br>Claim Date: 06/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| CHAVIS, MICHAEL<br>212 COVECREST DR<br>HUFFMAN, TX 77336-2561 | Claim Number: 1731<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| CHENG, XIA & DONG, WENMING<br>8719 PRESTON FIELD LN<br>HOUSTON, TX 77095-4687 | Claim Number: 3544<br>Claim Date: 08/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
|---|---|

| SECURED | Claimed: | $27,377.90 |
|---|---|---|

| CHILDERS, OLLIE<br>4454 WESTRIDGE DR<br>BROWNWOOD, TX 76801-8330 | Claim Number: 5657<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
|---|---|

| PRIORITY | Claimed: | $10,000.00 |
|---|---|---|
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $10,000.00 |
| TOTAL | Claimed: | $10,000.00 |

| CHISHOLM LIVE OAK RANCH<br>5701 BUFFALO GAP RD STE B<br>ABILENE, TX 79606-4926 | Claim Number: 3173<br>Claim Date: 07/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| CHRIST, ILENE<br>1918 OLIVE ST APT 4001<br>DALLAS, TX 75201-2304 | | Claim Number: 2309<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00　UNDET |
| SECURED | Claimed: | $0.00　UNDET |
| CHRIST, WANDA<br>900 POPLAR<br>GROVE, OK 74344-5824 | | Claim Number: 3455<br>Claim Date: 08/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00　UNDET |
| CHRISTENSEN, WAYNE A<br>5504 BINBRANCH LN<br>MCKINNEY, TX 75071 | | Claim Number: 1911<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00　UNDET |
| CHRISTIAN BROTHERS CONSTRUCTION LLC<br>804 TYE CROSSING CT<br>BURLESON, TX 76028-6672 | | Claim Number: 3614<br>Claim Date: 08/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| ADMINISTRATIVE | Claimed: | $2,000.00 |
| CHRISTMAN, DANIEL H<br>27760 S 563 RD<br>AFTON, OK 74331-8077 | | Claim Number: 1442<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00　UNDET |

| | | |
|---|---|---|
| CHRISTY, CARLOS<br>3102 MEADOW LN<br>TAYLOR, TX 76574-5322 | | Claim Number: 1426<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CHUMLEY, SARAH<br>1703 SHADOW BEND DR<br>HOUSTON, TX 77043-2819 | | Claim Number: 680<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CHURCH OF CHRIST<br>PO BOX 172<br>FRANKSTON, TX 75763-0172 | | Claim Number: 2319<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CHURCH OF CHRIST<br>PO BOX 172<br>FRANKSTON, TX 75763-0172 | | Claim Number: 2320<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CIIRA, NAOMI<br>3916 PORTLAND ST<br>IRVING, TX 75038-6652 | | Claim Number: 456<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY<br>SECURED | Claimed:<br>Claimed: | $12,000.00<br>$0.00 |

| | | |
|---|---|---|
| CIMAROLLI, MARY<br>19307 MARLSTONE CT<br>HOUSTON, TX 77094-3083 | | Claim Number: 2132<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $500.00   UNLIQ |
| CISNEROS, MARIA<br>1507 ZAMORA DR<br>BROWNSVILLE, TX 78526 | | Claim Number: 3351<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| SECURED | Claimed: | $85,000.00 |
| CITY CONTRACTORS SERVICE CO INC<br>2200 MCCREE RD<br>WYLIE, TX 75098-8028 | | Claim Number: 1884<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $0.00 |
| CITY OF CARROLLTON<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 1717<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5308 (08/13/2015) |
| SECURED | Claimed: | $15.91   UNLIQ |
| CITY OF GARLAND<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | | Claim Number: 12705<br>Claim Date: 10/27/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 8172 (04/08/2016) |
| ADMINISTRATIVE | Claimed: | $117.81 |

| | | |
|---|---|---|
| CITY OF MCALLEN<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | Claim Number: 2920<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 10302 (12/02/2016)<br>SATISFIED CLAIM | |

| | | |
|---|---|---|
| SECURED | Claimed: | $144.89   UNLIQ |

| | | |
|---|---|---|
| CLACK, JEAN M<br>2740 DUNCANVILLE RD APT 314<br>DALLAS, TX 75211-7437 | Claim Number: 2789<br>Claim Date: 07/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |

| | | |
|---|---|---|
| SECURED | Claimed: | $435.00 |
| UNSECURED | Claimed: | $167.00 |

| | | | | |
|---|---|---|---|---|
| CLAIMS RECOVERY GROUP LLC<br>TRANSFEROR: ABLE COMMUNICATIONS, INC.<br>C/O CRG FINANCIAL LLC<br>100 UNION AVENUE, SUITE 240<br>CRESSKILL, NJ 07626 | Claim Number: 2957-03<br>Claim Date: 07/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $2,506.40 | Scheduled: | $1,379.50 |

| | | |
|---|---|---|
| CLARK, JUDY<br>1516 E LOCUST ST<br>TYLER, TX 75702-6223 | Claim Number: 9816<br>Claim Date: 10/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| CLARK, MARY H<br>10685 MINERAL WELLS HWY<br>WEATHERFORD, TX 76088-6721 | Claim Number: 1387<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| CLARKE, ERIC<br>20319 ALLEGRO SHORES LN<br>HUMBLE, TX 77346-1649 | | Claim Number: 8045<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $27,562.00 |
| CLAVON, BOBBI<br>1920 WANDERING WAY TRL<br>DESOTO, TX 75115-2748 | | Claim Number: 3933<br>Claim Date: 08/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| CLEM INC<br>3851 SW LOOP 820<br>FORT WORTH, TX 76133-2076 | | Claim Number: 2246<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CLEVELAND, EMMA<br>10154 BROADWAY AVE<br>CONROE, TX 77385-5520 | | Claim Number: 3021<br>Claim Date: 07/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $1,141.00 |
| CLEVENGER, VIRGINIA<br>PO BOX 765<br>PAULDEN, AZ 86334-0765 | | Claim Number: 2808<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $225.00 |

| | | |
|---|---|---|
| COBB, GLORIA<br>5004 ADDIE DR<br>KILLEEN, TX 76542-6211 | | Claim Number: 533<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CODINAS, MATEO<br>609 MORELOS AVE<br>RANCHO VIEJO, TX 78575 | | Claim Number: 3360<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| COFFMAN, DAVID<br>400 S AUSTIN RD APT 23<br>EAGLE LAKE, TX 77434-3011 | | Claim Number: 1881<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $16,000.00 |
| COGNATA, LOUIS<br>15002 LAKEVIEW DR<br>BEACH CITY, TX 77523-8848 | | Claim Number: 1231<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $300.00 |
| COHEN, WENDY<br>PO BOX 1466<br>ALVIN, TX 77512 | | Claim Number: 245<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $578.00 |

| | | |
|---|---|---|
| COLBURN, WANDA<br>2100 CASTLEFORD RD APT 328<br>MIDLAND, TX 79705-1750 | Claim Number: 1926<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED　　　Claimed: | $0.00　UNDET | |
| COLE, BECKY<br>3600 COUNTY ROAD 1508<br>JACKSONVILLE, TX 75766-6580 | Claim Number: 5255<br>Claim Date: 10/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED　　　Claimed: | $0.00　UNDET | |
| COLE, REBECCA<br>3600 COUNTY ROAD 1508<br>JACKSONVILLE, TX 75766-6580 | Claim Number: 5256<br>Claim Date: 10/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED　　　Claimed: | $0.00　UNDET | |
| COLEMAN, EDWARD<br>PO BOX 18<br>COGGON, IA 52218-0018 | Claim Number: 5035<br>Claim Date: 10/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED　　　Claimed: | $0.00　UNDET | |
| COLEMAN, JERRY W<br>2305 SHADYOAKS LN<br>ROWLETT, TX 75088-6344 | Claim Number: 4159<br>Claim Date: 09/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| PRIORITY　　　Claimed: | $480.00 | |

| | | |
|---|---|---|
| COLLIER, VESTA<br>2720 CHADWICK DR<br>FORT WORTH, TX 76131-4000 | Claim Number: 783<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| COLLINS, CAROLYN<br>19967 PRIVATE ROAD 4146<br>CROSS PLAINS, TX 76443-6102 | Claim Number: 2123<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| COLLINS, DARRELL<br>PO BOX 589<br>AZLE, TX 76098 | Claim Number: 5428<br>Claim Date: 10/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| SECURED | Claimed: | $700.00 |
| COLLINS, MARK E<br>475 W. INDUSTRIAL DR. #313<br>SULPHUR SPRINGS, TX 75482 | Claim Number: 1404<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| COLLINS, TILLIE<br>1302 OSBORNE DR<br>FRIENDSWOOD, TX 77546 | Claim Number: 4983<br>Claim Date: 09/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| COLLINS, TROY<br>PO BOX 61512<br>FORT MYERS, FL 33906 | | Claim Number: 1411<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| COLLMAR, DENNIS<br>1202 LIPSCOMB ST<br>FORT WORTH, TX 76104-4631 | | Claim Number: 379<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| COLON, HENRY J<br>2615 FALCON KNOLL LN<br>KATY, TX 77494 | | Claim Number: 1138<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| COMBS, DEAN D<br>3733 BLOSSOM LN<br>ODESSA, TX 79762-6969 | | Claim Number: 2262<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| COMER, LARRY<br>2890 MORNING POND LN<br>DICKINSON, TX 77539-6221 | | Claim Number: 4979<br>Claim Date: 09/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| CONDLEY, STEPHEN M<br>3414 LITTLESTONE DR<br>ARLINGTON, TX 76014-3170 | Claim Number: 1151<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | |
| PRIORITY          Claimed: | $1,000.00 | |
| CONGRESS HOLDINGS, LTD.<br>C/O BILL MALONE, JR.<br>8650 SPICEWOOD SPRINGS #145-598<br>AUSTIN, TX 78759 | Claim Number: 3672<br>Claim Date: 08/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7983 (03/09/2016) | |
| UNSECURED          Claimed: | $238,805.58 | |
| CONGRESS HOLDINGS, LTD.<br>C/O BILL MALONE, JR.<br>8650 SPICEWOOD SPRINGS #145-598<br>AUSTIN, TX 78759 | Claim Number: 13374<br>Claim Date: 11/12/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>Amends claim 3672 | |
| UNSECURED          Claimed: | $21,514.22 | |
| CONOVER, BRANDON<br>772 EAGLE DR<br>SAGINAW, TX 76131-4897 | Claim Number: 1310<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| CONVERGENT OUTSOURCING INC.<br>C/O MOSS & BARNETT<br>ATTN: ISSA K. MOE, ESQ.<br>150 SOUTH FIFTH STREET, SUITE 1200<br>MINNEAPOLIS, MN 55402 | Claim Number: 7755-01<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | |
| UNSECURED          Claimed: | $2,047.33          Scheduled: | $3,672.97 |

| | | |
|---|---|---|
| CONVERGENT OUTSOURCING INC.<br>C/O MOSS & BARNETT<br>ATTN: ISSA K. MOE, ESQ.<br>150 SOUTH FIFTH STREET, SUITE 1200<br>MINNEAPOLIS, MN 55402 | | Claim Number: 7755-02<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| UNSECURED | Claimed: | $42,517.67 |
| COOK, A C<br>PO BOX 137082<br>FORT WORTH, TX 76136 | | Claim Number: 3003<br>Claim Date: 07/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| COOK, A CHARLES<br>PO BOX 137082<br>FORT WORTH, TX 76136 | | Claim Number: 3001<br>Claim Date: 07/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| COOK, DIANE<br>PO BOX 137082<br>FORT WORTH, TX 76136 | | Claim Number: 894<br>Claim Date: 05/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| COOK, DIANE<br>PO BOX 137082<br>FORT WORTH, TX 76136 | | Claim Number: 3002<br>Claim Date: 07/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| COOK, ELIZABETH<br>9843 VOGUE LN<br>HOUSTON, TX 77080-5243 | | Claim Number: 2444<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| COOK, TAMMIE H<br>436 COUNTRY SPRING RD<br>LORENA, TX 76655-3393 | | Claim Number: 8038<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $100.00 |
| COOKS, LAKESHIA<br>8101 NW 81ST ST<br>OKLAHOMA CITY, OK 73132-4127 | | Claim Number: 3959<br>Claim Date: 08/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| COON, WILL<br>7431 COLTON LN<br>PILOT POINT, TX 76258-7352 | | Claim Number: 4131<br>Claim Date: 09/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $455.00 |
| UNSECURED | Claimed: | $110.00 |
| COOPER, DENNIS<br>524 N 13TH ST<br>CORSICANA, TX 75110-3008 | | Claim Number: 4193<br>Claim Date: 09/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| COOPER, DENNIS & TERRY<br>524 N 13TH ST<br>CORSICANA, TX 75110-3008 | | Claim Number: 4194<br>Claim Date: 09/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| COOPER, SHARON<br>PO BOX 1449<br>DICKINSON, TX 77539 | | Claim Number: 1431<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| COOPER, SHAUN<br>14140 HAYMEADOW DR APT 126<br>DALLAS, TX 75254-2878 | | Claim Number: 368<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| PRIORITY | Claimed: | $12,475.00 |
| COOPER, SUSAN<br>1301 W WHITESTONE BLVD APT 158<br>CEDAR PARK, TX 78613-7295 | | Claim Number: 2186<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| COOPER, TERRY<br>524 N 13TH ST<br>CORSICANA, TX 75110-3008 | | Claim Number: 4195<br>Claim Date: 09/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| COPELAND, WILLIE<br>6829 BRITTANY PL<br>PINSON, AL 35126-2992 | | Claim Number: 3103<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| UNSECURED | Claimed: | $1,503.48 |
| CORBELL, GRACE M<br>700 S COWAN ST<br>DECATUR, TX 76234-2102 | | Claim Number: 987<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00 UNDET |
| CORDER, PAMELA L<br>606 S MAGNOLIA ST<br>POTTSBORO, TX 75076-3077 | | Claim Number: 1496<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |
| CORPUZ, JOANN<br>PO BOX 1745<br>LAREDO, TX 78044-1745 | | Claim Number: 2692<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |
| CORTEZ, CHARLENE<br>108 BUCKINGHAM DR<br>WAXAHACHIE, TX 75165-5956 | | Claim Number: 2379<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN |
| PRIORITY | Claimed: | $800.00 |

| | | |
|---|---|---|
| COSCIA, ORLENE<br>3401 PREMIER DR<br>PLANO, TX 75023 | | Claim Number: 2015<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| COTTEN, DIANN<br>823 CORYDON DR<br>HUFFMAN, TX 77336-4418 | | Claim Number: 2903<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $1,700.00 |
| COTTRELL, BERETHA D<br>1205 SUMMERSIDE DR<br>DESOTO, TX 75115-1490 | | Claim Number: 267<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| SECURED | Claimed: | $7,000.00 |
| COUEY, JERI<br>614 STRINGER ST APT 227<br>KILLEEN, TX 76541-6984 | | Claim Number: 1001<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $0.00  UNDET |
| SECURED | Claimed: | $0.00  UNDET |
| COUNTS, DOUGLAS<br>471 COUNTS RD<br>LUFKIN, TX 75904-7340 | | Claim Number: 5978<br>Claim Date: 10/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $1,898.29 |

Alphabetical Claims Register for TXU ENERGY (14-10997)

| | | |
|---|---|---|
| COUNTS, KIM DENISE<br>922 ALPINE ST<br>FORNEY, TX 75126-8516 | | Claim Number: 1397<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $5,000.00 |
| COWGILL, CAROL<br>1219 EMERALD GREEN LN<br>HOUSTON, TX 77094-3008 | | Claim Number: 859<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $150.00   UNLIQ |
| COX, TUNJUA<br>2920 SHADOWBRIAR DR APT 627<br>HOUSTON, TX 77082-8323 | | Claim Number: 1751<br>Claim Date: 06/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN |
| UNSECURED | Claimed: | $0.00   UNDET |
| COZBY, RAYMOND W<br>3413 ALLEN AVE<br>TYLER, TX 75701-9026 | | Claim Number: 2837<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CRABB, DIANE<br>7725 N COLLEGE CIR APT A<br>NORTH RICHLAND HILLS, TX 76180-6263 | | Claim Number: 473<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| CRADIT, LISA<br>3940 DAWN LN<br>RICHMOND, TX 77406-7809 | | Claim Number: 229<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CRAIG, ELIZABETH<br>2523 DEL MONTE DR<br>HOUSTON, TX 77019 | | Claim Number: 9716<br>Claim Date: 10/31/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CRAIG, LISA<br>PO BOX 2192<br>STEPHENVILLE, TX 76401-0022 | | Claim Number: 953<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN |
| UNSECURED | Claimed: | $175.00 |
| CRAMER-ARMAH, BARBARA A<br>3310 BROKEN BOUGH DR<br>MISSOURI CITY, TX 77459-2552 | | Claim Number: 1482<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| CRAVENS, PHILIP L<br>6029 WARWICK DR<br>SAN ANGELO, TX 76901-5213 | | Claim Number: 344<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | | | | |
|---|---|---|---|---|---|---|
| CRAWFORD, JON ROBERT<br>1415 24TH ST<br>WICHITA FALLS, TX 76301-6323 | | Claim Number: 325<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | | | | |
| UNSECURED | Claimed: | $1,000,000.00 | | | | |
| CRAWFORD, W J<br>2707 PALO ALTO DR<br>DALLAS, TX 75241-6434 | | Claim Number: 891<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| CRC GROUP INC<br>PO BOX 131888<br>DALLAS, TX 75313 | | Claim Number: 4531<br>Claim Date: 09/19/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 6170 (09/24/2015) | | | | |
| UNSECURED | Claimed: | $35,481.60 | Scheduled: | $35,481.60 | | |
| CREDIT SUISSE INTERNATIONAL<br>ATTN: HEAD OF CREDIT RISK MANAGEMENT<br>ONE CABOT SQUARE<br>LONDON, E14 4QJ<br>UNITED KINGDOM | | Claim Number: 6493<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 7563 (01/05/2016) | | | | |
| SECURED | Claimed: | $11,750,000.00 | Scheduled: | $11,733,450.00  UNLIQ | Allowed: | $11,750,000.00 |
| CREDIT SYSTEMS INTERNATIONAL, INC.<br>C/O LEECH TISHMAN FUSCALDO & LAMPL, LLC<br>ATTN: PATRICK W. CAROTHERS, ESQ.<br>525 WILLIAM PENN PLACE, 28TH FL<br>PITTSBURGH, PA 15219 | | Claim Number: 7529<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $38,926.74 | Scheduled: | $28,765.85 | | |

| | | |
|---|---|---|
| CREEK, TOMMY<br>5026 CREEKVIEW DR<br>LA PORTE, TX 77571-2849 | Claim Number: 2844<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| PRIORITY          Claimed: | $0.00   UNLIQ | |
| CRENSHAW, JAMES<br>700 W CENTER ST APT 273<br>DUNCANVILLE, TX 75116-4559 | Claim Number: 3616<br>Claim Date: 08/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |
| UNSECURED          Claimed: | $700.00   UNLIQ | |
| CRESTVIEW FARM<br>4770 BRYANT IRVIN CT STE 400<br>FORT WORTH, TX 76107-7676 | Claim Number: 1283<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| CRESTVIEW FARM LLC<br>4770 BRYANT IRVIN CT STE 400<br>FORT WORTH, TX 76107-7676 | Claim Number: 1281<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| CRESTVIEW FARM LLC<br>4770 BRYANT IRVIN CT STE 400<br>FORT WORTH, TX 76107-7676 | Claim Number: 1282<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| CRETE, LOU<br>167 SQUANNACOOK RD<br>SHIRLEY, MA 01464-2325 | | Claim Number: 1382<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CRISLIP, MARILYN<br>1018 WAVECREST LN<br>HOUSTON, TX 77062-4418 | | Claim Number: 2595<br>Claim Date: 06/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CROUCH, CHARLES C<br>2706 SAN VANCENTA<br>DALLAS, TX 75228 | | Claim Number: 2550<br>Claim Date: 06/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CROUCH-GRUBAUGH, SARAH<br>104 RANCH HOUSE RD<br>WILLOW PARK, TX 76087-7688 | | Claim Number: 2519<br>Claim Date: 06/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CROW, JOHN G<br>3640 HILLTOP RD<br>FORT WORTH, TX 76109-2711 | | Claim Number: 898<br>Claim Date: 05/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| CROWDER, ROSALYN<br>2509 E LAKE SHORE DR APT 601<br>WACO, TX 76705-7810 | | Claim Number: 426<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |
| CROWLEY NORMAN LLP<br>ATTN: RICH NORMAN<br>3 RIVERWAY, SUITE 1775<br>HOUSTON, TX 77056 | | Claim Number: 7562<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4739 (06/12/2015) |
| UNSECURED | Claimed: | $0.00 UNLIQ |
| CRUDGINGTON, BILLY<br>508 S PARKS ST<br>BRECKENRIDGE, TX 76424-5125 | | Claim Number: 655<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY<br>SECURED | Claimed:<br>Claimed: | $0.00 UNDET<br>$0.00 UNDET |
| CRUZ, ENGUEL<br>516 S ADAMS AVE<br>DALLAS, TX 75208-6510 | | Claim Number: 2018<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |
| CRUZ, OLGA M<br>618 W 10TH ST APT 1<br>DALLAS, TX 75208-4784 | | Claim Number: 2017<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |

| | | |
|---|---|---|
| CRUZ-ROARK, ADELA<br>200 SHIRLEY DR<br>WACO, TX 76705-1182 | | Claim Number: 3379<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $2,000.00 |
| CSS DIRECT INC<br>ATTN: STEVE MCCOY, VP<br>3707 N 200TH ST<br>OMAHA, NE 68022 | | Claim Number: 5443<br>Claim Date: 10/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| UNSECURED | Claimed: | $2,567.62    Scheduled:    $1,667.62 |
| CUDGEL, SHEILA<br>7302 REGENCY SQUARE CT<br>HOUSTON, TX 77036-3114 | | Claim Number: 2373<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| CULPEPPER, SHERRY B<br>503 AVENUE J<br>DALLAS, TX 75203-3544 | | Claim Number: 5431<br>Claim Date: 10/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $0.00 |
| CUMBERLEDGE, BRANDY<br>4057 GOLDEN HORN LN<br>FORT WORTH, TX 76123-2565 | | Claim Number: 1573<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| CUMMINS, GREGG<br>342 GREENTREE DR<br>COPPELL, TX 75019-5613 | | Claim Number: 9942<br>Claim Date: 01/20/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CUMNOCK, K L<br>10320 STONE CANYON RD 206S<br>DALLAS, TX 75230 | | Claim Number: 246<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN |
| PRIORITY | Claimed: | $500.00 |
| CUNNINGHAM, ALICE<br>2217 SHADY GROVE RD<br>IRVING, TX 75060 | | Claim Number: 687<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CURRIE, E A<br>2614 MAUPIN LN<br>IRVING, TX 75061-5814 | | Claim Number: 3747<br>Claim Date: 08/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CURTIS, DAN R<br>4451 W AVENIDA DEL SOL<br>GLENDALE, AZ 85310-3916 | | Claim Number: 2861<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| ADMINISTRATIVE | Claimed: | $775.00 |
| PRIORITY | Claimed: | $1,120.00 |
| TOTAL | Claimed: | $1,120.00 |

| | | |
|---|---|---|
| CUSTOM CAKES<br>ATTN: CINDY SWILLEY<br>1209 BERKLEY DR<br>GRAPEVINE, TX 76051 | | Claim Number: 4428<br>Claim Date: 09/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| UNSECURED | Claimed: | $225.00 |
| CUTRIGHT, EDWARD<br>4011 JOCKEYCAMP RUN<br>WEST UNION, WV 26456-9535 | | Claim Number: 3160<br>Claim Date: 07/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CVIKEL, CHRYSTAL<br>503 AVENUE B<br>BLANKET, TX 76432-2117 | | Claim Number: 3198<br>Claim Date: 07/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DAILEY, JAN<br>3049 S YORKTOWN AVE<br>TULSA, OK 74114-5433 | | Claim Number: 4384<br>Claim Date: 09/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $50.00   UNLIQ |
| DALLAS BASKETBALL LTD<br>2909 TAYLOR ST<br>DALLAS, TX 75226 | | Claim Number: 9891<br>Claim Date: 11/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| UNSECURED | Claimed: | $19,400.00 |

| | | |
|---|---|---|
| DALLAS EVIDENCE LTD CO<br>320 S BROADWAY AVE STE 100<br>TYLER, TX 75702-7399 | Claim Number: 658<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| DALLAS MACHINE AND TOOL LLC<br>1438 CRESCENT DR STE 203<br>CARROLLTON, TX 75006-3662 | Claim Number: 4604<br>Claim Date: 09/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) | |
| UNSECURED          Claimed: | $8,217.50 | |
| DALTON, BOBBY H<br>4900 WESTRIDGE AVE APT 10<br>FORT WORTH, TX 76116-8243 | Claim Number: 211<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) | |
| SECURED          Claimed: | $0.00   UNDET | |
| DAMIANI, ANNA<br>7294 COUNTY ROAD 3715<br>ATHENS, TX 75752-5232 | Claim Number: 3393<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3838 (03/09/2015) | |
| PRIORITY          Claimed: | $10,000.00   UNLIQ | |
| DANI, VATSAL<br>1950 ELDRIDGE PKWY APT 4308<br>HOUSTON, TX 77077-3452 | Claim Number: 5218<br>Claim Date: 10/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED          Claimed: | $140.00   UNLIQ | |

| | | |
|---|---|---|
| DANIEL, CARMEN T<br>3217 CREST RIDGE DR<br>DALLAS, TX 75228-3436 | Claim Number: 360<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| DANIEL, DEBRA<br>3301 GLENSHIRE DR APT 504<br>BALCH SPRINGS, TX 75180-2277 | Claim Number: 4268<br>Claim Date: 09/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| PRIORITY | Claimed: | $0.00   UNDET |
| DANIELS, KRESHA<br>2891 LOST COVE CT<br>DICKINSON, TX 77539-4049 | Claim Number: 4667<br>Claim Date: 09/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| DANNHEIM, KENDRA<br>1131 COUNTY ROAD 1440<br>YANTIS, TX 75497-7429 | Claim Number: 2860<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| DANSBY, A<br>PO BOX 398631<br>DALLAS, TX 75339 | Claim Number: 4372<br>Claim Date: 09/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |

| DANSBY, MARGARET W<br>10842 COUNTY ROAD 1200<br>ATHENS, TX 75751-8663 | | Claim Number: 1173<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |
| DANSBY, MATTIE<br>549 GUADALUPE DR<br>ALLEN, TX 75002-4123 | | Claim Number: 4679<br>Claim Date: 09/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DAO, DANIEL<br>1609 WOODMONT AVE<br>ROWLETT, TX 75089-1909 | | Claim Number: 723<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DAO, HUNG<br>2100 GLENHAVEN DR<br>HALTOM CITY, TX 76117-6521 | | Claim Number: 2941<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DARR, RICHARD<br>1230 QUINBY LN<br>TYLER, TX 75701 | | Claim Number: 4551<br>Claim Date: 09/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| ADMINISTRATIVE<br>PRIORITY | Claimed:<br>Claimed: | $1,500.00<br>$1,500.00 |

| | | |
|---|---|---|
| DAUN, BONNIE<br>832 OAKMONT AVE<br>SUN CITY CTR, FL 33573-5139 | | Claim Number: 3703<br>Claim Date: 08/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DAVENPORT, JOHNETTE<br>4821 NUEVO LAREDO CT<br>DALLAS, TX 75236-1931 | | Claim Number: 3923<br>Claim Date: 08/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DAVID E WEBER OD PC<br>11661 PRESTON RD STE 145<br>DALLAS, TX 75230-7008 | | Claim Number: 3491<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DAVIDSON, DENA<br>109 EMMALYN<br>HEWITT, TX 76643-4068 | | Claim Number: 1314<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DAVIES, PHILLIP E<br>4636 PUTNAM DR<br>PLANO, TX 75024-6324 | | Claim Number: 3097<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| DAVILA, BALTAZAR<br>813 CANADIAN ST<br>HOUSTON, TX 77009-2803 | | Claim Number: 3328<br>Claim Date: 07/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| DAVIS, ANGELIA<br>PO BOX 2542<br>CEDAR HILL, TX 75106-2542 | | Claim Number: 2847<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| DAVIS, BEVERLY A<br>3905 WRENTHAM DR<br>ARLINGTON, TX 76016-2747 | | Claim Number: 3808<br>Claim Date: 08/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00  UNDET |
| DAVIS, CLIFFORD<br>2101 FLEMMING DR<br>FORT WORTH, TX 76112-7943 | | Claim Number: 902<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00  UNDET |
| DAVIS, DARRELL<br>8209 O BRIAN WAY<br>NORTH RICHLAND HILLS, TX 76180-5516 | | Claim Number: 3046<br>Claim Date: 07/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $1,898.56 |

| DAVIS, FURMON<br>711 S COUNTY RD W APT 3501<br>ODESSA, TX 79763-4843 | | Claim Number: 2143<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNDET |
| DAVIS, JANET<br>5770 WESTOVER ST<br>HOUSTON, TX 77033-2232 | | Claim Number: 694<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY | Claimed: | $4,000.00 |
| SECURED | Claimed: | $0.00 |
| DAVIS, JIMMIE C<br>PO BOX 52<br>WHITT, TX 76490-0052 | | Claim Number: 552<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| DAVIS, KAREN DENYCE<br>1125 VICKI LN<br>FORT WORTH, TX 76104-7206 | | Claim Number: 2196<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00  UNDET |
| SECURED | Claimed: | $0.00  UNDET |
| DAVIS, L C<br>2101 FLEMMING DR<br>FORT WORTH, TX 76112-7943 | | Claim Number: 901<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| DAVIS, LOUISE<br>PO BOX 123638<br>FORT WORTH, TX 76121-3638 | | Claim Number: 8079<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| DAVIS, MARY ANN<br>12588 COUNTY ROAD 411<br>TYLER, TX 75706-4000 | | Claim Number: 3485<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DAVIS, ROBERT<br>3430 WALHALLA DR<br>HOUSTON, TX 77066-4811 | | Claim Number: 772<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DAVIS, ROGER H<br>334 N MAXWELL CREEK RD<br>MURPHY, TX 75094-3505 | | Claim Number: 2253<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| DAVIS, SHARONDA<br>PO BOX 2262<br>DESOTO, TX 75123-2262 | | Claim Number: 9774<br>Claim Date: 11/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| DAVIS, SHERDIE<br>312 LIBERTY ST<br>HUTTO, TX 78634-5285 | | Claim Number: 2401<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |
| DAVIS, STACEY<br>761 IVYWOOD DR<br>DALLAS, TX 75232-4323 | | Claim Number: 787<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DAVIS, STACEY<br>6405 PALM ISLAND ST<br>DALLAS, TX 75241-6112 | | Claim Number: 1765<br>Claim Date: 06/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| DAVIS, TERESSA<br>4401 MITCHELL LN<br>ROWLETT, TX 75088-2897 | | Claim Number: 7901<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| PRIORITY | Claimed: | $661.00 |
| DAY, KEVIN<br>3600 WORTHINGTON WAY<br>PLANO, TX 75023-3754 | | Claim Number: 337<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $0.00 |

| | | |
|---|---|---|
| DE BOER, RUSS<br>1432 WESTFIELD ST<br>TYLER, TX 75701-8148 | | Claim Number: 1594<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY | Claimed: | $4,000.00   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |
| DE CARLI, NORMA M<br>400 GLADE RD APT 201<br>GRAPEVINE, TX 76051-8422 | | Claim Number: 420<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| DEAN, JANE<br>11311 AUDELIA RD APT 160<br>DALLAS, TX 75243-9096 | | Claim Number: 9723<br>Claim Date: 10/31/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DEBS<br>9717 WAGON CT<br>KELLER, TX 76248-5519 | | Claim Number: 2937<br>Claim Date: 07/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DEBS INTERNET LOUNGE<br>9717 WAGON CT<br>KELLER, TX 76248-5519 | | Claim Number: 2936<br>Claim Date: 07/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| DECOU, APRIL<br>1237 MAXWELL ST<br>SALISBURY, NC 28144-2837 | | Claim Number: 3123<br>Claim Date: 07/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| DEERING, PAUL E<br>16022 DIANA LN<br>HOUSTON, TX 77062-4407 | | Claim Number: 747<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| DEHART, KATRINA<br>306 SE 5TH ST<br>KERENS, TX 75144-3506 | | Claim Number: 3388<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| DEL RIO, V E<br>505 SAN JACINTO ST<br>MINERAL WELLS, TX 76067-5065 | | Claim Number: 258<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| DELATOUR, MARJORIE<br>1801 CATALINA DR<br>FORT WORTH, TX 76107-3200 | | Claim Number: 2166<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| DELAUDER, PHYLLIS<br>1310 STONE DR<br>IRVING, TX 75061-7891 | | Claim Number: 595<br>Claim Date: 05/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| DELEON, JOHN<br>750 N E 61 ST APT 202<br>MIAMI, TX 33137 | | Claim Number: 3488<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| DELGADILLO, REYES<br>2109 E ENNIS AVE<br>ENNIS, TX 75119-5216 | | Claim Number: 7725<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| PRIORITY | Claimed: | $0.00  UNDET |
| DELGADO, MARIA NAVEJAR<br>2104 SHARPSHIRE LN<br>ARLINGTON, TX 76014-3524 | | Claim Number: 2004<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9662 (09/26/2016) |
| UNSECURED | Claimed: | $0.00  UNDET |
| DELL MARKETING, L.P.<br>ATTN: NANCY MIMS<br>ONE DELL WAY, RR1, MS 52<br>ROUND ROCK, TX 78682 | | Claim Number: 1546-14<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 8074 (03/24/2016)<br>SATISFIED CLAIM |
| ADMINISTRATIVE | Claimed: | $33.92 |

| | | | | | |
|---|---|---|---|---|---|
| DELL MARKETING, L.P.<br>ATTN: NANCY MIMS<br>ONE DELL WAY, RR1, MS 52<br>ROUND ROCK, TX 78682 | | Claim Number: 1546-22<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| ADMINISTRATIVE | Claimed: | $35.98 | | | |
| UNSECURED | | | Scheduled: | $6,672.73 | |
| DELL MARKETING, L.P.<br>ATTN: NANCY MIMS<br>ONE DELL WAY, RR1, MS 52<br>ROUND ROCK, TX 78682 | | Claim Number: 1546-23<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $6,429.01 | Scheduled: | $6,672.73 | |
| DELOSSANTOS, MARIO<br>608 N ROOSEVELT AVE<br>NIXON, TX 78140-3103 | | Claim Number: 911<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | |
| DELOSSANTOS, MARISOL<br>15143 PEACHMEADOW LN<br>CHANNELVIEW, TX 77530-2132 | | Claim Number: 1473<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | |
| DENKINS, KIM<br>4015 CHERYL LYNNE LN<br>HOUSTON, TX 77045 | | Claim Number: 1587<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | |

| | | |
|---|---|---|
| DENNIS, GARY<br>11021 TUMBLEWEED DR<br>DALLAS, TX 75217 | | Claim Number: 7731<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| DENSON, SHERON<br>700 GREENLEAF DR<br>ARLINGTON, TX 76017-6407 | | Claim Number: 733<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $1,000.00 |
| SECURED | Claimed: | $1,000.00 |
| TOTAL | Claimed: | $1,000.00 |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 186<br>Claim Date: 05/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3836 (03/09/2015) |
| PRIORITY | Claimed: | $124,208.84 |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 5063<br>Claim Date: 10/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10925 (02/28/2017) |
| PRIORITY | Claimed: | $244,200,360.95 |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>1352 MARROWS ROAD STE 204<br>NEWARK, DE 19711-5445 | | Claim Number: 14477<br>Claim Date: 11/25/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8549 (05/26/2016) |
| ADMINISTRATIVE | Claimed: | $1,053.24 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DEROBERTIS, TROY D<br>7302 SAVANNAH GLEN LN<br>RICHMOND, TX 77469-7350 | | Claim Number: 1554<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | | | |
| DESIGN SECRETS<br>521 N SAM HOUSTON PKWY E STE 100<br>HOUSTON, TX 77060-4022 | | Claim Number: 2365<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | | | |
| DESMOND, EDMUND F.<br>7730 FALCON DR<br>CORP CHRISTI, TX 78414-5981 | | Claim Number: 1438<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | | | |
| DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | | Claim Number: 7324<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 6427 (10/12/2015) | | | | | |
| SECURED | Claimed: | $60,165,166.33 | Scheduled: | $60,087,681.00 UNLIQ | Allowed: | $60,165,166.00 | |
| DG FAST CHANNEL INC<br>PO BOX 951392<br>DALLAS, TX 75395-1392 | | Claim Number: 5996-01<br>Claim Date: 10/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | | | | |
| UNSECURED | Claimed: | $2,090.27 | | | | | |

| | | | | |
|---|---|---|---|---|
| DG FAST CHANNEL INC<br>PO BOX 951392<br>DALLAS, TX 75395-1392 | | Claim Number: 5996-02<br>Claim Date: 10/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $993.23 | Scheduled: | $993.23 |
| DICK, GEORGE A<br>342 PEBBLEBROOK DR<br>DESOTO, TX 75115-2910 | | Claim Number: 2677<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| UNSECURED | Claimed: | $0.00  UNDET | | |
| DICK, SUSAN<br>PO BOX 688<br>KEMPNER, TX 76539-0200 | | Claim Number: 1081<br>Claim Date: 06/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) | | |
| UNSECURED | Claimed: | $0.00  UNDET | | |
| DICK, SUSAN<br>PO BOX 688<br>KEMPNER, TX 76539-0200 | | Claim Number: 1082<br>Claim Date: 06/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) | | |
| UNSECURED | Claimed: | $0.00  UNDET | | |
| DICK, SUSAN<br>PO BOX 688<br>KEMPNER, TX 76539-0200 | | Claim Number: 1083<br>Claim Date: 06/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) | | |
| UNSECURED | Claimed: | $0.00  UNDET | | |

| | | | |
|---|---|---|---|
| DICKINSON, WILLIAM H<br>1212 KIMBROUGH ST<br>WHITE SETTLEMENT, TX 76108-3114 | | Claim Number: 1584<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00 UNDET | |
| DICKINSON, WM H<br>1212 KIMBROUGH ST<br>FORT WORTH, TX 76108-3114 | | Claim Number: 1516<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00 UNDET | |
| DIECKHOFF, SARAH<br>105 HIGHLAND ST<br>SWEET SPRINGS, MO 65351-1212 | | Claim Number: 4517<br>Claim Date: 09/19/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |
| ADMINISTRATIVE | Claimed: | $400.00 | |
| DIEHL, BERNIDEAN<br>3849 CLEARVIEW AVE<br>COLUMBUS, OH 43220-4103 | | Claim Number: 4548<br>Claim Date: 09/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00 UNDET | |
| DIENER, CHRIS<br>2717 HOWELL ST APT 2303<br>DALLAS, TX 75204-1109 | | Claim Number: 1425<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $380.56 | |

| | | | |
|---|---|---|---|
| DIESEL POWER & SUPPLY<br>2525 S UNIVERSITY PARKS DR<br>WACO, TX 76706-6429 | | Claim Number: 3523<br>Claim Date: 08/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | |
| ADMINISTRATIVE | Claimed: | $18,193.51 | |
| UNSECURED | Claimed: | $29,036.38 | |
| DIGITAL - BRYAN STREET PARTNERSHIP L.P.<br>C/O DUANE MORRIS LLP<br>ATTN: WENDY M. SIMKULAK, ESQ.<br>30 S. 17TH ST<br>PHILADELPHIA, PA 19103-4196 | | Claim Number: 7806<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6007 (09/15/2015) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| DILLER, R D<br>9506 ANGLERIDGE RD<br>DALLAS, TX 75238-1804 | | Claim Number: 3064<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) | |
| UNSECURED | Claimed: | $150.00 | |
| DILORENZO, RAYMOND<br>1920 SUNNYBROOK DR<br>IRVING, TX 75061-2163 | | Claim Number: 4046<br>Claim Date: 09/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| DISQUE, KELLY<br>507 RUSTIC CIR<br>WYLIE, TX 75098-4316 | | Claim Number: 424<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | | | |
|---|---|---|---|---|
| DIVINE, CHRISTINA<br>510 W ALABAMA ST<br>BRAZORIA, TX 77422-8905 | | Claim Number: 2838<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| DIXON, JUDY W<br>1411 VENTURA AVE<br>MIDLAND, TX 79705-6540 | | Claim Number: 2954<br>Claim Date: 07/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| UNSECURED | Claimed: | $18,724.00 | | |
| DMI CORP (DECKER MECHANICAL)<br>1002 KCK WAY<br>CEDAR HILL, TX 75104 | | Claim Number: 9911<br>Claim Date: 12/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $13,220.04 | Scheduled: | $3,771.98 |
| DOCKSTETTER, TRENT<br>DBA HIGH TEC OFFICE SYSTEMS<br>1805 NW CACHE RD<br>LAWTON, OK 73507-4519 | | Claim Number: 1914<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) | | |
| UNSECURED | Claimed: | $647.79 | | |
| DOCUMENT BINDING<br>2221 MANANA DR<br>SUITE 130<br>DALLAS, TX 76053 | | Claim Number: 4345<br>Claim Date: 09/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | |
| UNSECURED | Claimed: | $224.96 | Scheduled: | $224.96 |

| | | | | |
|---|---|---|---|---|
| DODSON, JERRY W<br>610 RIDGECREST DR<br>PORT LAVACA, TX 77979-2340 | Claim Number: 5757<br>Claim Date: 10/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | |
| DOLLARHIDE, CLEOPHUS (DECEASED)<br>C/O JOHNIE DOLLARHIDE<br>PO BOX 295190<br>LEWISVILLE, TX 75029 | Claim Number: 9782<br>Claim Date: 11/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | | | |
| ADMINISTRATIVE | Claimed: | $2,775.00 | | |
| PRIORITY | Claimed: | $2,775.00 | | |
| SECURED | Claimed: | $0.00 | | |
| DON DRIVE INTERIORS INC<br>ATTN: BILLY THOMAS<br>8408 CHANCELLOR ROW<br>DALLAS, TX 75247 | Claim Number: 5862-03<br>Claim Date: 10/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: PAID<br>DOCKET: 6170 (09/24/2015) | | | |
| UNSECURED | Claimed: | $10,960.00 | Scheduled: | $10,960.00 |
| DONAGHE, PRISCILA<br>24 TENNIS VILLAGE DR<br>ROCKWALL, TX 75032-5996 | Claim Number: 2873<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | |
| DORGAN, JOSEPH C<br>911 W PEACH HOLLOW CIR<br>PEARLAND, TX 77584 | Claim Number: 1378<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | |

| | | |
|---|---|---|
| DORRIS, EARL<br>3650 MONTICELLO DR<br>FT WORTH, TX 76107-1747 | | Claim Number: 1284<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DORRIS, JOE<br>3650 MONTICELLO DR<br>FORT WORTH, TX 76107-1747 | | Claim Number: 1286<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DORRIS, JOE DAVID<br>3650 MONTICELLO DR<br>FORT WORTH, TX 76107-1747 | | Claim Number: 1285<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DORROUGH, LYMETRA D<br>2525 BOLTON BOONE DR APT 1408<br>DESOTO, TX 75115-2040 | | Claim Number: 2604<br>Claim Date: 06/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DOUGHTIE, BROOKS<br>7197 PINE SHADOWS RD<br>CLEVELAND, TX 77328-5753 | | Claim Number: 1479<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| DOUGHTY, E<br>P.O. BOX 7241<br>ABILENE, TX 79608-7241 | | Claim Number: 2845<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $519.00 |
| DOUGLAS, J P<br>PO BOX 851521<br>RICHARDSON, TX 75085-1521 | | Claim Number: 1829<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DOUGLAS, NANCY<br>3840 SHELBY DR<br>FORT WORTH, TX 76109-2735 | | Claim Number: 9717<br>Claim Date: 10/31/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| ADMINISTRATIVE | Claimed: | $100,000.00 |
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $0.00 |
| DOUGLASS, DEBRA L<br>6701 SILVERCREST DR<br>ARLINGTON, TX 76002-3559 | | Claim Number: 5023<br>Claim Date: 10/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DOUGLASS, SUSAN<br>3481 GOLFING GREEN DR<br>FARMERS BRNCH, TX 75234-3707 | | Claim Number: 1184<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| DOUTHIT, TRACY<br>204 PETE DR<br>DEL RIO, TX 78840-2283 | | Claim Number: 612<br>Claim Date: 05/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DOVE, CHRIS<br>2031 CENTERVILLE RD<br>DALLAS, TX 75228-2553 | | Claim Number: 5276<br>Claim Date: 10/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| DOWELL, VICKIE LYNN<br>1740 JEANNIE LN<br>HURST, TX 76054-3740 | | Claim Number: 9999<br>Claim Date: 03/11/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DOYLE, KAREN<br>6303 OAKNUT DR<br>HOUSTON, TX 77088-6420 | | Claim Number: 9937<br>Claim Date: 01/08/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| DR KAREN EUERS DBA ANIMAL HOSPITAL OF KA<br>22200 HIGHLAND KNOLLS DR<br>KATY, TX 77450-5868 | | Claim Number: 1882<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | | |
|---|---|---|---|---|
| DRAKE, RUBY<br>9510 FERGUSON RD APT 1079<br>DALLAS, TX 75228-4273 | | Claim Number: 1976<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00 UNDET | | |
| DRIVER, JACK<br>8109 COUNTY ROAD 7620<br>WOLFFORTH, TX 79382-4743 | | Claim Number: 2929<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| UNSECURED | Claimed: | $0.00 UNDET | | |
| DRIVER, TERANCE<br>14910 BARRON RD<br>MALAKOFF, TX 75148-4302 | | Claim Number: 3220<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| PRIORITY | Claimed: | $0.00 UNDET | | |
| UNSECURED | Claimed: | $0.00 UNDET | | |
| DRUM CAPITAL LIQUIDITY PARTNERS, LLC<br>TRANSFEROR: EPSILON DATA MANAGEMENT LLC<br>4 STAMFORD PLAZA<br>STAMFORD, CT 06902 | | Claim Number: 4992<br>Claim Date: 10/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $60,350.00 | | |
| DRUM CAPITAL LIQUIDITY PARTNERS, LLC<br>TRANSFEROR: SOLUTIONSET LLC<br>4 STAMFORD PLAZA<br>STAMFORD, CT 06902 | | Claim Number: 5216<br>Claim Date: 10/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $384,447.92 | Scheduled: | $402,337.72 |

| | | | | |
|---|---|---|---|---|
| DST OUTPUT<br>ATTN: TOM BURNS - CFO<br>2600 SOUTHWEST BLVD.<br>KANSAS CITY, MO 64108 | | Claim Number: 3971<br>Claim Date: 08/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 6170 (09/24/2015) | | |
| UNSECURED | Claimed: | $404,383.75 | Scheduled: | $404,028.18 |
| DUDINSKY, LEE DANIEL<br>724 HIGHGROVE PARK<br>HOUSTON, TX 77024 | | Claim Number: 2079<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00  UNDET | | |
| DUFFEE, M<br>5050 HAVERWOOD LN # 1023<br>DALLAS, TX 75287-4431 | | Claim Number: 486<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00  UNDET | | |
| DUKE, DIANA L.<br>4004 MERRIMAN DR<br>PLANO, TX 75074-7820 | | Claim Number: 9924<br>Claim Date: 12/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | | |
| UNSECURED | Claimed: | $0.00  UNDET | | |
| DUKE, KENNETH R<br>303 PONDEROSA DR<br>LUFKIN, TX 75901-6248 | | Claim Number: 1801<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00  UNDET | | |

| | | |
|---|---|---|
| DUKE, PATRICK W<br>4004 MERRIMAN DR<br>PLANO, TX 75074-7820 | | Claim Number: 9887<br>Claim Date: 11/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DUKES, J B<br>411 E DEWEY ST<br>MALAKOFF, TX 75148-9484 | | Claim Number: 3576<br>Claim Date: 08/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $507.00 |
| DUNCAN, ANDREW N<br>5500 ATLANTIS TER<br>ARLINGTON, TX 76016-2217 | | Claim Number: 232<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3465 (02/06/2015) |
| SECURED | Claimed: | $2,760.97 |
| DUNCAN, JOHN H.<br>1025 VINE DR.<br>ANGLETON, TX 77515-5333 | | Claim Number: 1094<br>Claim Date: 06/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DUNCAN, MARK<br>8007 GENESIS DR<br>DALLAS, TX 75232-6622 | | Claim Number: 252<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| DUNCAN, STEVE<br>PO BOX 8012<br>GREENVILLE, TX 75404 | | Claim Number: 1250<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| DUNCIL, PAUL EDWIN<br>1908 WHITE AVE<br>KILLEEN, TX 76541-6344 | | Claim Number: 1614<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| DUNN, ANGELE<br>204 S MAIN ST<br>ARP, TX 75750-4604 | | Claim Number: 816<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| DUNN, DIANE<br>1100 GATEWAY BLVD N APT 2104<br>FORNEY, TX 75126-5194 | | Claim Number: 328<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| DUNSWORTH, CINDY<br>1316 CORTO ST<br>GRAHAM, TX 76450-4403 | | Claim Number: 2813<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |

| DURAN, GLORIA<br>3121 SARITA ST<br>CORPUS CHRISTI, TX 78416-1626 | Claim Number: 3358<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| DURANT, JESSICA<br>296 BUDDY RUSH RD<br>DIBOLL, TX 75941-4312 | Claim Number: 9769<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
|---|---|

| SECURED | Claimed: | $12,500.00 |
|---|---|---|

| DURHAM, MARIE J<br>809 NW 4TH ST<br>ANDREWS, TX 79714-3409 | Claim Number: 3371<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|

| SECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| DURRELL, SHANNON<br>6417 PLAINVIEW DR<br>ARLINGTON, TX 76018-2933 | Claim Number: 700<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|

| UNSECURED | Claimed: | $900.00 |
|---|---|---|

| DURU, SYLVESTER<br>1173 REDMAN AVE<br>MESQUITE, TX 75149-2019 | Claim Number: 1641<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| | | |
|---|---|---|
| DWYER, BEVERLY<br>508 W WALL ST STE 403<br>MIDLAND, TX 79701-5077 | | Claim Number: 852<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DYAN, JACQULIENE<br>1109 WARDEN ST<br>BENBROOK, TX 76126-3525 | | Claim Number: 8044<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| EADS, MAUDIE<br>20702 SLEEPY HOLLOW LN<br>SPRING, TX 77388-4828 | | Claim Number: 2588<br>Claim Date: 06/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| EARNEST, LESLIE<br>1825 CORDELL DR<br>SAN ANGELO, TX 76901 | | Claim Number: 2483<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| EASTMAN, RICHARD L<br>1939 W BEACH BLVD<br>GULF SHORES, AL 36542-6025 | | Claim Number: 2453<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| EATON, GLENDALE M<br>23532 DEER RUN RD<br>BULLARD, TX 75757-9793 | | Claim Number: 5748<br>Claim Date: 10/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | | |
| EBOZUE, ROSE<br>101 E MCKINNEY ST<br>DENTON, TX 76201-4255 | | Claim Number: 3299<br>Claim Date: 07/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) | | |
| PRIORITY | Claimed: | $2,775.00 | | |
| SECURED | Claimed: | $2,775.00 | | |
| UNSECURED | Claimed: | $2,775.00 | | |
| TOTAL | Claimed: | $2,775.00 | | |
| ECE CONSULTING GROUP INC<br>17291 NE 19TH AVE<br>N MIAMI BEACH, FL 33162-2209 | | Claim Number: 4263<br>Claim Date: 09/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $17,400.00 | Scheduled: | $17,400.00 |
| ECKENROD, LINDA<br>1575 FIELDBROOK ST<br>HENDERSON, NV 89052-6406 | | Claim Number: 1844<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| ECKLEY, GERALD<br>PO BOX 807<br>ALPINE, TX 79831-0807 | | Claim Number: 9888<br>Claim Date: 11/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

| | | |
|---|---|---|
| EDGE, MURRAY<br>14328 SW 272ND LN<br>HOMESTEAD, FL 33032-8884 | | Claim Number: 928<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00　UNDET |
| EDWARDS, ANNA<br>3765 W US HIGHWAY 79<br>BUFFALO, TX 75831-3457 | | Claim Number: 2417<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $0.00 |
| EDWARDS, EARL<br>9318 OAK KNOLL LN<br>HOUSTON, TX 77078-4028 | | Claim Number: 9712<br>Claim Date: 10/31/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| SECURED | Claimed: | $0.00　UNDET |
| EDWARDS, GEORGIA B.<br>4115 HATHAWAY DR.<br>GRAND PRAIRIE, TX 75052-4215 | | Claim Number: 1251<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00　UNDET |
| EDWARDS, HAL<br>3335 LEAHY DR<br>DALLAS, TX 75229-3853 | | Claim Number: 2846<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $1,200.00　UNLIQ |

| | | |
|---|---|---|
| EDWARDS, JAMES<br>PO BOX 48<br>GANADO, TX 77962-0048 | | Claim Number: 9719<br>Claim Date: 10/31/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $2,000.00 |
| EDWARDS, MELANICE<br>2816 SUTTON ST<br>DALLAS, TX 75210-2150 | | Claim Number: 2641<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00　UNDET |
| EDWARDS, NATASHA<br>1551 NW 19TH ST # 1712<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 4516<br>Claim Date: 09/19/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00　UNDET |
| EDWARDS, SHIRLEY<br>17679 NORTHFALK DR<br>HOUSTON, TX 77084-1671 | | Claim Number: 3329<br>Claim Date: 07/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00　UNDET |
| EDWIN, FADI<br>811 SW 18TH ST<br>FORT LAUDERDALE, FL 33315 | | Claim Number: 3091<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| UNSECURED | Claimed: | $13,751.75 |

| | | |
|---|---|---|
| EEDS, LANNIE<br>107 JORDEN GAGE LN<br>LUMBERTON, TX 77657-6003 | | Claim Number: 3761<br>Claim Date: 08/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| PRIORITY | Claimed: | $2,005.00 |
| EHLINGER, ROBERT<br>18 TIMBERLINE DR<br>TROPHY CLUB, TX 76262-9769 | | Claim Number: 1989<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |
| EICHLER, GAYE<br>1900 ACKLEN AVE APT 1512<br>NASHVILLE, TN 37212-3731 | | Claim Number: 3333<br>Claim Date: 07/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |
| EILAND, RUTH T<br>4548 DURRAND DR<br>GRAND PRAIRIE, TX 75052-3597 | | Claim Number: 342<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |
| ELI, DOROTHY<br>9730 SHEPHERD RD APT 420<br>DALLAS, TX 75243-4153 | | Claim Number: 3290<br>Claim Date: 07/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY | Claimed: | $12,475.00 |

| | | |
|---|---|---|
| ELIE, GINA GASTON<br>1 MOTT LN<br>HOUSTON, TX 77024-7315 | | Claim Number: 3920<br>Claim Date: 08/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ELLINGSON, JAMES D<br>2112 YOSEMITE CT<br>FORT WORTH, TX 76112-3945 | | Claim Number: 2735<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ELLIS, J W<br>1968 BELLA VISTA DR<br>FORT WORTH, TX 76112 | | Claim Number: 1165<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ELLISTON, JAMES<br>306 LONG DR<br>MINERAL WELLS, TX 76067-4727 | | Claim Number: 2342<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ELQUTUB, MAHA<br>2006 HICKORY BAY CT<br>KATY, TX 77450-6668 | | Claim Number: 1383<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $8,550.00 |

| | | |
|---|---|---|
| EMBREY, WALLACE<br>4100 MOORES LN APT 203<br>TEXARKANA, TX 75503-5104 | | Claim Number: 402<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

UNSECURED        Claimed:                $0.00   UNDET

| | | |
|---|---|---|
| EMERSON, POLLY<br>4004 HARVEY PENICK DR<br>ROUND ROCK, TX 78664-6152 | | Claim Number: 9685<br>Claim Date: 10/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $5,000.00 |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $5,000.00 |
| TOTAL | Claimed: | $5,000.00 |

| | | |
|---|---|---|
| EMMA, MANN<br>1517 COTTONWOOD LN GRDL<br>WEATHERFORD, TX 76086-3961 | | Claim Number: 1277<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

UNSECURED        Claimed:                $0.00   UNDET

| | | |
|---|---|---|
| ENGLISH, RUSSELL<br>5033 ROBERTSON DR<br>ABILENE, TX 79606-3622 | | Claim Number: 1137<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

UNSECURED        Claimed:                $0.00   UNDET

| | | |
|---|---|---|
| ENNIS, SILVER<br>451 COUNTY RD 423 WEST<br>MAY, TX 76857 | | Claim Number: 3446<br>Claim Date: 08/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |

UNSECURED        Claimed:                $28.47

| | | |
|---|---|---|
| EPPERSON, ANNIE J<br>516 JUSTICE ST<br>CEDAR HILL, TX 75104-2238 | | Claim Number: 2594<br>Claim Date: 06/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $1,600.00 |
| ERIKSSON, MARY<br>1203 EL DORADO BLVD<br>HOUSTON, TX 77062-3401 | | Claim Number: 4219<br>Claim Date: 09/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ERVING, PATRICIA<br>703 TYLER CT<br>DUNCANVILLE, TX 75137-2626 | | Claim Number: 2886<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $2,700.00 |
| ERWIN, JIMMIE C.<br>30927 HONEYSUCKLE LN<br>MAGNOLIA, TX 77354 | | Claim Number: 2099<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ESCHOR, VERITA L<br>12660 JUPITER RD APT 413<br>DALLAS, TX 75238-3944 | | Claim Number: 1978<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| ESCO, SANDRALYNE<br>1105 TERRACE VIEW DR<br>FORT WORTH, TX 76108-6972 | | Claim Number: 2050<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $7,500.00 |
| ESCOBEDO, SERGIO<br>3308 MEDICAL TRIANGLE ST<br>PORT ARTHUR, TX 77642-2424 | | Claim Number: 9873<br>Claim Date: 11/19/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| PRIORITY | Claimed: | $5,000.00 |
| SECURED | Claimed: | $0.00 |
| ESPINOSA, ARTHUR E<br>916 NICHOLAS CT<br>BERNALILLO, NM 87004-6274 | | Claim Number: 2260<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ESQUIVEL, PABLO<br>757 LAGO VISTA DR<br>EAGLE PASS, TX 78852-6651 | | Claim Number: 827<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| ESTATE OF RAJENDRA TANNA<br>ATTN: PRATIBHA TANNA<br>6208 FOREST HIGHLANDS DR<br>FORT WORTH, TX 76132-4435 | | Claim Number: 9808<br>Claim Date: 11/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| EUBANK, DENNIS<br>1601 AVENUE G<br>SNYDER, TX 79549-7354 | | Claim Number: 4957<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00　UNDET | |
|---|---|---|---|

| | | |
|---|---|---|
| EUBANK, MAMIE L<br>1601 AVENUE G<br>SNYDER, TX 79549-7354 | | Claim Number: 4406<br>Claim Date: 09/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00　UNDET | |
|---|---|---|---|

| | | |
|---|---|---|
| EVALUESERVE INC.<br>CROW CANYON PLAZA (HQ)<br>2010 CROW CANYON PLACE<br>SUITE 100<br>SAN RAMON, CA 94583 | | Claim Number: 4220<br>Claim Date: 09/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |

| UNSECURED | Claimed: | $59,316.00 | Scheduled: | $59,316.77 |
|---|---|---|---|---|

| | | |
|---|---|---|
| EVANS, ALICE A<br>9352 CORIANDER PL<br>DALLAS, TX 75217-8655 | | Claim Number: 2378<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |

| PRIORITY | Claimed: | $1,000.00 | |
|---|---|---|---|

| | | |
|---|---|---|
| EVANS, ASHLEY<br>611 N ARCHER ST<br>SAN ANGELO, TX 76903-4203 | | Claim Number: 4407<br>Claim Date: 09/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |

| PRIORITY | Claimed: | $1,000.00 | |
|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| EVANS, JEROME<br>6545 S HOLT AVE<br>LOS ANGELES, CA 90056-2209 | | Claim Number: 9933<br>Claim Date: 12/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | | |
| SECURED | Claimed: | $0.00 UNDET | | |
| EVANS, VIRGINIA<br>9001 KEMPWOOD DR APT 217<br>HOUSTON, TX 77080-4122 | | Claim Number: 4500<br>Claim Date: 09/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00 UNDET | | |
| EWART, RACHELLE<br>12500 MELVILLE #208A<br>MONTGOMERY, TX 77356 | | Claim Number: 2302<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | | |
| PRIORITY | Claimed: | $1,500.00 | | |
| SECURED | Claimed: | $0.00 | | |
| EWING, WILLIAM<br>10619 CROWNSEDGE DR<br>SPRING, TX 77379-5636 | | Claim Number: 704<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | |
| UNSECURED | Claimed: | $0.00 UNDET | | |
| EXPERIAN INFORMATION SOLUTIONS, INC<br>C/O FRANKGECKER LLP<br>ATTN: JOSEPH D. FRANK<br>325 N LASALLE ST, STE 625<br>CHICAGO, IL 60654 | | Claim Number: 7663<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $74,395.32 | Scheduled: | $72,895.32 |

| | | |
|---|---|---|
| EZELL AVIATION INC<br>PO BOX 1793<br>BRECKENRIDGE, TX 76424 | | Claim Number: 5427<br>Claim Date: 10/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5906 (09/10/2015) |
| PRIORITY | Claimed: | $6,217.30 |
| SECURED | Claimed: | $0.00 |
| FAIR, DONNA<br>4302 GLEN AVON DR<br>PASADENA, TX 77505-4235 | | Claim Number: 2124<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FALCON CREEK ENTERPRISES LLC<br>C/O REED & SCARDINO LLP<br>ATTN: ROLA DAABOUL<br>301 CONGRESS AVE, STE 1250<br>AUSTIN, TX 78701 | | Claim Number: 3675<br>Claim Date: 08/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 6051 (09/16/2015) |
| UNSECURED | Claimed: | $124,922.74 |
| FALODUN, FRANCIS<br>PO BOX 911<br>DICKINSON, TX 77539 | | Claim Number: 4650<br>Claim Date: 09/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $230.00 |
| FANT, RITA<br>38 LEONA HTS<br>UVALDE, TX 78801-4715 | | Claim Number: 1218<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| FARANETTA, DAVID D.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 5722<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FARMER, DONALD<br>3904 FLOYD DR<br>FORT WORTH, TX 76116-7207 | | Claim Number: 3134<br>Claim Date: 07/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $247.67 |
| FARMER, DOROTHY<br>3036 S FLOWER CT<br>LAKEWOOD, CO 80227-4521 | | Claim Number: 2430<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4910<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| UNSECURED | Claimed: | $15.76 |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4918<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| UNSECURED | Claimed: | $44.95 |

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS  Doc 12061-1  Filed 10/16/17  Page 3744 of 4800
Alphabetical Claims Register for TXU ENERGY (14-10997)

Date: 10/05/2017

| FAULK, CHRIS ALAN<br>11927 UPPER HOLLOW RD<br>HOUSTON, TX 77067-1925 | | Claim Number: 1297<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|---|
| UNSECURED | Claimed: | $462.99 |
| FAUSNACHT, CHERYL<br>6205 HIDDEN VALLEY DR<br>TEMPLE, TX 76502-5168 | | Claim Number: 1683<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| FEATHERSTON, A B<br>PO BOX 716<br>CROWLEY, TX 76036 | | Claim Number: 5028<br>Claim Date: 10/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| FEHRMAN, MARK E<br>908 BLUFF DR<br>ROUND ROCK, TX 78681-5709 | | Claim Number: 2714<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $1,000.00 |
| FELTON, VICKIE<br>512 DARK TREE LN<br>ROUND ROCK, TX 78664-3974 | | Claim Number: 3024<br>Claim Date: 07/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| PRIORITY | Claimed: | $490.00 |
| SECURED | Claimed: | $490.00 |
| TOTAL | Claimed: | $490.00 |

| | | | | | |
|---|---|---|---|---|---|
| FELTS, STEVE<br>5662 COUNTY ROAD 4502<br>WOLFE CITY, TX 75496-2816 | | Claim Number: 8051<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | |
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9077<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | |
| FERRELL, LINDA A<br>1003 PHEASANT RIDGE CV<br>ROUND ROCK, TX 78665-2853 | | Claim Number: 1826<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | |
| FERRELL, SHERRY<br>1410 UVALDE ST<br>MESQUITE, TX 75150-2864 | | Claim Number: 2635<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | |
| FFG ENTERPRISES INC<br>16691 CO RD 221<br>FORNEY, TX 75126 | | Claim Number: 4316<br>Claim Date: 09/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| UNSECURED | Claimed: | $715.52 | Scheduled: | $715.52 | |

| FIELDS, VERNA K<br>714 ROSEDOWN LN<br>MESQUITE, TX 75150-4710 | | Claim Number: 3587<br>Claim Date: 08/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $1,800.00 |
| PRIORITY | Claimed: | $4,140.00 |
| SECURED | Claimed: | $0.00 |
| TOTAL | Claimed: | $4,140.00 |

| FILO, FRANK A<br>138 SKYLINE DR<br>MURPHY, TX 75094-3227 | | Claim Number: 9700<br>Claim Date: 10/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
|---|---|---|
| UNSECURED | Claimed: | $350.00 |

| FINLEY, H DEAN<br>1717 NORTHCREST DR<br>ARLINGTON, TX 76012-1915 | | Claim Number: 2672<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
|---|---|---|
| UNSECURED | Claimed: | $18,000.00 |

| FINLEY, ODELIA<br>177 NORTHWOOD DR LOT 5<br>ROCKDALE, TX 76567-4207 | | Claim Number: 884<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| FISCAL, MARTHA<br>1418 JUDY DR<br>PLANO, TX 75074-4408 | | Claim Number: 8073<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
|---|---|---|
| SECURED | Claimed: | $1,168.25 |

| FISERV<br>255 FISERV DR<br>BROOKFIELD, WI 53045-5815 | Claim Number: 3928<br>Claim Date: 08/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |
|---|---|---|
| UNSECURED | Claimed: | $28,033.86 | Scheduled: | $28,033.86 |

| FISHER, F M<br>6933 MARGARET DR<br>FOREST HILL, TX 76140-1325 | Claim Number: 2367<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
|---|---|
| UNSECURED | Claimed: | $2,000.00 |

| FISHER, MARY A<br>2040 HARRISON RD<br>DENISON, TX 75021-6066 | Claim Number: 715<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| FITZPATRICK, LINDA<br>1103 EASTVIEW CIR<br>RICHARDSON, TX 75081-5431 | Claim Number: 2461<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|
| PRIORITY | Claimed: | $160.00 |

| FLEETWOOD, MIKE<br>444 W WALL ST<br>HEWITT, TX 76643-3304 | Claim Number: 562<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
|---|---|
| UNSECURED | Claimed: | $971.00 |

| | | | |
|---|---|---|---|
| FLEMING, MARILYN<br>PO BOX 25257<br>DALLAS, TX 75225-1257 | | Claim Number: 9776<br>Claim Date: 11/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| FLORES, ISMAEL F<br>3409 MEADOW LOOP E<br>PASADENA, TX 77505-2317 | | Claim Number: 2081<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| FLORES, LARA<br>15058 COUNTRY ACRES<br>LINDALE, TX 75771-7799 | | Claim Number: 3218<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| FLORES, MIGDONIO<br>3300 CHANDLER CT<br>IRVING, TX 75060-2278 | | Claim Number: 3686<br>Claim Date: 08/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>Claim out of balance | |
| SECURED | Claimed: | $2,600.00 | |
| UNSECURED | Claimed: | $2,850.00 | |
| TOTAL | Claimed: | $2,600.00 | |
| FLORES, OLIVIA<br>206 CHARLES DR<br>IRVING, TX 75060-2846 | | Claim Number: 689<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| SECURED | Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| FLORES, RUDY<br>1052 WESTGROVE DR<br>SAGINAW, TX 76179-3442 | | Claim Number: 2835<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00　UNDET |
| FLORES, SUZANNE<br>2405 DUBLIN DR<br>CARROLLTON, TX 75006-2639 | | Claim Number: 784<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00　UNDET |
| FLORES, SYLVIA A<br>414 SANTA MARGARITA ST<br>GRAND PRAIRIE, TX 75052-5242 | | Claim Number: 262<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| FLORY, SANDRA<br>2210 BALTIC AVE<br>ARLINGTON, TX 76011-2667 | | Claim Number: 2983<br>Claim Date: 07/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00　UNDET |
| FLOURNOY, JESSICA<br>211 FRANKLIN RD<br>WHARTON, TX 77488-5805 | | Claim Number: 1235<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $400.00 |

FOGARTY, MARGARET
38 EDGEWOOD DR
MONTGOMERY, TX 77356-8407

Claim Number: 3193
Claim Date: 07/21/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 3236 (01/12/2015)

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

FONTENETT, ETHEL
5054 IDAHO ST
HOUSTON, TX 77021-5114

Claim Number: 502
Claim Date: 05/27/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 3468 (02/06/2015)

| ADMINISTRATIVE | Claimed: | $30,000.00 |
|---|---|---|

FORBES, STACEY
1301 N SMITH AVE
HEBBRONVILLE, TX 78361-4002

Claim Number: 2141
Claim Date: 06/16/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 3236 (01/12/2015)

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

FORD, ARNITA
7570 TIMBER CIR
TYLER, TX 75708-5822

Claim Number: 2893
Claim Date: 07/07/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 4373 (05/01/2015)

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

FORD, ARNITA A
7570 TIMBER CIR
TYLER, TX 75708-5822

Claim Number: 2894
Claim Date: 07/07/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 4373 (05/01/2015)

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | |
|---|---|---|
| FORD, CHARLOTTE J<br>2805 COMMONWEALTH DR<br>TYLER, TX 75702-1426 | | Claim Number: 1212<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FORD, GARY<br>843 PURITAN AVE<br>BIRMINGHAM, MI 48009-4636 | | Claim Number: 4723<br>Claim Date: 09/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| FORD, JODEE<br>4100 AUTUMN PATH RD<br>DENTON, TX 76208-7686 | | Claim Number: 2043<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FORD, MICHELLE<br>16842 CARROLLTON CREEK LN<br>HOUSTON, TX 77084-5880 | | Claim Number: 4603<br>Claim Date: 09/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FORESTER, KEITH E<br>501 WILLOW WOOD DR<br>PFLUGERVILLE, TX 78660-6809 | | Claim Number: 4377<br>Claim Date: 09/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN |
| UNSECURED | Claimed: | $57,000.00 |

| | | |
|---|---|---|
| FORTUNE, CONNIE<br>309 S VIRGINIA ST<br>LA PORTE, TX 77571-5466 | | Claim Number: 1357<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FOSTER, DONNA<br>11350 WHITE GATE LN<br>HOUSTON, TX 77067-3356 | | Claim Number: 9614<br>Claim Date: 10/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FOSTER, EARL G<br>7139 RICHLAND RD<br>RICHLAND HILLS, TX 76118-5139 | | Claim Number: 3051<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $10,000.00 |
| FOSTER, GORDON S<br>7335 HILL FOREST DR<br>DALLAS, TX 75230-2372 | | Claim Number: 273<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FOUNTAIN, DOREEN<br>4102 YOUNG ST APT 1325<br>PASADENA, TX 77504-2972 | | Claim Number: 3210<br>Claim Date: 07/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| ADMINISTRATIVE | Claimed: | $600.00 |
| PRIORITY | Claimed: | $600.00 |
| SECURED | Claimed: | $600.00 |

| | | |
|---|---|---|
| FOUR DUECES, THE<br>PO BOX 137082<br>FORT WORTH, TX 76136 | | Claim Number: 895<br>Claim Date: 05/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FOWKES, SHIRLEY D<br>3901 SHELBY RD<br>FORT WORTH, TX 76140-4847 | | Claim Number: 1639<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FOX, BERT<br>PO BOX 191161<br>DALLAS, TX 75219 | | Claim Number: 3465<br>Claim Date: 08/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FOX, BRUCE<br>4623 SUNDOWN CT<br>MISSOURI CITY, TX 77459-4524 | | Claim Number: 3780<br>Claim Date: 08/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FOXWOOD PREP SCHOOL INC<br>19901 FOXWOOD FOREST BLVD<br>HUMBLE, TX 77338-1651 | | Claim Number: 1531<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| FRANCISCO, SHERRY V<br>1504 FLAMELEAF DR<br>ALLEN, TX 75002-4669 | | Claim Number: 3934<br>Claim Date: 08/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FRANK HAJDA<br>1415 W AVENUE H<br>TEMPLE, TX 76504-5351 | | Claim Number: 2279<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FRANK, SABINE<br>4802 WILLOW BEND DR<br>ARLINGTON, TX 76017-1358 | | Claim Number: 1414<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FRANKLIN, CAROLYN JO<br>476 CATT LEBARON PARK DRIVE<br>FORT WORTH, TX 76108 | | Claim Number: 3713<br>Claim Date: 08/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FRANKLIN, CLARA D<br>1802 HOLLOW TREE BLVD<br>ROUND ROCK, TX 78681-1968 | | Claim Number: 4378<br>Claim Date: 09/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| FRANKLIN, JEANETTE<br>2311 BALSAM DR APT H111<br>ARLINGTON, TX 76006-5940 | | Claim Number: 4902<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| FRANKLIN, MORRIS<br>7428 BRENTWOOD STAIR RD<br>FORT WORTH, TX 76112-4407 | | Claim Number: 3385<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| FRAZIER, SHIRLEY<br>1172 US HIGHWAY 183 S<br>BRECKENRIDGE, TX 76424-8196 | | Claim Number: 2424<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00  UNDET |
| FREED, MICKEY<br>PO BOX 54874<br>HURST, TX 76054-4874 | | Claim Number: 2148<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| FREED, MICKEY<br>5013 COLLEYVILLE BLVD STE 101<br>COLLEYVILLE, TX 76034-7817 | | Claim Number: 2149<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| FREED, MICKEY<br>PO BOX 54874<br>HURST, TX 76054-4874 | | Claim Number: 2150<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FREED, SANDRA<br>PO BOX 54874<br>HURST, TX 76054 | | Claim Number: 2151<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FREEDMAN, TAMMY<br>6533 VISTA VIEW DR<br>WOODWAY, TX 76712-4306 | | Claim Number: 4086<br>Claim Date: 09/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $453.90 |
| FREEMAN, ANGELA C<br>1124 BECKY LN<br>LANCASTER, TX 75134-3035 | | Claim Number: 3724<br>Claim Date: 08/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8864<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FRIEDMAN, PETER GAD & COLBORN, MICHELLE<br>C/O FISHMAN & MALLON, LLP<br>ATTN: SAMEER BIRRING<br>305 BROADWAY, SUITE 900<br>NEW YORK, NY 10007 | | Claim Number: 7945<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| FRIEDRICH, CINDY<br>29003 SMALLEY RD<br>HOCKLEY, TX 77447-8226 | | Claim Number: 1896<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| FUENTES, AMELIA<br>4685 MOSES CT<br>TYLER, TX 75704-6046 | | Claim Number: 1142<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $104.00 |
| UNSECURED | Claimed: | $0.00 |
| FUENTES, CLAUDIA A<br>703 N GRAND AVE<br>TYLER, TX 75702-5177 | | Claim Number: 2497<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| FUENTES, MARTHA<br>7742 RED ROBIN LN<br>HOUSTON, TX 77075-2925 | | Claim Number: 2443<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| FULLEN, BILL<br>2518 LARKSPUR CT<br>GALVESTON, TX 77551-1830 | | Claim Number: 1548<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $1,250.00 |
| FURLOUGH, ISSAC<br>4635 BRYAN ST APT 2<br>DALLAS, TX 75204-6813 | | Claim Number: 5668<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $3,500.00 |
| FURTCH, JEAN<br>508 3RD ST NE<br>PARIS, TX 75460-4335 | | Claim Number: 3223<br>Claim Date: 07/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| FUSILIER, DENNIS<br>DBA TWO STAR DEVELOPMENT<br>5405 ANDREWS HWY<br>ODESSA, TX 79762 | | Claim Number: 422<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $3,000.00 |
| GABRIEL, SHARON TIEDT<br>22611 CRATE FALLS DR<br>HOCKLEY, TX 77447-2005 | | Claim Number: 1229<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| GADOLA, DAVID<br>851 FISH LAKE DR<br>MORA, MN 55051-7435 | | Claim Number: 4017<br>Claim Date: 09/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GAINES, JL<br>PO BOX 443<br>GRAPELAND, TX 75844-0443 | | Claim Number: 5223<br>Claim Date: 10/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4281 (04/27/2015) |
| SECURED | Claimed: | $60,000.00 |
| GALANIS, KELLY<br>1848 PILGRIM LN<br>LORENA, TX 76655-3421 | | Claim Number: 756<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GALLOWAY, OLIVIA WILLIAMS<br>823 SAN JUAN DR<br>DUNCANVILLE, TX 75116-3921 | | Claim Number: 4671<br>Claim Date: 09/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GALVAN, GREGORIO R<br>811 S PRAIRIEVILLE ST<br>ATHENS, TX 75751-3211 | | Claim Number: 2977<br>Claim Date: 07/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $1,000.00 |

ENERGY FUTURE HOLDINGS CORP.   Case 14-10979-CSS   Doc 12061-1   Filed 10/16/17   Page 3760 of 4800
Alphabetical Claims Register for TXU ENERGY (14-10997)

Date: 10/05/2017

| GALVIN, MONICA<br>2213 E STAR CIR<br>HARLINGEN, TX 78550-4567 | | Claim Number: 4464<br>Claim Date: 09/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| --- | --- | --- |
| PRIORITY | Claimed: | $12,000.00 |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $58,000.00 |
| GANDY, ELMA<br>2307 LYNN DR<br>BIG SPRING, TX 79720-6031 | | Claim Number: 601<br>Claim Date: 05/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GANDY, TAMI<br>3720 WINIFRED DR<br>FORT WORTH, TX 76133-2002 | | Claim Number: 3585<br>Claim Date: 08/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GANN, WAYNE<br>222 SOUTHTOWN DR<br>MUENSTER, TX 76252-2630 | | Claim Number: 408<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GANTES, STEFFANI<br>12 W CHESTNUT ST APT 4<br>CHICAGO, IL 60610-3351 | | Claim Number: 4416<br>Claim Date: 09/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| GAO, GEORGE<br>2524 CRENSHAW DR<br>ROUND ROCK, TX 78664-6108 | | Claim Number: 37607<br>Claim Date: 04/14/2016<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00　UNDET |
| GARCIA, BERTHA B.<br>4828 MOUNT HOUSTON RD<br>HOUSTON, TX 77093-1633 | | Claim Number: 4976<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| SECURED | Claimed: | $2,500.00 |
| GARCIA, ELIZABETH<br>7108 ROCKDALE RD<br>FORT WORTH, TX 76134-3963 | | Claim Number: 9688<br>Claim Date: 10/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00　UNDET |
| GARCIA, GLORIA<br>PO BOX 1725<br>EAGLE PASS, TX 78853-1725 | | Claim Number: 1002<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00　UNDET |
| GARCIA, HERIBERTO<br>408 BETTY RD<br>SOUTH HOUSTON, TX 77587-3707 | | Claim Number: 1318<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00　UNDET |

| | | |
|---|---|---|
| GARCIA, JANIE<br>1202 NEBRASKA ST TRLR 3<br>SOUTH HOUSTON, TX 77587-3172 | | Claim Number: 4541<br>Claim Date: 09/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GARCIA, JUAN<br>PO BOX 2781<br>FRISCO, TX 75034-0052 | | Claim Number: 2659<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $4,000.00 |
| GARCIA, KATHY A<br>5676 ROCKPORT LN<br>HALTOM CITY, TX 76137-2119 | | Claim Number: 840<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GARCIA, LAURA<br>PO BOX 12689<br>HOUSTON, TX 77217-2689 | | Claim Number: 4540<br>Claim Date: 09/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GARCIA, MANUELA<br>3606 BLAIN DR<br>ROWLETT, TX 75088-6068 | | Claim Number: 414<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| GARCIA, MICAELA<br>5118 GUNNISON ST<br>HOUSTON, TX 77053-3313 | | Claim Number: 501<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GARCIA, PETRA<br>3826 GRANITE SPRINGS LN<br>KATY, TX 77449-8663 | | Claim Number: 303<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| GARCIA, YOLANDA AGUILAR<br>1918 9TH ST<br>WICHITA FALLS, TX 76301-4130 | | Claim Number: 416<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GARCIA, ZULEMA<br>2009 N CUMMINGS AVE<br>MISSION, TX 78572-2821 | | Claim Number: 5036<br>Claim Date: 10/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GARDEN VALLEY ADDITION<br>22049 FM 1995<br>LINDALE, TX 75771-7826 | | Claim Number: 1841<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| SECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| GARDNER, JOHNNY<br>1006 HENDERSON ST<br>JACKSONVILLE, TX 75766-3226 | | Claim Number: 1488<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| GARDNER, LINDA<br>1012 WESTWOOD DR<br>GRAHAM, TX 76450-4339 | | Claim Number: 8064<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| SECURED | Claimed: | $0.00   UNDET | |
| GARDNER, MARIA<br>118 SIDNEY DR<br>GLENN HEIGHTS, TX 75154-8230 | | Claim Number: 2817<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | |
| PRIORITY | Claimed: | $2,775.00 | |
| UNSECURED | Claimed: | $2,225.00 | |
| GARDNER, STEVE<br>149 COUNTY ROAD 424<br>LORENA, TX 76655 | | Claim Number: 4577<br>Claim Date: 09/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| GARLAND INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | | Claim Number: 12706<br>Claim Date: 10/27/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 8172 (04/08/2016) | |
| ADMINISTRATIVE | Claimed: | $226.27 | |

| | | | |
|---|---|---|---|
| GARNER, BRENDA L<br>704 LONE STAR CT<br>WYLIE, TX 75098-6915 | | Claim Number: 4463<br>Claim Date: 09/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| SECURED | Claimed: | $0.00  UNDET | |
| GARNER, DIANE<br>8133 INWOOD RD<br>DALLAS, TX 75209-3337 | | Claim Number: 3034<br>Claim Date: 07/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| GARRETT, LINDA<br>410 MORRIS ST<br>LAGUNA VISTA, TX 78578-2665 | | Claim Number: 4240<br>Claim Date: 09/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) | |
| PRIORITY | Claimed: | $10,000.00 | |
| SECURED | Claimed: | $0.00 | |
| GARVEY, JOE<br>5 MUIRFIELD ST<br>ABILENE, TX 79606-5125 | | Claim Number: 602<br>Claim Date: 05/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| GARZA, ALICE<br>3409 LYNNWOOD LN<br>CORPUS CHRISTI, TX 78415-3014 | | Claim Number: 5432<br>Claim Date: 10/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | |
| UNSECURED | Claimed: | $2,500.00  UNLIQ | |

| | | |
|---|---|---|
| GARZA, JANIE<br>2102 E PENDLETON ST<br>HARLINGEN, TX 78550-5110 | | Claim Number: 1737<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GARZA, LETICIA<br>614 VAKY ST<br>CORPUS CHRISTI, TX 78404-2611 | | Claim Number: 5433<br>Claim Date: 10/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| SECURED | Claimed: | $2,500.00   UNLIQ |
| GARZA, MARIA<br>1034 EASTLAKE ST<br>HOUSTON, TX 77034-1922 | | Claim Number: 3078<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GAWTHORN INVESTMENTS DBA WINGSTOP<br>6426 CLEAR BEND LN<br>KATY, TX 77450-5652 | | Claim Number: 1470<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GAYTAN, ARMANDO<br>230 TOLEDO PL<br>EL PASO, TX 79905-3331 | | Claim Number: 2591<br>Claim Date: 06/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | | | |
|---|---|---|---|---|---|
| GC SERVICES LP<br>C/O GC FINANCIAL GROUP<br>6330 GULFTON ST<br>HOUSTON, TX 77081 | | Claim Number: 4198<br>Claim Date: 09/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| UNSECURED | Claimed: | $55,897.99 | Scheduled: | $38,554.48 | |
| GE, XIAOBIN<br>166 CAPSTONE CIR<br>THE WOODLANDS, TX 77381-6627 | | Claim Number: 9634<br>Claim Date: 10/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| GEORGE, DAISY<br>1124 BLACKSHEAR ST<br>ODESSA, TX 79761-7025 | | Claim Number: 903<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | | | |
| PRIORITY | Claimed: | $2,028.00 | | | |
| SECURED | Claimed: | $0.00 | | | |
| GEORGE, JESSE<br>2264 NANTUCKET VILLAGE DR<br>DALLAS, TX 75227-7600 | | Claim Number: 626<br>Claim Date: 05/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| GERARDO, TORIBIO<br>305 S AMY LN TRLR 53<br>HARKER HEIGHTS, TX 76548-1311 | | Claim Number: 2955<br>Claim Date: 07/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |

| | | |
|---|---|---|
| GERMAN, ROSALYN<br>11839 ALGONQUIN DR<br>HOUSTON, TX 77089-6202 | | Claim Number: 2448<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $150.00 |
| SECURED | Claimed: | $0.00 |
| GERMAN, SHERRY<br>329 GLENEAGLES DR<br>FRIENDSWOOD, TX 77546-5634 | | Claim Number: 964<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3235 (01/12/2015) |
| UNSECURED | Claimed: | $500.00 |
| GERMANY, JOAN L<br>PO BOX 12266<br>DALLAS, TX 75225-0266 | | Claim Number: 2292<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GERTSON, KEVIN<br>PO BOX 1466<br>ALVIN, TX 77512 | | Claim Number: 1993<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| ADMINISTRATIVE | Claimed: | $478.00 |
| PRIORITY | Claimed: | $478.00 |
| SECURED | Claimed: | $0.00 |
| TOTAL | Claimed: | $478.00 |
| GIBSON, ROBERT T<br>665 BABBLING BROOK DR<br>SAGINAW, TX 76179-0943 | | Claim Number: 3451<br>Claim Date: 08/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| GIFFORD, BONNIE<br>4840 RHEA RD<br>WICHITA FALLS, TX 76308-4412 | | Claim Number: 2632<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| GILL, LINDA<br>2417 ELMWOOD NORTH CIR<br>WICHITA FALLS, TX 76308-3811 | | Claim Number: 3458<br>Claim Date: 08/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| GILLIAM, SALLY ANN<br>2115 GOODWIN DR<br>KATY, TX 77493-3410 | | Claim Number: 854<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00  UNDET |
| GILLINGER, ANN<br>8420 HANON DR<br>WHITE SETTLEMENT, TX 76108-2319 | | Claim Number: 3030<br>Claim Date: 07/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| GILLINGER, RAYMOND LEE, JR<br>3714 NOVUS CT<br>GRAND PRAIRIE, TX 75052-7004 | | Claim Number: 1609<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |

| GILMORE, JULIE<br>4821 PALISADE DR<br>HOUSTON, TX 77048 | | Claim Number: 4996<br>Claim Date: 10/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| GINNS, MARY<br>6839 SAINT AUGUSTINE ST<br>HOUSTON, TX 77021-4836 | | Claim Number: 1631<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $2,090.00 |
| PRIORITY | Claimed: | $2,090.00 |
| TOTAL | Claimed: | $2,090.00 |

| GIORDANO, TONY<br>13021 DESSAU RD LOT 416<br>AUSTIN, TX 78754-2132 | | Claim Number: 998<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| GIOSSI, DARRIN<br>PO BOX 342<br>CAMDEN, AL 36726 | | Claim Number: 1079<br>Claim Date: 06/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $2,500.00 |
| PRIORITY | Claimed: | $1,000.00 |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $2,500.00 |
| TOTAL | Claimed: | $2,500.00 |

| | | |
|---|---|---|
| GIOTES, A G<br>22 TIMBER RIDGE TRL<br>LORENA, TX 76655-3035 | | Claim Number: 1840<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $50.00 |
| GIPSON, JOSEPHINE<br>2834 BRIDAL WREATH LN<br>DALLAS, TX 75233-3208 | | Claim Number: 2706<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GIVENS, DIANE L<br>106 ENGLEWOOD DR<br>LUFKIN, TX 75901-5805 | | Claim Number: 2988<br>Claim Date: 07/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| GLASCOCK CNTY CO-OP<br>300 COUNTY ROAD COOP<br>GARDEN CITY, TX 79739-2759 | | Claim Number: 514<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GLENN, GWENDOLYN<br>213 W DOVE LN<br>HARKEN HTS, TX 76548-1124 | | Claim Number: 3264<br>Claim Date: 07/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $715.00 |

| | | |
|---|---|---|
| GLIDDEN, EDDIE L<br>PO BOX 1221<br>TEXAS CITY, TX 77592-1221 | | Claim Number: 449<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GLOVER, THERESE<br>306 BEARLE ST<br>PASADENA, TX 77506-2829 | | Claim Number: 2103<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GNAGNE, JULIE<br>522 COUNTY ROAD 1419<br>RUSK, TX 75785-3207 | | Claim Number: 9825<br>Claim Date: 11/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GOAD, RUSSELL<br>1020 RALEIGH DR APT 2103<br>CARROLLTON, TX 75007-7925 | | Claim Number: 3406<br>Claim Date: 07/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| PRIORITY | Claimed: | $3,569.90 |
| GODDARD, CHESTER<br>C/O CHET'S ELECTRIC AND A/C<br>PO BOX 216<br>THORNTON, TX 76687-0216 | | Claim Number: 7527<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| GODINEZ, DELIA<br>314 TENERY LN<br>DUNCANVILLE, TX 75116-2132 | | Claim Number: 1539<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GOFF, CONNIE<br>3311 51ST ST<br>DALLAS, TX 75216-7303 | | Claim Number: 721<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GOFFNEY, KIMBERLEY<br>7301 HEDGE DR<br>DALLAS, TX 75249-1511 | | Claim Number: 3608<br>Claim Date: 08/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GOLDEN, RUBY A<br>1784 E ILLINOIS AVE APT C<br>DALLAS, TX 75216-2656 | | Claim Number: 316<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GOLDMAN, JACK Y<br>1444 MOSSLAKE DR<br>DESOTO, TX 75115-7710 | | Claim Number: 770<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 8935<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9148<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOMEZ, BETTY<br>1716 N EDGEWOOD TER<br>FORT WORTH, TX 76103-1926 | | Claim Number: 2716<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GOMEZ, MILISSA<br>4018 FM 646 RD N<br>SANTA FE, TX 77510-7645 | | Claim Number: 2094<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $545.00 |
| GOMEZ, NANCY N<br>3530 DISCOVERY CREEK BLVD APT 3101<br>SPRING, TX 77386-5519 | | Claim Number: 3716<br>Claim Date: 08/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| GOMEZ, NARCEDALIA<br>221 OCEAN DR<br>LAREDO, TX 78043-4721 | | Claim Number: 4015<br>Claim Date: 09/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $248.04 |
| GONZALES, CONCEPCION<br>516 BLUEBONNET DR<br>LA MARQUE, TX 77568-4412 | | Claim Number: 829<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GONZALES, HORACIO<br>116 NADA ST<br>LUFKIN, TX 75904-1565 | | Claim Number: 437<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GONZALES, ISIDRA<br>471 HIDALGO ST<br>SAN BENITO, TX 78586 | | Claim Number: 2036<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GONZALES, LINDA<br>9413 W UNIVERSITY BLVD # 5914<br>ODESSA, TX 79764-8915 | | Claim Number: 850<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3470 (02/06/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| GONZALES, PEGGY<br>2535 MARSH LN APT 205<br>CARROLLTON, TX 75006-2254 | | Claim Number: 479<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| GONZALEZ, DANY<br>201 BARKER RD<br>MINERAL WELLS, TX 76067-8214 | | Claim Number: 610<br>Claim Date: 05/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00  UNDET |
| SECURED | Claimed: | $0.00  UNDET |
| GONZALEZ, DAVID A<br>1818 SW 25TH ST<br>CAPE CORAL, FL 33914-4097 | | Claim Number: 2645<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $1,000.00 |
| GONZALEZ, ELETICIA<br>33107 FM 2893<br>SAN BENITO, TX 78586-7850 | | Claim Number: 3439<br>Claim Date: 08/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| GONZALEZ, JOSE<br>693 MCLAUGHLIN RD<br>WACO, TX 76712-2521 | | Claim Number: 3442<br>Claim Date: 08/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| GONZALEZ, PAUL<br>4869 N STATE HIGHWAY 208<br>COLORADO CITY, TX 79512-2401 | | Claim Number: 981<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3235 (01/12/2015) |
| UNSECURED | Claimed: | $150.00 |
| GOOCH, SHERRY D<br>PO BOX 181421<br>ARLINGTON, TX 76096 | | Claim Number: 8098<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
| UNSECURED | Claimed: | $438.42 |
| GOODRICH, FORRESTER L<br>15207 RIPPLEWIND LN<br>HOUSTON, TX 77068-2032 | | Claim Number: 3396<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $250.00 |
| GOODSON, SAMAIYAH<br>1180 N MASTERS DR APT 626<br>DALLAS, TX 75217-3899 | | Claim Number: 2359<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $150.00 |
| GORGY, AMGAD<br>1417 KINGSLEY DR<br>ALLEN, TX 75013-4607 | | Claim Number: 706<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| GOTTSACKER, STEVE<br>3824 COLGATE AVE<br>DALLAS, TX 75225-5223 | | Claim Number: 1190<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| GOVAN, DONALD<br>1101 EASTON RD<br>DALLAS, TX 75218-2304 | | Claim Number: 2930<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GOZA, RICHARD A<br>1000 CHEROKEE TRL<br>PLANO, TX 75023-4421 | | Claim Number: 2667<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GRACE FAMILY CHURCH<br>PO BOX 1129<br>ALVARADO, TX 76009-1129 | | Claim Number: 4179<br>Claim Date: 09/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GRAHAM, RUTH<br>500 PRESTON ST<br>WACO, TX 76704-2230 | | Claim Number: 1732<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $1,700.00 |
| SECURED | Claimed: | $0.00 |

| | | |
|---|---|---|
| GRAMMER, CAROL<br>619 OAK FOREST LN<br>ALLEN, TX 75002-5864 | | Claim Number: 2901<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GRANADOS, CECILIA<br>2005 S MASON RD APT 907<br>KATY, TX 77450-5599 | | Claim Number: 2576<br>Claim Date: 06/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $912.00 |
| GRANGER, MARGARET<br>20615 FAIRWAY MEADOW LN<br>SPRING, TX 77379-2701 | | Claim Number: 3208<br>Claim Date: 07/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GRANT, EVERNE<br>817 BROOK VALLEY LN<br>DALLAS, TX 75232-1623 | | Claim Number: 5660<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GRANT, MARSHA<br>12811 GREENWOOD FOREST DR APT 2316<br>HOUSTON, TX 77066-1630 | | Claim Number: 3060<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |

| GRAVES JELINEK, LINDA<br>1722 JUDSON AVE<br>EVANSTON, IL 60201-4518 | | Claim Number: 9718<br>Claim Date: 10/31/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |
| GRAVES, FRANCES<br>1912 CHEYENNE RD<br>DALLAS, TX 75217-3117 | | Claim Number: 729<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3235 (01/12/2015) |
| UNSECURED | Claimed: | $150.00 |
| GRAVES, JUDY<br>814 W SMITH ST<br>CLEBURNE, TX 76033-4731 | | Claim Number: 1476<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GRAVITT, TAMRA<br>1803 TARTAN CT<br>PUYALLUP, WA 98372-5111 | | Claim Number: 1500<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| PRIORITY | Claimed: | $100.00 |
| GRAY, BILLIE M<br>515 E MORTON ST #515<br>DENISON, TX 75021-2723 | | Claim Number: 3141<br>Claim Date: 07/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

GRAY, GEORGE RANDALL
1 WINTERHAWK DR
ROCKWALL, TX 75032-6826

Claim Number: 2057
Claim Date: 06/16/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 3236 (01/12/2015)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNDET |

GRAY, MAXINE
413 JOHNSON LN
BARBOURVILLE, KY 40906-1352

Claim Number: 2372
Claim Date: 06/23/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 4373 (05/01/2015)

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNDET |
| SECURED | Claimed: | $0.00 | UNDET |

GRAY, ROBERT K
1512 4TH ST
BROWNWOOD, TX 76801-4431

Claim Number: 760
Claim Date: 05/30/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 3468 (02/06/2015)

| | | |
|---|---|---|
| SECURED | Claimed: | $36,000.00 |
| UNSECURED | Claimed: | $2,368.79 |
| TOTAL | Claimed: | $2,368.78 |

GRAY, TRUDY
19607 TURTLE DOVE LN
MAGNOLIA, TX 77355

Claim Number: 3644
Claim Date: 08/13/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 3236 (01/12/2015)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNDET |

GRAYSON COUNTY
C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP
ATTN: ELIZABETH WELLER
2777 N. STEMMONS FREEWAY, SUITE 1000
DALLAS, TX 75207

Claim Number: 24
Claim Date: 05/12/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: WITHDRAWN
DOCKET: 5307 (08/13/2015)

| | | | |
|---|---|---|---|
| SECURED | Claimed: | $546.23 | UNLIQ |

| | | |
|---|---|---|
| GREEN, ADRIENNE<br>PO BOX 188<br>ELTON, LA 70532-0188 | | Claim Number: 1845<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GREEN, HOWARD W<br>4605 16TH ST<br>LUBBOCK, TX 79416-5723 | | Claim Number: 3484<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GREEN, MILDRED<br>1330 WILLOW RUN DR<br>GLENN HEIGHTS, TX 75154 | | Claim Number: 716<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GREEN, PAM<br>101 ROBERTSON DR<br>MALAKOFF, TX 75148-9355 | | Claim Number: 1879<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GREENBURG, JEFF<br>4849 TWIN VALLEY DR<br>AUSTIN, TX 78731-3538 | | Claim Number: 1580<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| GREENE, OPHELIA<br>701 HAVENCREST DR<br>DESOTO, TX 75115-4619 | | Claim Number: 385<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| GREENE, RICHARD<br>4240 FAIRWAY CROSSING DR<br>FORT WORTH, TX 76137-2000 | | Claim Number: 391<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| GREGORY, GARY<br>14111 LIMERICK LN<br>TOMBALL, TX 77375-4022 | | Claim Number: 613<br>Claim Date: 05/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| GREMILLION, PETE<br>7947 FARM ROAD 71 E<br>DIKE, TX 75437-3024 | | Claim Number: 3008<br>Claim Date: 07/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) | |
| UNSECURED | Claimed: | $30,000.00 | |
| GRIFFIN, GLENDA<br>5116 CHAPMAN ST<br>FORT WORTH, TX 76105-3706 | | Claim Number: 5664<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| GRIFFIN, MAURICE R<br>2212 TISINGER AVE<br>DALLAS, TX 75228-2164 | | Claim Number: 938<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GRIFFIN, YVETTE<br>18203 WESTFIELD PLACE DR APT 634<br>HOUSTON, TX 77090-1673 | | Claim Number: 4461<br>Claim Date: 09/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GRIFFITH, CLAY<br>100 HILL TOP CIR<br>BURLESON, TX 76028-2350 | | Claim Number: 2790<br>Claim Date: 07/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GRIMES, JOJEAN<br>4412 GULF AVE<br>MIDLAND, TX 79707-5309 | | Claim Number: 817<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $399.99 |
| GRISHAM, PAMELA<br>6191 HIGHWAY BLVD STE 109<br>KATY, TX 77494-1129 | | Claim Number: 4049<br>Claim Date: 09/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4281 (04/27/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| GROSS, MICHAEL<br>21414 AVALON QUEEN DRIVE<br>SPRING, TX 77379 | | Claim Number: 1635<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GROTHE BROTHERS<br>PO BOX 555<br>SLATON, TX 79364 | | Claim Number: 5029<br>Claim Date: 10/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GROW, MICHAEL R<br>1626 COUNTRY CLUB BLVD<br>SUGAR LAND, TX 77478-3904 | | Claim Number: 598<br>Claim Date: 05/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| SECURED | Claimed: | $5,000.00 |
| GRUBAUGH, TIMOTHY D<br>8033 MOSS ROCK DR<br>FORT WORTH, TX 76123-1395 | | Claim Number: 2518<br>Claim Date: 06/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GUARALDI, MICHAEL<br>4400 W UNIVERSITY BLVD APT 11108<br>DALLAS, TX 75209-3886 | | Claim Number: 1632<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $1,800.00 |

| | | |
|---|---|---|
| GUDERMUTH, JAMES<br>5903 STOP59A<br>ZAPATA, TX 78076-2906 | | Claim Number: 3337<br>Claim Date: 07/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $1,226.00 |
| GUERETTE, ROSITA<br>503 S ARCHER ST TRLR 14<br>SAN ANGELO, TX 76903-6632 | | Claim Number: 2883<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GUERRA, YVETTE<br>10910 GULF FWY APT 216<br>HOUSTON, TX 77034-2416 | | Claim Number: 561<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GUILLORY, BEVERLY<br>3712 CRANSTON DR<br>MESQUITE, TX 75150-4233 | | Claim Number: 8068<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GUILLORY, MARTIN A<br>507 TROUT ST<br>ROCKWALL, TX 75032-6332 | | Claim Number: 3577<br>Claim Date: 08/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| GUINN, JEANNE<br>4647 GLENVILLAGE ST<br>HOUSTON, TX 77084-2523 | | Claim Number: 3380<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| GUITAR, DAVID<br>PO BOX 2228<br>BROWNWOOD, TX 76804-2228 | | Claim Number: 510<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| GURKA, LARRY JAMES<br>16114 ACAPULCO<br>HOUSTON, TX 77040 | | Claim Number: 5222<br>Claim Date: 10/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| GUTHRIE, HOWARD<br>2812 WESTWIND CIR APT 420<br>FORT WORTH, TX 76116-2950 | | Claim Number: 276<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3235 (01/12/2015) | |
| PRIORITY | Claimed: | $0.00 | |
| SECURED | Claimed: | $2,000.00 | |
| GUTIERREZ - ORTIZ, EMILY<br>1715 CASTLEROCK DR<br>HOUSTON, TX 77090-1825 | | Claim Number: 2457<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | |
| UNSECURED | Claimed: | $1,000.00 | |

| GUTIERREZ, JOE H<br>7314 JALNA ST<br>HOUSTON, TX 77055-3728 | | Claim Number: 1008<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|---|
| PRIORITY | Claimed: | $0.00 UNDET |
| SECURED | Claimed: | $0.00 UNDET |
| GUTIERREZ, JOHN G<br>4808 WESTHAVEN DR<br>FORT WORTH, TX 76132-1521 | | Claim Number: 701<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |
| GUY, MASON<br>3909 ORCAS ST<br>FORT WORTH, TX 76106-2605 | | Claim Number: 2738<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 10138 (11/15/2016) |
| UNSECURED | Claimed: | $0.00 UNDET |
| HACKBIRTH, JAMES A<br>5505 LEBEAU LN<br>FRISCO, TX 75035-5152 | | Claim Number: 3620<br>Claim Date: 08/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00 UNDET |
| HACKNEY, SUSAN<br>12015 CLIFFGATE DR<br>HOUSTON, TX 77072-4009 | | Claim Number: 3106<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| SECURED | Claimed: | $0.00 UNDET |

| | | |
|---|---|---|
| HADDERTON, MARINA<br>707 CAMBRIDGE DR<br>ROUND ROCK, TX 78664-7606 | Claim Number: 2405<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| HADLEY, ANGIE<br>805 CATHY DR<br>BURLESON, TX 76028-8657 | Claim Number: 2257<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| HALBERT, KYMBERLEE M<br>540 TRINITY LN N APT 5104<br>ST PETERSBURG, FL 33716-1321 | Claim Number: 230<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| HALL, GLENDA JOYCE<br>2903 BRIERY DR<br>FORT WORTH, TX 76119-1510 | Claim Number: 1221<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| HALL, GREGORY<br>10546 CHEEVES DR<br>HOUSTON, TX 77016-2726 | Claim Number: 9908<br>Claim Date: 12/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| SECURED          Claimed: | $0.00   UNDET | |

| | | | |
|---|---|---|---|
| HALL, JOAN M<br>2800 KNOTTED OAKS TRL<br>ARLINGTON, TX 76006-2758 | | Claim Number: 2556<br>Claim Date: 06/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00 UNDET | |
| HALL, LARRY W<br>ATTN: SHERYL S. HALL<br>4133 LAVELL AVE<br>WICHITA FALLS, TX 76308-3414 | | Claim Number: 4505<br>Claim Date: 09/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00 UNDET | |
| HALVORSEN, AUGUSTINE A.<br>38577 BELL RD<br>WALLER, TX 77484-5323 | | Claim Number: 3180<br>Claim Date: 07/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) | |
| UNSECURED | Claimed: | $500.00 UNLIQ | |
| HAMBRECHT, JOHN<br>PO BOX 981<br>GAINESVILLE, TX 76241 | | Claim Number: 8056<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |
| ADMINISTRATIVE | Claimed: | $925.00 | |
| PRIORITY | Claimed: | $925.00 | |
| UNSECURED | Claimed: | $925.00 | |
| TOTAL | Claimed: | $925.00 | |
| HAMILTON, ADREAN M<br>19251 PRESTON RD APT 1101<br>DALLAS, TX 75252-2487 | | Claim Number: 37769<br>Claim Date: 12/15/2016<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| PRIORITY | Claimed: | $2,775.00 | |

| | | |
|---|---|---|
| HAMILTON, LAQUITA<br>3406 HAMLETT LN<br>GARLAND, TX 75043-2899 | | Claim Number: 1187<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HAMMONS, MARK<br>803 FEATHERSTON ST<br>CLEBURNE, TX 76033-4709 | | Claim Number: 1777<br>Claim Date: 06/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HANCOCK, CHARLES A<br>4308 RED OAK DR<br>NACOGDOCHES, TX 75965-2396 | | Claim Number: 308<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HANDBRICK, CHARLES<br>178 BUDDY RUSH RD<br>DIBOLL, TX 75941-4396 | | Claim Number: 9768<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| SECURED | Claimed: | $12,000.00 |
| HANDSBER, CATRINA R<br>1412 ALDENWOOD DR<br>DALLAS, TX 75232-4206 | | Claim Number: 4900<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| HANEY, CATHY<br>PO BOX 211181<br>BEDFORD, TX 76095-8181 | | Claim Number: 429<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HANNAH, GARETH<br>427 MARILU ST<br>RICHARDSON, TX 75080-4533 | | Claim Number: 7636<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HANSON, LAROY<br>5126 CAIN DR<br>CORPUS CHRISTI, TX 78411-4725 | | Claim Number: 2399<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | | Claim Number: 32064<br>Claim Date: 12/14/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC |
| UNSECURED | Claimed: | $100,000.00 |
| HARBORTH, OPAL<br>5406 FM 626<br>KENEDY, TX 78119-4216 | | Claim Number: 4301<br>Claim Date: 09/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| HARDIN, DORIS<br>192 HICKORY TRL<br>GUN BARREL CITY, TX 75156-4393 | | Claim Number: 2553<br>Claim Date: 06/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HARDING, ANDRONIC<br>903 EDDIE KIRK CT<br>RICHMOND, TX 77469-6478 | | Claim Number: 9784<br>Claim Date: 11/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $40,000.00 |
| HARDING, BARBARA<br>209 S MATTSON ST<br>WEST COLUMBIA, TX 77486-3409 | | Claim Number: 8082<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| HARDY, JOSEPH<br>1140 RIDGEVIEW ST<br>MESQUITE, TX 75149-2013 | | Claim Number: 1306<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| SECURED | Claimed: | $2,775.00 |
| HARGIS, DOROTHY<br>1833 E 49TH ST<br>ODESSA, TX 79762-4524 | | Claim Number: 31719<br>Claim Date: 12/14/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNDET |

| HARGRAVES, TIMOTHY<br>7105 ROYAL OAK DR<br>FORT WORTH, TX 76126-4527 | | Claim Number: 1091<br>Claim Date: 06/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
|---|---|---|
| PRIORITY | Claimed: | $500.00 |
| SECURED | Claimed: | $500.00 |
| UNSECURED | Claimed: | $300.00 |
| TOTAL | Claimed: | $800.00 |
| HARLOW, EDIE<br>10027 SUMMERBERRY LN<br>TOMBALL, TX 77375-0478 | | Claim Number: 965<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3235 (01/12/2015) |
| UNSECURED | Claimed: | $400.00 |
| HARPER, EDWARD ALLEN<br>1002 FULLER WISER RD APT 4812<br>EULESS, TX 76039-8268 | | Claim Number: 548<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HARPER, HUGH Q<br>2416 SEEDLING LN<br>DALLAS, TX 75287-5855 | | Claim Number: 281<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| ADMINISTRATIVE | Claimed: | $100.00 |
| UNSECURED | Claimed: | $100.00 |
| TOTAL | Claimed: | $100.00 |
| HARRINGTON, CARI<br>215 KATY B LN<br>BASTROP, TX 78602-6654 | | Claim Number: 2732<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| HARRINGTON, TAYLOR<br>1201 LEGACY DR APT 523<br>PLANO, TX 75023-8218 | | Claim Number: 572<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| HARRIS, ASHBY T<br>7223 VALLEY VIEW PL<br>DALLAS, TX 75240-5508 | | Claim Number: 1601<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HARRIS, BEA<br>2918 ALOUETTE DR APT 711<br>GRAND PRAIRIE, TX 75052-8146 | | Claim Number: 842<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HARRIS, CHERYL<br>8711 CREEKLAND VIEW DR APT 13104<br>FORT WORTH, TX 76244-9152 | | Claim Number: 1205<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HARRIS, CHRISTINA<br>9701 W FERRIS BRANCH BLVD APT 113<br>DALLAS, TX 75243-7871 | | Claim Number: 4717<br>Claim Date: 09/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| HARRIS, COLLETTE M<br>112 W STACIE RD<br>HARKER HEIGHTS, TX 76548-1130 | | Claim Number: 3095<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| HARRIS, DIANE<br>364 HEIRLOOM DR<br>FORT WORTH, TX 76134-3951 | | Claim Number: 1904<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| PRIORITY | Claimed: | $0.00   UNDET | |
| SECURED | Claimed: | $0.00   UNDET | |
| HARRIS, ELIZABETH A<br>4818 CROIX PKWY # A<br>MANVEL, TX 77578-2510 | | Claim Number: 4728<br>Claim Date: 09/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| HARRIS, FRANKIE<br>1701 E ROBERT ST APT 214<br>FORT WORTH, TX 76104-6069 | | Claim Number: 1837<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4676 (06/04/2015) | |
| PRIORITY | Claimed: | $800.00 | |
| SECURED | Claimed: | $800.00 | |
| TOTAL | Claimed: | $800.00 | |
| HARRIS, FREDERICKA<br>351 CHAPARRAL RD APT 1701<br>ALLEN, TX 75002-4175 | | Claim Number: 2727<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | |
| ADMINISTRATIVE | Claimed: | $8,000.00 | |
| SECURED | Claimed: | $8,000.00 | |
| TOTAL | Claimed: | $8,000.00 | |

| | | |
|---|---|---|
| HARRIS, JAMES RAY<br>9517 OAKLAND RD<br>SAN ANTONIO, TX 78240-1700 | | Claim Number: 4510<br>Claim Date: 09/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| PRIORITY | Claimed: | $0.00  UNLIQ |
| HARRIS, JAMES RAY<br>9517 OAKLAND RD<br>SAN ANTONIO, TX 78240-1700 | | Claim Number: 4635<br>Claim Date: 09/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $912.83 |
| HARRIS, JULIEE PEYTON<br>112 HODGE ST<br>SULPHUR SPRINGS, TX 75482-4321 | | Claim Number: 1141<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| HARRIS, LOREALL<br>3906 KIMBALLDALE DR<br>DALLAS, TX 75233-2903 | | Claim Number: 4458<br>Claim Date: 09/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00  UNDET |
| HARRIS, MARY<br>7223 VALLEY VIEW PL<br>DALLAS, TX 75240-5508 | | Claim Number: 476<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| HARRIS, SHARON<br>12415 HOSANNA WAY<br>HOUSTON, TX 77066-3446 | | Claim Number: 527<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HARRIS, SIMONA<br>5340 PRUE RD<br>SAN ANTONIO, TX 78240-1621 | | Claim Number: 4509<br>Claim Date: 09/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| HARRIS, SIMONA<br>5340 PRUE RD<br>SAN ANTONIO, TX 78240-1621 | | Claim Number: 4636<br>Claim Date: 09/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| HARRISON, STEVE<br>804 TYE CROSSING<br>BURLESON, TX 76028 | | Claim Number: 3615<br>Claim Date: 08/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| ADMINISTRATIVE | Claimed: | $2,000.00 |
| HARRISON, THERESA ADAMS<br>2531 W PLEASANT RUN RD APT 25103<br>LANCASTER, TX 75146-1483 | | Claim Number: 3172<br>Claim Date: 07/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS  Doc 12061-1  Filed 10/16/17  Page 3799 of 4800
Alphabetical Claims Register for TXU ENERGY (14-10997)

Date: 10/05/2017

| | | |
|---|---|---|
| HART, CATHY D<br>6909 EARLSWOOD DR<br>INDIANAPOLIS, IN 46217-9100 | | Claim Number: 3481<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HART, ROSIE<br>2104 WHIPPOORWILL RD<br>KILLEEN, TX 76542-5832 | | Claim Number: 2034<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HARTFIELD, ALICE L<br>3013 50TH ST<br>DALLAS, TX 75216-7340 | | Claim Number: 720<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HARVEY, LINDA<br>214 W ROCKY CREEK RD<br>HOUSTON, TX 77076-2018 | | Claim Number: 9626<br>Claim Date: 10/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| PRIORITY | Claimed: | $2,775.00   UNLIQ |
| HARWOOD EXPLORATION INC<br>P.O. BOX 620<br>CORP CHRISTI, TX 78403-0620 | | Claim Number: 2642<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| HATTAWAY, LISA<br>7320 CATBRIER CT<br>FORT WORTH, TX 76137-1414 | | Claim Number: 397<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |
| HAU, LEOPOLDO<br>1424 GLENHAVEN DR<br>ABILENE, TX 79603-4318 | | Claim Number: 2013<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $500.00 |
| HAUN, LINDA<br>233 NEWSOM MOUND RD<br>WEATHERFORD, TX 76085-8057 | | Claim Number: 1783<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HAWES, JOHN<br>4817 LOCH LOMOND DR<br>WACO, TX 76710-2953 | | Claim Number: 489<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| UNSECURED | Claimed: | $3,500.00 |
| TOTAL | Claimed: | $3,500.00 |
| HAWKINS, DIANNE<br>604 HAVENCREST DR<br>DESOTO, TX 75115-4616 | | Claim Number: 1074<br>Claim Date: 06/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $20,000,000.00 |

| | | |
|---|---|---|
| HAY CHIHUAHUA MEAT MARKET # 1<br>8514 C E KING PKWY STE S<br>HOUSTON, TX 77044-2350 | | Claim Number: 3985<br>Claim Date: 09/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HAYDEL, RAY<br>1540 S WALNUT ST<br>CASPER, WY 82601-4159 | | Claim Number: 1321<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| HAYNES, RITA<br>9201 REESE AVE APT 12102<br>FORT WORTH, TX 76177-3038 | | Claim Number: 3450<br>Claim Date: 08/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HBII SAFETY RESOURCES LLC<br>PO BOX 198<br>YOUNGSVILLE, LA 70592 | | Claim Number: 762<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $4,600.00 |
| HEARNE, BILL W<br>9251 JACKSBORO HWY<br>FORT WORTH, TX 76135-4700 | | Claim Number: 3222<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $3,000.00 |

| | | |
|---|---|---|
| HEARNE, HERMAN<br>1084 CARRELL RD<br>LUFKIN, TX 75901-4753 | | Claim Number: 7848<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $20,778.00 |
| HEARNSBERGER, PHILLIP<br>23006 GOVERNORSHIRE DR<br>KATY, TX 77450 | | Claim Number: 2285<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $74.69 |
| HEARON, NANCY G<br>2404 CAMDEN CT<br>PLANO, TX 75075 | | Claim Number: 3048<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HEINSEN, BECKY<br>DBA BECKY HEINSEN<br>409 10TH ST<br>ALVA, OK 73717-2131 | | Claim Number: 3054<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HELDOORN, DEBBIE<br>205 STONINGTON LN<br>COLLEYVILLE, TX 76034-6566 | | Claim Number: 3291<br>Claim Date: 07/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $2,890.60 |

| | | |
|---|---|---|
| HELLSTERN, MICHAEL W<br>6047 SUNDOWN DR<br>RIDGE MANOR, FL 33523 | | Claim Number: 2834<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HENDERSON, BEN<br>15604 HIGHWAY 80<br>EDGEWOOD, TX 75117-4078 | | Claim Number: 3770<br>Claim Date: 08/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HENDERSON, BEN<br>15604 HIGHWAY 80<br>EDGEWOOD, TX 75117-4078 | | Claim Number: 3771<br>Claim Date: 08/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HENDERSON, BEN<br>15916 HIGHWAY 80<br>EDGEWOOD, TX 75117-4069 | | Claim Number: 3772<br>Claim Date: 08/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HENDERSON, BEN<br>15916 HIGHWAY 80<br>EDGEWOOD, TX 75117-4069 | | Claim Number: 3773<br>Claim Date: 08/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| HENDERSON, BEN<br>15916 HIGHWAY 80<br>EDGEWOOD, TX 75117-4069 | | Claim Number: 3774<br>Claim Date: 08/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HENDERSON, JOSHIE<br>3472 E STATE HIGHWAY 7<br>NACOGDOCHES, TX 75961-7891 | | Claim Number: 2115<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| ADMINISTRATIVE | Claimed: | $503.00 |
| PRIORITY | Claimed: | $507.00 |
| SECURED | Claimed: | $0.00 |
| TOTAL | Claimed: | $503.00 |
| HENDERSON, RHONDA C<br>6487 CAMBRIDGE GLEN LN<br>HOUSTON, TX 77035-3902 | | Claim Number: 1116<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HENDRIX, JERRY K<br>1600 TEXAS ST APT 2405<br>FORT WORTH, TX 76102-7516 | | Claim Number: 1920<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HENRY, AVIA<br>402 E LOCUST ST<br>COLLINSVILLE, TX 76233-5415 | | Claim Number: 2280<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| HENRY, JOSEPH<br>10803 MARSHFIELD DR<br>HOUSTON, TX 77065-3167 | Claim Number: 2679<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| HENRY, NOEL<br>1111 S MAIN ST APT 1204<br>CARROLLTON, TX 75006-6215 | Claim Number: 958<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| HENRY, PATRICK<br>2720 FOXCROFT CIR<br>DENTON, TX 76209-1536 | Claim Number: 1640<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| HENRY, PATTI<br>36 NORTHRIDGE RD<br>SHAWNEE, OK 74804-3264 | Claim Number: 2006<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED          Claimed: | $250.00 | |
| HENSLEY, GENEVA<br>C/O PATSY HENSLEY SCHULMIRE<br>1803 PINEWOOD CT<br>SUGAR LAND, TX 77498-2236 | Claim Number: 2078<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |

| | | | |
|---|---|---|---|
| HERIGON, PAUL<br>7501 HUGHES DR<br>PLANO, TX 75024-3425 | | Claim Number: 1485<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| HERMON, ESTELLE<br>11760 FERGUSON RD APT 3060<br>DALLAS, TX 75228-8213 | | Claim Number: 522<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| HERNANDEZ, GLORIA<br>2555 S CAMERON ST APT 702<br>ALICE, TX 78332-6537 | | Claim Number: 1924<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| HERNANDEZ, MAMIE<br>1345 WESTWARD TRL<br>UVALDE, TX 78801-7535 | | Claim Number: 5678<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| HERNANDEZ, OSCAR<br>1345 WESTWARD TRL<br>UVALDE, TX 78801-7535 | | Claim Number: 5677<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| HERRERA, CARMEN<br>504 E 7TH ST<br>COLORADO CITY, TX 79512-5706 | | Claim Number: 2826<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HERRING, HELEN J<br>PO BOX 549<br>MEXIA, TX 76667-0549 | | Claim Number: 2684<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HERRON, LORI<br>3813 PARKWOOD DR<br>SAN ANGELO, TX 76904-5920 | | Claim Number: 2892<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $1,000.00   UNLIQ |
| HERVER, MARIA<br>2122 E 34TH ST<br>WESLACO, TX 78596-2001 | | Claim Number: 334<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HESS, VICTORIA<br>10407 WESER LN<br>HELOTES, TX 78023-4623 | | Claim Number: 3086<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $500.00 |

| HICKS, ANDRA<br>201 S KENTUCKY AVE<br>FORT WORTH, TX 76104-1431 | | Claim Number: 2277<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |
| HICKS, DONALD L<br>3228 VALLEY FORGE TRL<br>FOREST HILL, TX 76140-1863 | | Claim Number: 4647<br>Claim Date: 09/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HICKS, J L<br>751 HARMONY CIR<br>WEATHERFORD, TX 76087-8963 | | Claim Number: 2819<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| ADMINISTRATIVE | Claimed: | $3,758.00 |
| PRIORITY | Claimed: | $3,758.00 |
| SECURED | Claimed: | $185,000.00 |
| TOTAL | Claimed: | $3,758.00 |
| HICKS, SHARI<br>13001 HARKNESS DR<br>DALLAS, TX 75243-2437 | | Claim Number: 3560<br>Claim Date: 08/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $2,722.00 |
| HIGHBERGER, KL<br>1716 S EDMONDS LN APT 46<br>LEWISVILLE, TX 75067-5859 | | Claim Number: 573<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| HIGHBERGER, KL<br>1716 S EDMONDS LN APT 46<br>LEWISVILLE, TX 75067-5859 | | Claim Number: 622<br>Claim Date: 05/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| HILL, ADEAN<br>306 PRAIRIE DR<br>RED OAK, TX 75154-2808 | | Claim Number: 484<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| HILL, DANIEL<br>1203 W POINT TAP RD<br>PALESTINE, TX 75803-8451 | | Claim Number: 477<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| HILL, PAULA<br>307 W 15TH ST<br>PORTALES, NM 88130-6807 | | Claim Number: 624<br>Claim Date: 05/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3235 (01/12/2015) | |
| UNSECURED | Claimed: | $400.00 | |
| HILLOCK, LLOYD F<br>164 E HURST BLVD TRLR 54<br>HURST, TX 76053-7816 | | Claim Number: 8074<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | |
| UNSECURED | Claimed: | $1,653.00 | |

| | | |
|---|---|---|
| HILTON FURNITURE & LEATHER GALLERY INC.<br>12100 GULF FWY<br>HOUSTON, TX 77034-4502 | Claim Number: 7982<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 11221 (05/10/2017) | |
| UNSECURED      Claimed: | $150,000.00 | |
| HINES, CRYSTAL SHEREA<br>6300 ELAND RUN<br>FORT WORTH, TX 76179-3683 | Claim Number: 1515<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED      Claimed: | $0.00  UNDET | |
| HINES, JAMES P<br>1812 W 2ND AVE<br>CORSICANA, TX 75110-4112 | Claim Number: 794<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| PRIORITY      Claimed: | $0.00  UNDET | |
| HINES, NELL FAYE<br>5920 DANGERFIELD CT<br>ARLINGTON, TX 76017-1082 | Claim Number: 4208<br>Claim Date: 08/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED      Claimed: | $0.00  UNDET | |
| HINES, SUZANNE<br>6211 W NORTHWEST HWY APT 307<br>DALLAS, TX 75225-3421 | Claim Number: 1758<br>Claim Date: 06/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED      Claimed: | $0.00  UNDET | |

| | | |
|---|---|---|
| HINKLE, GLORIA<br>216 JANICE DR<br>DENISON, TX 75020-4834 | | Claim Number: 2155<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| PRIORITY | Claimed: | $2,500.00 |
| HINOJOSA, EDWARD H<br>2003 VICKIE DR<br>IRVING, TX 75060-3619 | | Claim Number: 2811<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| HOBBS, ARRIA<br>PO BOX 382852<br>DUNCANVILLE, TX 75138-2852 | | Claim Number: 950<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HOBBS, DAPHNE M<br>8954 CARTAGENA PL<br>DALLAS, TX 75228-4597 | | Claim Number: 8077<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| HOBSON, JANE<br>PO BOX 4492<br>TULSA, OK 74159-0492 | | Claim Number: 9798<br>Claim Date: 11/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| HODGDON, LANA<br>1815 BIRNAM GLEN DR<br>SUGAR LAND, TX 77479-6197 | | Claim Number: 961<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| HODGE, DEBRA<br>1863 W. MOCKINGBIRD LN APT 312<br>DALLAS, TX 75235 | | Claim Number: 2626<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $275,000.00 |
| HOEHN, ROBERT<br>1336 WINDCREST DR<br>ROUND ROCK, TX 78664-9306 | | Claim Number: 3243<br>Claim Date: 07/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HOFFMAN, JELAYNE<br>4728 AVENUE O<br>GALVESTON, TX 77551 | | Claim Number: 1803<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $7,000.00   UNLIQ |
| HOLLAND, JOHN B<br>504 REED ST<br>ROANOKE, TX 76262-6649 | | Claim Number: 465<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4281 (04/27/2015) |
| ADMINISTRATIVE | Claimed: | $12,000.00 |
| PRIORITY | Claimed: | $12,000.00 |
| TOTAL | Claimed: | $12,000.00 |

| | | |
|---|---|---|
| HOLLEMON, BARBARA<br>4159 PRESIDENTS DR S<br>HOUSTON, TX 77047-6765 | | Claim Number: 3242<br>Claim Date: 07/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HOLLEY, JUDY<br>121 APACHE TRL<br>ALVARADO, TX 76009-2623 | | Claim Number: 8078<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HOLLIDAY, BILLY<br>304 E SOUTH ST<br>ITASCA, TX 76055-2606 | | Claim Number: 543<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HOLLOWAY, BOBBY<br>921 SUNSET ST<br>HOWE, TX 75459-4524 | | Claim Number: 7749<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HOLMES PHARMACY<br>PO BOX 297<br>JEWETT, TX 75846-0297 | | Claim Number: 1621<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| HOLMES, BARRY<br>PO BOX 49<br>GRANDVIEW, TX 76050-0049 | | Claim Number: 371<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| HOLMES, LAVERA<br>2642 TANNER ST<br>DALLAS, TX 75215-3550 | | Claim Number: 9895<br>Claim Date: 12/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| PRIORITY | Claimed: | $54.99 |
| SECURED | Claimed: | $0.00 |
| HOLMES, NAKIA A<br>12938 AZURE HEIGHTS PL<br>RHOME, TX 76078-6054 | | Claim Number: 2816<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| HOLMES, WILLIE<br>509 NAPLES TERRACE LN<br>LA MARQUE, TX 77568-6590 | | Claim Number: 10005<br>Claim Date: 03/16/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| SECURED | Claimed: | $0.00  UNDET |
| HOOD-OLAIYA, ANNETTE<br>843 MARSHALL RD<br>ANGLETON, TX 77515-4233 | | Claim Number: 319<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY | Claimed: | $55,000,000.00 |
| UNSECURED | Claimed: | $11,000,000.00 |
| TOTAL | Claimed: | $55,000,000.00 |

| | | |
|---|---|---|
| HOOVEN, MICHAEL<br>1611 HOLLAND ST APT 10<br>HOUSTON, TX 77029-2800 | | Claim Number: 625<br>Claim Date: 05/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HOPKINS, CYNTHIA L<br>4760 PRESTON RD #244-355<br>FRISCO, TX 75034-8548 | | Claim Number: 275<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| SECURED | Claimed: | $65,829.00 |
| HOPKINS, DARON<br>126 TENNYSON PL<br>COPPELL, TX 75019-5360 | | Claim Number: 1703<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HOPPER, GARY W<br>1264 WENDY CT<br>KENNEDALE, TX 76060-6029 | | Claim Number: 807<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HOPSON, DEWAYNE<br>216 ELM DR<br>TERRELL, TX 75160-1613 | | Claim Number: 2256<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| HORN, LUE PRICE<br>1638 E ELMORE AVE<br>DALLAS, TX 75216-2568 | | Claim Number: 1842<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HORNECKER, MICKEY C<br>609 NORTHCLIFFE DR<br>BELTON, TX 76513-6778 | | Claim Number: 4395<br>Claim Date: 09/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6125<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8151<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOUGLAND, HAROLD<br>4597 COURTYARD TRL<br>PLANO, TX 75024-2110 | | Claim Number: 2931<br>Claim Date: 06/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| HOUSEWRIGHT, SUZANNE<br>15615 PRESTON RD APT 1008<br>DALLAS, TX 75248-4850 | Claim Number: 3169<br>Claim Date: 07/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED    Claimed: | $0.00    UNDET | |
| HOUSTON CATHOLIC BOOKS & GIFTS LLC DBA H<br>4950 FM 1960 RD W STE E5<br>HOUSTON, TX 77069-4524 | Claim Number: 2762<br>Claim Date: 07/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED    Claimed: | $0.00    UNDET | |
| HOUSTON, ALISHA<br>1123 GOLF COURSE RD<br>COPPERAS COVE, TX 76522-1914 | Claim Number: 312<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED    Claimed: | $0.00    UNDET | |
| HOUSTON, CORA<br>3002 INDIGO TRL<br>ROUND ROCK, TX 78665-6298 | Claim Number: 4885<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| SECURED    Claimed: | $0.00    UNDET | |
| HOUSTON, DANNY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34011<br>Claim Date: 12/14/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC | |
| UNSECURED    Claimed: | $30,000.00 | |

| | | | |
|---|---|---|---|
| HOUSTON, JANET<br>16119 VILLA FONTANA WAY<br>HOUSTON, TX 77068-3743 | | Claim Number: 1653<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| HOWARD, A L<br>10148 COUNTY ROAD 280<br>TYLER, TX 75707-2385 | | Claim Number: 3092<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| PRIORITY | Claimed: | $0.00   UNDET | |
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7371<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| HOWARD, HAROLD<br>DBA ALLIED SERVICES<br>PO BOX 3591<br>MIDLAND, TX 79702-3591 | | Claim Number: 1241<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| HOWARD, HAROLD<br>PO BOX 3591<br>MIDLAND, TX 79702-3591 | | Claim Number: 1242<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| HOWARD, HAROLD<br>PO BOX 3591<br>MIDLAND, TX 79702-3591 | | Claim Number: 1243<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |
| HOY, PAMELA J<br>1304 FAIRFAX DR<br>MANSFIELD, TX 76063-2965 | | Claim Number: 2859<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HUA, DAVID<br>6067 ALMELO DR<br>ROUND ROCK, TX 78681-5539 | | Claim Number: 9955<br>Claim Date: 01/23/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HUCKIN III, WILLIAM P<br>3605 CARUTH BLVD<br>DALLAS, TX 75225-5102 | | Claim Number: 1118<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HUDSON, GLORIA<br>PO BOX 550423<br>HOUSTON, TX 77255-0423 | | Claim Number: 3483<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| HUDSON, SCOTT A.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 7889<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HUFF, JULIUS<br>3057 MILL RIDGE DR<br>PLANO, TX 75025-3971 | | Claim Number: 1779<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| SECURED<br>UNSECURED | Claimed:<br>Claimed: | $0.00<br>$9,600.00 |
| HUFF, JULIUS<br>3057 MILL RIDGE DR<br>PLANO, TX 75025-3971 | | Claim Number: 1780<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| SECURED<br>UNSECURED | Claimed:<br>Claimed: | $0.00<br>$9,600.00 |
| HUFF, JULIUS<br>3057 MILL RIDGE DR<br>PLANO, TX 75025-3971 | | Claim Number: 1781<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| SECURED<br>UNSECURED | Claimed:<br>Claimed: | $0.00<br>$9,600.00 |
| HUFF, LLEWELLYEN<br>3150 CLIFF CREEK CROSSING, #2708<br>DALLAS, TX 75237 | | Claim Number: 37773<br>Claim Date: 01/23/2017<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| HUFFMAN, M E<br>1 RETTA TER<br>WICHITA FALLS, TX 76309-4125 | | Claim Number: 1984<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HUFFSTUTTLER, KATHY<br>1119 WINDSONG LN<br>LONGVIEW, TX 75604-2816 | | Claim Number: 2409<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HUGHES, DUSTIN<br>2728 COCHRAN WAY<br>FORT WORTH, TX 76108-4998 | | Claim Number: 1787<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $300.00 |
| HUGHES, JUDY<br>5516 WOOD VIEW ST<br>NORTH RICHLAND HILLS, TX 76180-6634 | | Claim Number: 5549<br>Claim Date: 10/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HUGHES, KIMBERLY<br>5301 BONNER DR<br>CORPUS CHRISTI, TX 78411-4603 | | Claim Number: 615<br>Claim Date: 05/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| HUGHES, LETICIA<br>P.O. BOX 3106<br>DESOTO, TX 75123-3106 | | Claim Number: 2821<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $2,132.48 |
| HULLETT, DAVID LEE<br>2241 THEDFORD DR<br>DALLAS, TX 75217-8626 | | Claim Number: 2774<br>Claim Date: 07/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HUMBLE, ENAAM<br>3373 MARCUS POINTE BLVD<br>PENSACOLA, FL 32505-1898 | | Claim Number: 2326<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| HUMPHRIES, MILDRED ANNE<br>10206 CANDLEWOOD DR<br>HOUSTON, TX 77042-1520 | | Claim Number: 1999<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HUNT, NORMA L<br>1501 ARCHER CITY HWY APT 1304<br>WICHITA FALLS, TX 76302-5157 | | Claim Number: 1510<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |

| HUNTER, CHARLEY<br>1802 PECAN FOREST DR<br>MISSOURI CITY, TX 77459-4566 | | Claim Number: 759<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $2,550.00 |
| PRIORITY | Claimed: | $2,775.00 |
| SECURED | Claimed: | $0.00 |
| TOTAL | Claimed: | $2,550.00 |
| HUNTER, KIM<br>5950 SILTSTONE LN APT 823<br>FORT WORTH, TX 76137-8012 | | Claim Number: 3294<br>Claim Date: 07/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| HURD, NICHOLAS<br>2701 BOULDER DR<br>WICHITA FALLS, TX 76306-5037 | | Claim Number: 2630<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HUSTON, STACY<br>5735 KENWOOD AVE<br>DALLAS, TX 75206-5509 | | Claim Number: 1660<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $381.51 |
| HUTCHISON, OB B<br>5312 BENT TREE DR<br>DALLAS, TX 75248-2006 | | Claim Number: 2162<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| UNSECURED | Claimed: | $158.00 |

| | | |
|---|---|---|
| HYATT, YVONNE H<br>PO BOX 941186<br>PLANO, TX 75094-1186 | Claim Number: 1389<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNDET | | |

| | | |
|---|---|---|
| HYLES, CHARLES<br>201 PIEDMONT LN<br>GEORGETOWN, TX 78633-5158 | Claim Number: 2140<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNDET | | |

| | | |
|---|---|---|
| HYSELL, CYNTHIA<br>5064 FM 744<br>CORSICANA, TX 75110-6016 | Claim Number: 596<br>Claim Date: 05/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNDET | | |

| | | |
|---|---|---|
| IMG COLLEGE, LLC<br>ATTN: MARK BENNETT<br>540 N. TRADE ST.<br>WINSTON-SALEM, NC 27101 | Claim Number: 3798<br>Claim Date: 08/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $6,265.00 | Scheduled: | $6,265.00 |

| | | |
|---|---|---|
| IN PLACE APARTMENT LMTD<br>1200 W WALNUT HILL LN STE 3300<br>IRVING, TX 75038-3044 | Claim Number: 1673<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNDET | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| INFOGROUP<br>PO BOX 957742<br>ST LOUIS, MO 63195-7742 | | Claim Number: 4050<br>Claim Date: 09/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | | | |
| UNSECURED | Claimed: | $46,823.29 | Scheduled: | $46,823.29 | | | |
| INFOGROUP<br>PO BOX 957742<br>ST LOUIS, MO 63195-7742 | | Claim Number: 99099<br>Claim Date: 12/14/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | | | |
| UNSECURED | Claimed: | $46,823.29 | | | Allowed: | $46,823.29 | |
| INFORMATION ALLIANCE<br>ATTN: KIM C. LARSON<br>1755 NORTH 400E SUITE 101<br>N. LOGAN, UT 84341 | | Claim Number: 172<br>Claim Date: 05/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | | | |
| UNSECURED | Claimed: | $34,218.03 | | | | | |
| INFORMATION ALLIANCE<br>ATTN: KIM C. LARSON<br>1755 NORTH 400E SUITE 101<br>N. LOGAN, UT 84341 | | Claim Number: 3074<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | | | |
| UNSECURED | Claimed: | $3,170.98 | Scheduled: | $37,389.01 | | | |
| INGRAM, CHERI S<br>10214 HILLMERE<br>HOUSTON, TX 77070-2638 | | Claim Number: 2347<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) | | | | | |
| SECURED | Claimed: | $69,903.61 | | | | | |

Alphabetical Claims Register for TXU ENERGY (14-10997)

| | | |
|---|---|---|
| INTERCALL<br>7171 MERCY RD<br>STE 200<br>OMAHA, NE 68106 | | Claim Number: 118-06<br>Claim Date: 05/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $207.06 |
| INTERCALL<br>7171 MERCY RD<br>STE 200<br>OMAHA, NE 68106 | | Claim Number: 118-13<br>Claim Date: 05/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $69.99　　Scheduled:　　$14.95 |
| IOVINE, JACK<br>4344 KENWOOD DR<br>GRAPEVINE, TX 76051-6710 | | Claim Number: 906<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00　UNDET |
| ITA-TOYO, ANWANA<br>8018 HERTFORDSHIRE CIR<br>SPRING, TX 77379-4645 | | Claim Number: 291<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $4,897.00 |
| ITS A PIECE OF CAKE - CUSTOM CAKES<br>1209 BERKLEY DR.<br>GRAPEVINE, TX 76051 | | Claim Number: 918<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $200.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| IVEY, CECILIA<br>PO BOX 152902<br>ARLINGTON, TX 76015-8902 | | Claim Number: 1638<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | | | | |
| PRIORITY | Claimed: | $0.00   UNDET | | | | | |
| IVY, IRIS V<br>PO BOX 611<br>FAIRFIELD, TX 75840-0011 | | Claim Number: 9732<br>Claim Date: 10/31/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | | Claim Number: 9564<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 1957 (09/03/2014) | | | | | |
| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00 UNLIQ | Allowed: | $945,000,000.00 |
| J D GAS INC.<br>PO BOX 824<br>STEPHENVILLE, TX 76401-0007 | | Claim Number: 470<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| JACKSON, ANDREA<br>1717 E RICHARDS ST<br>TYLER, TX 75702-6362 | | Claim Number: 4438<br>Claim Date: 09/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | | | | | |
| UNSECURED | Claimed: | $1,875.00 | | | | | |

| | | |
|---|---|---|
| JACKSON, DEBORAH<br>2735 LAKESIDE VILLAGE DR<br>MISSOURI CITY, TX 77459-4348 | | Claim Number: 5667<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JACKSON, GRADY<br>1600 GRINNELL ST<br>DALLAS, TX 75216-5526 | | Claim Number: 1269<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| JACKSON, JACK<br>126 S WOODS ST STE A<br>SHERMAN, TX 75092-7396 | | Claim Number: 350<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JACKSON, JACK<br>1535 CRESCENT DR<br>SHERMAN, TX 75092-5567 | | Claim Number: 351<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JACKSON, JANIS<br>918 GALLOWAY AVE<br>DALLAS, TX 75216-1120 | | Claim Number: 10044<br>Claim Date: 04/09/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $715.47 |

| | | |
|---|---|---|
| JACKSON, JUANITA<br>7242 UMPHRESS RD UNIT 7A<br>DALLAS, TX 75217-1571 | | Claim Number: 1509<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JACKSON, LASHUIDA<br>8431 QUAIL CREST DR<br>MISSOURI CITY, TX 77489-5377 | | Claim Number: 2499<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |
| JACKSON, LEOLA<br>922 CENTERWOOD DR<br>HOUSTON, TX 77013-5747 | | Claim Number: 2646<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JACKSON, LETITIA<br>3906 COPPER CRK<br>BAYTOWN, TX 77521-3089 | | Claim Number: 491<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JACKSON, RASHIKA<br>2200 TRACEY ANN LN<br>KILLEEN, TX 76543-5985 | | Claim Number: 3023<br>Claim Date: 07/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| TOTAL | Claimed: | $2,500.00 |

| | | |
|---|---|---|
| JACKSON, SHARON<br>1600 GRINNELL ST<br>DALLAS, TX 75216-5526 | | Claim Number: 1677<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| JACKSON, SHELIA<br>619 WILLOWBROOK CIR<br>DUNCANVILLE, TX 75116-4506 | | Claim Number: 8066<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY | Claimed: | $15,000.00 |
| JACKSTADT, MARK C<br>4420 KELLY ELLIOTT RD<br>ARLINGTON, TX 76017-1350 | | Claim Number: 1789<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JACOBS, RON<br>CYPRESS WATERS BLVD N 107<br>COPPELL, TX 75019 | | Claim Number: 2282<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JACOBS, SHAMMIKA<br>908 CASON ST<br>NACOGDOCHES, TX 75961-4534 | | Claim Number: 2990<br>Claim Date: 07/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3839 (03/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| JACQUET, KEISHA<br>505 MOCKINGBIRD DR<br>MANSFIELD, TX 76063-1533 | | Claim Number: 9928<br>Claim Date: 12/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $50,000.00 |
| PRIORITY | Claimed: | $50,000.00 |
| SECURED | Claimed: | $14,000.00 |
| UNSECURED | Claimed: | $28,000.00 |
| TOTAL | Claimed: | $50,000.00 |
| JAMES A MAHER JR MD LLC<br>28247 STONESTEAD DR<br>KATY, TX 77494-0680 | | Claim Number: 3414<br>Claim Date: 07/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JAMES, AMBER<br>3505 EBB CIR<br>FAIRBURN, GA 30213-3533 | | Claim Number: 5077<br>Claim Date: 10/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
| PRIORITY | Claimed: | $15,000.00 |
| JAMES, ELLA<br>3800 WILLIAM DEHAES DR APT 1511<br>IRVING, TX 75038-4944 | | Claim Number: 1972<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $7,000.00 |
| JAMES, WANDA M.<br>513 W CLOVER PARK DR<br>FORT WORTH, TX 76140-6546 | | Claim Number: 197<br>Claim Date: 05/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| JANAK, JEFFERY<br>4476 FAIRWAY DR<br>CARROLLTON, TX 75010-1142 | | Claim Number: 2703<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $500.00  UNLIQ |
| JANKINS, CREG<br>9302 CRICKET DR<br>KILLEEN, TX 76542-6360 | | Claim Number: 712<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| JANOW, SANDY<br>219 SEASIDE DR<br>GUN BARREL CITY, TX 75156-4273 | | Claim Number: 2351<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| ADMINISTRATIVE | Claimed: | $856.95 |
| PRIORITY | Claimed: | $856.95 |
| SECURED | Claimed: | $856.95 |
| UNSECURED | Claimed: | $856.95 |
| TOTAL | Claimed: | $856.95 |
| JAPERSON, JOHN<br>1623 HOVEDEN DR<br>KATY, TX 77450-4901 | | Claim Number: 4502<br>Claim Date: 09/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00  UNDET |
| JEFFRIES, CATHY<br>6039 DOWNWOOD FOREST DR<br>HOUSTON, TX 77088-1610 | | Claim Number: 9965<br>Claim Date: 02/05/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $5,000.00 |

| | | |
|---|---|---|
| JENKINS, CHARLOTTE<br>19419 DIVERSION DR<br>TOMBALL, TX 77375-7684 | | Claim Number: 862<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00    UNDET |
| JENKINS, FRANKIE MAE<br>1220 HERITAGE DR APT 63<br>JACKSONVILLE, TX 75766-5845 | | Claim Number: 215<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00    UNDET |
| JENKINS, KIMBERLY<br>7450 ASHBURN ST<br>HOUSTON, TX 77061-1502 | | Claim Number: 4007<br>Claim Date: 09/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| SECURED | Claimed: | $0.00    UNDET |
| JENSEN, SHARON<br>1621 36TH AVE N<br>TEXAS CITY, TX 77590-4063 | | Claim Number: 1556<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00    UNDET |
| JEWELL, CLINTON<br>11514 DAVENWOOD DR<br>HOUSTON, TX 77089-6005 | | Claim Number: 3689<br>Claim Date: 08/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00    UNDET |

| | | | | |
|---|---|---|---|---|
| JEWELL, JAMIE<br>2771 BAY MEADOWS CIR<br>DALLAS, TX 75234-7277 | | Claim Number: 1035<br>Claim Date: 06/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| JHONSON, ZAIRE<br>4426 PINE LANDING DR<br>MISSOURI CITY, TX 77459-6717 | | Claim Number: 1526<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| JOHNSON CONTROLS INC<br>PO BOX 730068<br>DALLAS, TX 75373-0068 | | Claim Number: 5696<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $11,000.40 | Scheduled: | $4,010.00 |
| JOHNSON, AMIEE SHENAY<br>2303 W TIDWELL RD APT 4503<br>HOUSTON, TX 77091-4770 | | Claim Number: 9699<br>Claim Date: 10/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | | |
| UNSECURED | Claimed: | $300.00 | | |
| JOHNSON, ANGELA<br>4036 SUN VALLEY DR<br>DALLAS, TX 75216-6045 | | Claim Number: 2589<br>Claim Date: 06/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | | |
| ADMINISTRATIVE | Claimed: | $142.60 | | |
| PRIORITY | Claimed: | $142.60 | | |
| UNSECURED | Claimed: | $142.60 | | |
| TOTAL | Claimed: | $142.60 | | |

| | | |
|---|---|---|
| JOHNSON, BEVERLY<br>610 E 18TH ST<br>BIG SPRING, TX 79720-5634 | | Claim Number: 1448<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| JOHNSON, FRESHUNDIA<br>3047 CLIFF CREEK DR<br>DALLAS, TX 75233-1701 | | Claim Number: 3621<br>Claim Date: 08/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| JOHNSON, GALE<br>1180 E CARNEGIE ST<br>WINNSBORO, TX 75494-3538 | | Claim Number: 1477<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| JOHNSON, JESS<br>1420 FOUNTAIN VIEW DR APT 237<br>HOUSTON, TX 77057-2457 | | Claim Number: 4203<br>Claim Date: 08/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| JOHNSON, KATHERINE<br>1605 REUNION CIR<br>CARROLLTON, TX 75007-5026 | | Claim Number: 3925<br>Claim Date: 08/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| JOHNSON, KATHY<br>4225 FARM ROAD 1497<br>PARIS, TX 75462-2340 | | Claim Number: 2296<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $14,250.00 |
| JOHNSON, LILLIAN<br>923 MIDDLE RUN PL<br>DUNCANVILLE, TX 75137-2031 | | Claim Number: 4065<br>Claim Date: 09/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| JOHNSON, MARIA<br>6449 PERDIDO DR<br>WATAUGA, TX 76148-2842 | | Claim Number: 1822<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| SECURED | Claimed: | $26,756.34 |
| JOHNSON, MIA<br>1908 N OVERBROOK DR<br>OKLAHOMA CITY, OK 73121-2849 | | Claim Number: 2540<br>Claim Date: 06/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $18,000.00 |
| JOHNSON, PAMELA<br>4202 CHIPLEY DR<br>PASADENA, TX 77505 | | Claim Number: 4972<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| JOHNSON, REGINA<br>2824 RIDGE RD N<br>FORT WORTH, TX 76133-7726 | | Claim Number: 565<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $10,000.00 |
| SECURED | Claimed: | $0.00 |
| JOHNSON, RHEA<br>18906 TWIGSWORTH LN<br>HUMBLE, TX 77346-2608 | | Claim Number: 6069<br>Claim Date: 10/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JOHNSON, RICKY E<br>818 E MORNINGSIDE DR<br>FORT WORTH, TX 76104-6805 | | Claim Number: 348<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JOHNSON, ROSALIND<br>4700 WIMBLETON WAY APT 1424<br>DALLAS, TX 75227-2526 | | Claim Number: 2176<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $317,000.00 |
| JOHNSON, RUSSELL<br>420 CHARLESTON CT<br>HURST, TX 76054-3517 | | Claim Number: 1767<br>Claim Date: 06/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY | Claimed: | $25,000.00 |

JOHNSON, RUTHIE
5011 RAMEY AVE
FORT WORTH, TX 76105-3716

Claim Number: 2606
Claim Date: 06/26/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 3468 (02/06/2015)

| UNSECURED | Claimed: | $28,000.00 |
|---|---|---|

JOHNSON, SANDRA
101 W OAK ST
CROCKETT, TX 75835-3112

Claim Number: 4459
Claim Date: 09/16/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 3236 (01/12/2015)

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

JOHNSON, STEPHANIE
6213 FRANWOOD TER
FORT WORTH, TX 76112

Claim Number: 3448
Claim Date: 08/01/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 4373 (05/01/2015)

| UNSECURED | Claimed: | $1,000.00 |
|---|---|---|

JOHNSON, VICKI Y
5350 FOSSIL CREEK BLVD APT 322
FORT WORTH, TX 76137-6229

Claim Number: 3127
Claim Date: 07/15/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 4373 (05/01/2015)

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|

JOHNSON, ZAIRE
4426 PINE LANDING DR
MISSOURI CITY, TX 77459-6717

Claim Number: 1182
Claim Date: 06/05/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 3236 (01/12/2015)

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| JONES REED, EVELYN D<br>609 PINEVIEW LN<br>FORT WORTH, TX 76140-6506 | Claim Number: 3125<br>Claim Date: 07/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| SECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| JONES, ADRIAN<br>4643 E COCHISE DR<br>PHOENIX, AZ 85028-4219 | Claim Number: 3517<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| JONES, BARBARA B<br>1243 WILLOWWOOD DR<br>CLEBURNE, TX 76033-4625 | Claim Number: 5751<br>Claim Date: 10/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| JONES, BEATRICE<br>409 NW 11TH ST<br>ANDREWS, TX 79714 | Claim Number: 3370<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|

| SECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| JONES, BILLY G<br>6749 RIDGEWOOD DR<br>NORTH RICHLAND HILLS, TX 76182-7637 | Claim Number: 4601<br>Claim Date: 09/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

Alphabetical Claims Register for TXU ENERGY (14-10997)

| | | |
|---|---|---|
| JONES, BOBBIE J<br>6544 WILD HONEY DR<br>DALLAS, TX 75241-6616 | | Claim Number: 5649<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| JONES, CAMELLIA<br>8414 CAPTAINS CV<br>DALLAS, TX 75249-2830 | | Claim Number: 3049<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00  UNDET |
| JONES, DOROTHY<br>4604 FRIARS LN<br>GRAND PRAIRIE, TX 75052-3609 | | Claim Number: 4682<br>Claim Date: 09/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| JONES, FRED<br>3002 S 10TH ST<br>ABILENE, TX 79605-3015 | | Claim Number: 1440<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| JONES, JEANETTE MOSMAN<br>1730 COUNTY ROAD 401<br>GAINESVILLE, TX 76240-2088 | | Claim Number: 2104<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |

| JONES, JENNETT C<br>PO BOX 381416<br>DUNCANVILLE, TX 75138-1416 | | Claim Number: 9702<br>Claim Date: 10/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
|---|---|---|
| PRIORITY | Claimed: | $2,775.00 |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $52,425.00 |
| JONES, JERRY R<br>4200 POPPY DR<br>MANSFIELD, TX 76063-6843 | | Claim Number: 3063<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JONES, JUDY M<br>3727 ANDREWS HWY APT 816<br>ODESSA, TX 79762-6308 | | Claim Number: 4070<br>Claim Date: 09/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JONES, KAREN<br>721 N A AVE<br>KERMIT, TX 79745-1605 | | Claim Number: 947<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $0.00 |
| JONES, KATHLEEN<br>PO BOX 370<br>HUTTO, TX 78634-0370 | | Claim Number: 3386<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| JONES, KEVIN<br>8012 PEYTON LN APT 811<br>FORT WORTH, TX 76134-4126 | | Claim Number: 3259<br>Claim Date: 07/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| SECURED | Claimed: | $0.00   UNDET | |
| JONES, LATONDRA<br>1648 GINGER DR<br>LANCASTER, TX 75146-4937 | | Claim Number: 3711<br>Claim Date: 08/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $450.00 | |
| JONES, LISA<br>9241 WELCH FOLLY LN<br>FRISCO, TX 75035-3174 | | Claim Number: 838<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| JONES, LISA<br>19450 PLANTATION COVE LN<br>KATY, TX 77449-4865 | | Claim Number: 2077<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| JONES, OLLIE<br>ATTN: REGINA JONES MAYFIELD<br>200 LAKEMONT DR.<br>HUTTO, TX 78634 | | Claim Number: 3136<br>Claim Date: 07/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| SECURED | Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| JONES, PAT A<br>402 CREEKSIDE DR<br>RICHARDSON, TX 75081-2906 | | Claim Number: 2427<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JONES, R T<br>12588 COUNTY ROAD 411<br>TYLER, TX 75706-4000 | | Claim Number: 3501<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JONES, R T<br>12588 COUNTY ROAD 411<br>TYLER, TX 75706-4000 | | Claim Number: 3502<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JONES, SHAMIKA<br>1102 SHIRLEEN DR<br>STAFFORD, TX 77477-6386 | | Claim Number: 4089<br>Claim Date: 09/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| JONES, STELLA<br>7813 FM 14<br>TYLER, TX 75706-7860 | | Claim Number: 3828<br>Claim Date: 08/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| JONES, TED D<br>PO BOX 2844<br>CLEBURNE, TX 76133 | Claim Number: 5007<br>Claim Date: 10/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| JONES, VERNIA MAE<br>1471 S JACKSON AVE<br>ODESSA, TX 79761-6749 | Claim Number: 4071<br>Claim Date: 09/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| JORDAN, DENISE R<br>549 NEWBERRY ST<br>GRAND PRAIRIE, TX 75052-3421 | Claim Number: 8055<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| JORDAN, DONNA<br>611 SANTA ROSA AVE<br>ODESSA, TX 79763-3641 | Claim Number: 1551<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| JORDAN, MARGARET<br>7039 ROCKERGATE DR<br>MISSOURI CITY, TX 77489-3449 | Claim Number: 2991<br>Claim Date: 07/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| JORDAN, RONNIE<br>13127 CHERRYGLADE CT<br>HOUSTON, TX 77044-6543 | | Claim Number: 1117<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JORDAN, W T<br>PO BOX 3347<br>WICHITA FALLS, TX 76301-0347 | | Claim Number: 3825<br>Claim Date: 08/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JOSEPH, DEBRA<br>7500 ROLLING BROOK DR APT 1010<br>FRISCO, TX 75034-5448 | | Claim Number: 2120<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JOSLIN, GEORGIA LORETTA<br>835 FM 2021<br>LUFKIN, TX 75901-5492 | | Claim Number: 445<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JOYCE, HELEN<br>9215 BRUTON RD APT 224<br>DALLAS, TX 75217-2559 | | Claim Number: 8042<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| JOYER, LEONARD<br>2207 MISTY MORNING LN<br>TEMPLE, TX 76502-3364 | | Claim Number: 3649<br>Claim Date: 08/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3876 (03/12/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |
| JOYER, SHELIA<br>2207 MISTY MORNING LN<br>TEMPLE, TX 76502-3364 | | Claim Number: 3648<br>Claim Date: 08/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3876 (03/12/2015) |
| UNSECURED | Claimed: | $163,832.09 |
| JUAREZ, ARLENE<br>600 N HANSBARGER ST<br>EVERMAN, TX 76140-2809 | | Claim Number: 9886<br>Claim Date: 11/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |
| JUAREZ, SAL<br>1068 W HERITAGE ST<br>ODESSA, TX 79766-1204 | | Claim Number: 3203<br>Claim Date: 07/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |
| JUMP START CHRISTIAN ACADEMY INC<br>PO BOX 1034<br>FULSHEAR, TX 77441-1034 | | Claim Number: 3207<br>Claim Date: 07/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| ADMINISTRATIVE | Claimed: | $2,300.00 |

| | | |
|---|---|---|
| JUNKIN, BETTY<br>810 EASTRIDGE CIR<br>RED OAK, TX 75154-5202 | | Claim Number: 1227<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | |
|---|---|---|
| JURADO, MARIANA<br>1505 S COLORADO ST<br>MIDLAND, TX 79701-8150 | | Claim Number: 1447<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | |
|---|---|---|
| K&L GATES LLP<br>ATTN: CHARLES A. HOKANSON, CFO<br>K&L GATES CENTER<br>210 SIXTH AVENUE<br>PITTSBURGH, PA 15222 | | Claim Number: 3284<br>Claim Date: 07/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| UNSECURED | Claimed: | $3,126.50 | Scheduled: | $3,062.50 |
|---|---|---|---|---|

| | | |
|---|---|---|
| KALTHOFF, LOIS<br>326 STAHLMAN AVE<br>DESTIN, FL 32541-1576 | | Claim Number: 2432<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

| PRIORITY | Claimed: | $0.00 UNDET |
|---|---|---|

| | | |
|---|---|---|
| KANU, CHINENYE<br>530 BUCKINGHAM RD APT 835<br>RICHARDSON, TX 75081-5738 | | Claim Number: 2809<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |

| PRIORITY | Claimed: | $13,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KARR, DENISSA<br>122 N GLENCOE CIR<br>WICHITA FALLS, TX 76302-3109 | | Claim Number: 3107<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| SECURED | Claimed: | $23,047.83 |
| KATY FLOWERS<br>6191 HIGHWAY BLVD STE 107<br>KATY, TX 77494-1129 | | Claim Number: 4048<br>Claim Date: 09/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4281 (04/27/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7088<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| KELLER, STEPHEN<br>1921 RUTHERFORD LN<br>ARLINGTON, TX 76014-3517 | | Claim Number: 9896<br>Claim Date: 12/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |
| KELLEY, ELSIE<br>8027 MISTY VALE LN<br>HOUSTON, TX 77075-4630 | | Claim Number: 3088<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |

ENERGY FUTURE HOLDINGS CORP.    Case 14-10979-CSS   Doc 12061-1   Filed 10/16/17   Page 3849 of 4800
Alphabetical Claims Register for TXU ENERGY (14-10997)

Date: 10/05/2017

| | | |
|---|---|---|
| KELLEY, LAWRENCE C<br>6634 HONEYRIDGE LN<br>SAN ANTONIO, TX 78239 | | Claim Number: 1764<br>Claim Date: 06/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| SECURED | Claimed: | $398.00 |
| KELLEY, RAY D<br>5525 CHIMNEY ROCK RD<br>ABILENE, TX 79606-4365 | | Claim Number: 1889<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| KELLUM, LEIGH ANN<br>127 TRINITY ST<br>HILLSBORO, TX 76645-3062 | | Claim Number: 460<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| KELLY HART & HALLMAN LLP<br>ATTN: KATHERINE T. HOPKINS<br>201 MAIN STREET, SUITE 2500<br>FORT WORTH, TX 76102 | | Claim Number: 7549<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4326 (04/27/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KELLY, DEBORAH<br>PO BOX 455<br>SHARPES, FL 32959 | | Claim Number: 6299<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| KELSO, KENT<br>7105 N SUNDANCE DR<br>JOSHUA, TX 76058-4573 | | Claim Number: 2578<br>Claim Date: 06/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| KEMP, MILDRED<br>800 E PECAN ST<br>GAINESVILLE, TX 76240-4920 | | Claim Number: 1782<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| KENDRICK, JOHNNY<br>3916 PORTLAND ST<br>IRVING, TX 75038-6652 | | Claim Number: 1076<br>Claim Date: 06/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY | Claimed: | $9,380.00 |
| SECURED | Claimed: | $0.00 |
| KENNEDY, ROGER T<br>4709 WOODVIEW ST<br>ARLINGTON, TX 76013-4123 | | Claim Number: 2247<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| KERL, TIMOTHY<br>5205 COCKRELL AVE<br>FORT WORTH, TX 76133-2301 | | Claim Number: 3309<br>Claim Date: 07/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY | Claimed: | $5,000.00 |

| | | |
|---|---|---|
| KETCH, JOANNE<br>2000 WESTBOROUGH DR APT 924<br>KATY, TX 77449-3283 | Claim Number: 9633<br>Claim Date: 10/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| KEYES, MICHAEL<br>1204 NAKOMIS DR NE UNIT A<br>ALBUQUERQUE, NM 87112-6079 | Claim Number: 1808<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| KEYES, SUSAN<br>2328 WIMCREST ST 1<br>GALVESTON, TX 77551 | Claim Number: 2891<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 10371 (12/13/2016) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| KIM, JOSHUA<br>1833 CLARK TRL<br>GRAND PRAIRIE, TX 75052-2208 | Claim Number: 3334<br>Claim Date: 07/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) | |
| UNSECURED          Claimed: | $490.00 | |
| KIMBLE, WILLIE<br>10602 ACACIA FOREST TRL<br>HOUSTON, TX 77089-5939 | Claim Number: 499<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |

| KIMMEL, RICHARD D<br>6525 BELLAIRE DR S<br>FORT WORTH, TX 76132-1138 | | Claim Number: 802<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
|---|---|---|
| SECURED | Claimed: | $0.00   UNDET |
| KING, LYNDA<br>D/B/A BOBBY KING<br>3337 E FM 4<br>CLEBURNE, TX 76031-8733 | | Claim Number: 7547<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| PRIORITY | Claimed: | $4,244.00 |
| UNSECURED | Claimed: | $4,244.00 |
| TOTAL | Claimed: | $4,244.00 |
| KING, SHERRI L<br>2525 E LAKE SHORE DR<br>WACO, TX 76705-1789 | | Claim Number: 3788<br>Claim Date: 08/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| KING, SHIRLEY<br>643 CARRIAGE HOUSE<br>SPRING BRANCH, TX 78070-4984 | | Claim Number: 3489<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| KIRBY, CARRIE L.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 9755<br>Claim Date: 10/31/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KIRKLAND, JOHN<br>136 CR 264<br>BECKVILLE, TX 75631-9802 | | Claim Number: 3991<br>Claim Date: 09/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5126 (07/28/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| KIRKPATRICK, LORIE<br>300 E SOUTH ST<br>ITASCA, TX 76055-2606 | | Claim Number: 2066<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| KIRVEN, JOSEPH<br>5151 CLOVER ST<br>HOUSTON, TX 77033-3903 | | Claim Number: 1006<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| KLB THRIFT STORE<br>6420 STRAWBERRY TRL<br>DALLAS, TX 75241-6040 | | Claim Number: 11742<br>Claim Date: 09/21/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNDET |
| KLEINE AUTOMATION ELECTRIC<br>P.O. BOX 340<br>HOBBS, NM 88241-0340 | | Claim Number: 2406<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $9,075.35 |

| | | |
|---|---|---|
| KLEMENT, GREG<br>PO BOX 820<br>PROSPER, TX 75078-0820 | | Claim Number: 1364<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| KLEMENT, GREG A<br>PO BOX 820<br>PROSPER, TX 75078-0820 | | Claim Number: 1367<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| KLESSIG, RICHARD E<br>3524 AMHERST AVE<br>UNIVERSITY PARK, TX 75225-7419 | | Claim Number: 4649<br>Claim Date: 09/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| KNOX, ROWENA YVONNE<br>7084 COUNTY ROAD 4614<br>COMMERCE, TX 75428-5832 | | Claim Number: 1305<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| ADMINISTRATIVE<br>SECURED | Claimed:<br>Claimed: | $900.00<br>$0.00 |
| KNUPPEL, PAULA<br>18706 ARLAN LAKE DR<br>SPRING, TX 77388-2000 | | Claim Number: 3000<br>Claim Date: 07/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| UNSECURED | Claimed: | $760.65 |

| | | |
|---|---|---|
| KOENNING, BARBARA<br>1328 JOSEPHINE DR APT 4<br>ALICE, TX 78332-3952 | Claim Number: 3572<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED        Claimed: | $0.00   UNDET | |
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9361<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| KOSTAK, CONNIE L<br>14402 SUGAR MILL CIR<br>HOUSTON, TX 77095-3419 | Claim Number: 1590<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| SECURED        Claimed: | $0.00   UNDET | |
| KOVACH, SUSAN<br>6320 LUNAR DR<br>FORT WORTH, TX 76134-2856 | Claim Number: 5281<br>Claim Date: 10/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED        Claimed: | $0.00   UNDET | |
| KOWALICK, WYNSU LAWRENCE<br>929 CARTER RD<br>WICHITA FALLS, TX 76310-0716 | Claim Number: 488<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED        Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| KOZIOL, ROBERTH<br>1411 RANSOM RD<br>MENA, AR 71953 | | Claim Number: 9918<br>Claim Date: 12/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00　UNDET |
| KRAEMER, DAN<br>1205 DONEGAL LN<br>GARLAND, TX 75044-3405 | | Claim Number: 13004<br>Claim Date: 11/04/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00　UNDET |
| KRAFT, RICHARD<br>58 JOSHUA CT<br>LAKE JACKSON, TX 77566-5471 | | Claim Number: 2190<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| UNSECURED | Claimed: | $443,235.00 |
| KRAFT, RICHARD M.<br>721 W MULBERRY PARKSIDE BLVD 415<br>ANGLETON, TX 77515 | | Claim Number: 3255<br>Claim Date: 07/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11629 (07/28/2017) |
| UNSECURED | Claimed: | $394,745.00　UNLIQ |
| KRAKAUR, RICHARD<br>1200 POST OAK BLVD APT 507<br>HOUSTON, TX 77056-3174 | | Claim Number: 1109<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $0.00 |

| KROEGER, DAVID<br>1013 LINDSTROM DR<br>FORT WORTH, TX 76131-5312 | | Claim Number: 444<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
|---|---|---|
| PRIORITY | Claimed: | $0.00   UNDET |

| KROL, JOSEPH E<br>8908 COUNTY ROAD 513<br>ALVARDO, TX 76009-8735 | | Claim Number: 3089<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| KROMIS, THOMAS<br>2957 FLORENCE WAY<br>LEWISVILLE, TX 75067-4199 | | Claim Number: 3610<br>Claim Date: 08/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| KRUG, RICHARD<br>4704 STONEHEARTH PL<br>DALLAS, TX 75287-7518 | | Claim Number: 1333<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5255 (08/10/2015) |
|---|---|---|
| UNSECURED | Claimed: | $10,101.42 |

| KUECK, STEVE E<br>11180 MARSH WREN CIR<br>FLINT, TX 75762-8740 | | Claim Number: 2767<br>Claim Date: 07/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| KULAS, JOHN<br>7405 SENECA FALLS LOOP<br>AUSTIN, TX 78739 | | Claim Number: 3737<br>Claim Date: 08/19/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8438<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KUYKENDALL, R L<br>1454 BEARGRASS CT<br>VALPARAISO, IN 46385-6110 | | Claim Number: 3566<br>Claim Date: 08/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| L Q MANAGEMENT LLC<br>909 HIDDEN RDG STE 600<br>IRVING, TX 75038-3822 | | Claim Number: 711<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) |
| UNSECURED | Claimed: | $81.77 |
| L5E LLC<br>4545 FULLER DR STE 412<br>IRVING, TX 75038-6569 | | Claim Number: 7514<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| LA QUINTA INN #6303<br>2451 SHADOW VIEW LN<br>HOUSTON, TX 77077 | | Claim Number: 4977<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | |
| UNSECURED | Claimed: | $172.99 | Scheduled: | $198.73 |
| LACY, FRANKIE<br>6618 HEATH ST<br>HOUSTON, TX 77016 | | Claim Number: 3196<br>Claim Date: 07/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| SECURED | Claimed: | $0.00   UNDET | | |
| LAFFERTY, CHRISTINA<br>2120 HILLCROFT DR<br>ROCKWALL, TX 75087-3163 | | Claim Number: 2243<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| LAKES, JANE HAVEN<br>1018 JANEHAVEN LKS<br>CLEBURNE, TX 76033-6531 | | Claim Number: 546<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| LAL, HARBANS<br>6415 AMICABLE DR<br>ARLINGTON, TX 76016-2009 | | Claim Number: 1139<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

| | | | |
|---|---|---|---|
| LAMBERT, GARY<br>2013 FAIRWAY BEND DR<br>HASLET, TX 76052-2805 | | Claim Number: 1797<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| LAMBERT, GARY<br>2013 FAIRWAY BEND DR<br>HASLET, TX 76052-2805 | | Claim Number: 1798<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| LAMBERT, GARY<br>2013 FAIRWAY BEND DR<br>HASLET, TX 76052-2805 | | Claim Number: 1799<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| LAMBERT, LATONYA<br>711 FM 1959 RD APT 804<br>HOUSTON, TX 77034-5472 | | Claim Number: 1592<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| LAMESA REALESTATE LLC<br>308 N 20TH ST<br>LAMESA, TX 79331 | | Claim Number: 4776<br>Claim Date: 09/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| LAMOTHE, RYAN<br>2511 CANEY CREEK CT<br>RICHMOND, TX 77469 | | Claim Number: 3199<br>Claim Date: 07/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| LAMPE, MICHAEL<br>15070 KIMBERLEY CT<br>HOUSTON, TX 77079-5125 | | Claim Number: 5451<br>Claim Date: 10/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| LAMPTON, ANDRE<br>PO BOX 8676<br>TYLER, TX 75711-8676 | | Claim Number: 921<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| LAND, MYRA<br>1905 VZ COUNTY ROAD 4111<br>CANTON, TX 75103-8248 | | Claim Number: 685<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| LANDRY GARRICK, LAURA<br>536 ROLLING RIDGE DR<br>LEWISVILLE, TX 75067-4537 | | Claim Number: 4008<br>Claim Date: 09/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| LANDS, CHRIS<br>3249 WOODGLEN DR<br>COMMERCE, TX 75428-6105 | | Claim Number: 567<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LANDUA, ALAN<br>1118 HILLRIDGE DR<br>ROUND ROCK, TX 78665-1196 | | Claim Number: 3459<br>Claim Date: 08/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY | Claimed: | $56,746.67 |
| LANE, JOYCE<br>350 WINDSOR AVE APT 111<br>TERRELL, TX 75160-4869 | | Claim Number: 9671<br>Claim Date: 10/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LANEY, MARTHA LEWIS<br>1909 NEW CASTLE CT<br>ARLINGTON, TX 76013-4839 | | Claim Number: 4304<br>Claim Date: 09/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $250.00 |
| LANG, ALLEN M<br>6011 MELODY LN APT 112<br>DALLAS, TX 75231-6738 | | Claim Number: 1398<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| LANGLEY, SUSANNE L<br>16716 COUNTY ROAD 245<br>TERRELL, TX 75160-1016 | | Claim Number: 936<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| LAPPIN, MICHAEL<br>PO BOX 2529<br>WYLIE, TX 75098-2529 | | Claim Number: 1606<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| LARA, DAMON<br>407 CREEK POINT<br>ARLINGTON, TX 76002 | | Claim Number: 3072<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00  UNDET |
| LARK, JEROLINE<br>3502 ALASKA AVE<br>DALLAS, TX 75216-5950 | | Claim Number: 1086<br>Claim Date: 06/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00  UNDET |
| LARSEN TAYLOR, ANNA<br>6315 ASPEN ESTATES DR<br>SACHSE, TX 75048-3421 | | Claim Number: 3785<br>Claim Date: 08/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| ADMINISTRATIVE | Claimed: | $400.00 |
| PRIORITY | Claimed: | $400.00 |
| TOTAL | Claimed: | $400.00 |

| | | | |
|---|---|---|---|
| LARSON, LAWRENCE E<br>2007 KINGS RD<br>CARROLLTON, TX 75007-3111 | Claim Number: 2590<br>Claim Date: 06/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00 UNDET | |
| LASATER, DONNA T<br>561 PARKER OAKS LN<br>HUDSON OAKS, TX 76087-4306 | Claim Number: 856<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN | | |
| UNSECURED | Claimed: | $125.00 | |
| LATIN, ANTHONY<br>9515 WILLOW TRACE CT<br>HOUSTON, TX 77064-5285 | Claim Number: 9869<br>Claim Date: 11/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | | |
| PRIORITY | Claimed: | $800.00 | |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | Claim Number: 6245<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments:<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, | | |
| PRIORITY<br>UNSECURED | Claimed: | $0.00 UNLIQ CONT<br>Scheduled: | $5,505,163,810.66 UNLIQ |
| LAW OFFICE OF ALICIA MARTINEZ<br>PO BOX 532<br>CRYSTAL CITY, TX 78839 | Claim Number: 4236<br>Claim Date: 09/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| UNSECURED | Claimed: | $0.00 UNDET | |

| | | | | |
|---|---|---|---|---|
| LAW OFFICES OF JOHN C SHERWOOD<br>2926 MAPLE AVE STE 200<br>DALLAS, TX 75201 | | Claim Number: 4051<br>Claim Date: 09/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $2,866.88 | Scheduled: | $2,866.88 |
| LAYTON, TRACY<br>1017 CARTER ST<br>SULPHUR SPGS, TX 75482-4416 | | Claim Number: 3567<br>Claim Date: 08/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00  UNDET | | |
| LE, CANH<br>801 DUCKETT DR<br>EULESS, TX 76039-1537 | | Claim Number: 2274<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | | |
| UNSECURED | Claimed: | $13,378.45 | | |
| LE, PAUL C<br>15633 ECORIO DR<br>AUSTIN, TX 78728-3543 | | Claim Number: 528<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | | |
| SECURED | Claimed: | $4,920.00 | | |
| LEAKE, DAWN<br>4406 DENMERE CT<br>KINGWOOD, TX 77345-5408 | | Claim Number: 656<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | |
| SECURED | Claimed: | $0.00  UNDET | | |

| | | |
|---|---|---|
| LEATHERMAN, ETHEL<br>PO BOX 4401<br>TYLER, TX 75712-4401 | | Claim Number: 1369<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9006<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LECLAIRRYAN, A PROFESSIONAL CORPORATION<br>ATTN: CHRISTIAN K. VOGEL<br>RIVERFRONT PLAZA, EAST TOWER<br>951 EAST BYRD STREET<br>RICHMOND, VA 23219 | | Claim Number: 5297<br>Claim Date: 10/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $610.90 |
| LECLERE, DENISE<br>319 ENCHANTED TRAIL DR<br>SPRING, TX 77388-8924 | | Claim Number: 228<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $1,649.78 |
| LECOCQ, MARY<br>1314 SEVEN EAGLES CT<br>REUNION, FL 34747-6739 | | Claim Number: 4506<br>Claim Date: 09/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| LEE, CARMITA<br>7344 WOODBRIDGE DR<br>FOREST HILL, TX 76140-2051 | | Claim Number: 4544<br>Claim Date: 09/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| LEE, DEBBY<br>2811 MONTGOMERY PL<br>WICHITA FALLS, TX 76308-3623 | | Claim Number: 3055<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LEE, DOROTHY<br>509 STEWART LN<br>SHERMAN, TX 75092-2445 | | Claim Number: 897<br>Claim Date: 05/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LEE, DOROTHY<br>731 NOTTINGHAM DR<br>RICHARDSON, TX 75080-6006 | | Claim Number: 2681<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LEE, HENRY<br>8630 TULANE AVE<br>ODESSA, TX 79765-2128 | | Claim Number: 2792<br>Claim Date: 07/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| SECURED | Claimed: | $2,500.00 |
| UNSECURED | Claimed: | $1,284.00 |
| TOTAL | Claimed: | $3,684.41 |

| | | |
|---|---|---|
| LEE, JANIA<br>214 BOXWOOD DR<br>BAYTOWN, TX 77520-2126 | | Claim Number: 287<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $300,000.00 |
| LEE, LASHONDA ROSHELLE<br>4314 HONEY GARDEN CT<br>RICHMOND, TX 77469-4473 | | Claim Number: 1427<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $340.00 |
| LEE, LEROY<br>4405 RECTOR AVE<br>FORT WORTH, TX 76133-1131 | | Claim Number: 1253<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $18,000.00 |
| LEE, S A<br>731 NOTTINGHAM DR<br>RICHARDSON, TX 75080-6006 | | Claim Number: 2680<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| LEE, VENDIG<br>3607 MILTON AVE<br>DALLAS, TX 75205-1223 | | Claim Number: 1275<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |

| LEE, VIOLA<br>5726 GREEN TIMBERS DR<br>HUMBLE, TX 77346-1931 | | Claim Number: 9814<br>Claim Date: 11/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
|---|---|---|
| SECURED | Claimed: | $0.00   UNDET |

| LEEFONG, LINDA<br>416 WILMINGTON CT<br>GRAND PRAIRIE, TX 75052-6130 | | Claim Number: 4298<br>Claim Date: 09/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| LEEFONG, LINDA<br>DBA L & L HAIR DESIGN<br>416 WILMINGTON CT<br>GRAND PRAIRIE, TX 75052-6130 | | Claim Number: 4299<br>Claim Date: 09/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| LEFALL, WILLIE<br>1041 WOODLANDS CIR APT 703<br>FORT WORTH, TX 76120-3256 | | Claim Number: 4582<br>Claim Date: 09/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $300.00 |
| PRIORITY | Claimed: | $300.00 |

| LEGALLEZ, WR<br>7900 SAN DIEGO AVE NE<br>ALBUQUERQUE, NM 87122-3894 | | Claim Number: 4716<br>Claim Date: 09/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| LEHNER, PAUL<br>3510 TURTLE CREEK BLVD APT 16A<br>DALLAS, TX 75219-5545 | | Claim Number: 1838<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LEMMON, RODNEY<br>813 W SAINT ELMO RD<br>AUSTIN, TX 78745-1154 | | Claim Number: 1582<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LENDERMAN, FORREST<br>4305 MATT DR<br>KILLEEN, TX 76549-4779 | | Claim Number: 1871<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LEON, AURELIA<br>10610 LAUREN VERONICA DR<br>HOUSTON, TX 77034-3880 | | Claim Number: 1586<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LEONARD LEWIS SALES & SERVICE LLC<br>6020 COUNTY ROAD 707<br>ALVARADO, TX 76009-5968 | | Claim Number: 472<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| LEONARD, MIKE<br>2935 BARTON SPRINGS LN<br>ROCKWALL, TX 75087-6428 | | Claim Number: 1464<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3876 (03/12/2015) |
| ADMINISTRATIVE | Claimed: | $154.32 |
| LEOPOLD, ROBERT<br>13215 SE MILL PLAIN BLVD STE C8<br>VANCOUVER, WA 98684-6999 | | Claim Number: 2003<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| LEVELS, GARY<br>336 AVENUE H<br>DALLAS, TX 75203-3527 | | Claim Number: 4579<br>Claim Date: 09/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LEVERING, CRAIG<br>9320 ROCKBROOK DR<br>DALLAS, TX 75220-3910 | | Claim Number: 563<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LEWIS, GLENN<br>710 CREEKSTONE CT<br>CEDAR HILL, TX 75104-6230 | | Claim Number: 4955<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| SECURED | Claimed: | $2,775.00 |

| | | |
|---|---|---|
| LEWIS, KELLI<br>7922 PEREGRINE TRL<br>ARLINGTON, TX 76001-6136 | | Claim Number: 487<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00　UNDET |
| LEWIS, LEONARD<br>4379 STATE HIGHWAY 22<br>HILLSBORO, TX 76645-5102 | | Claim Number: 375<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00　UNDET |
| LEWIS, LLISA<br>1101 ELIZABETH BLVD<br>FORT WORTH, TX 76110-2620 | | Claim Number: 3500<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| PRIORITY | Claimed: | $7,000.00 |
| LEWIS, ROBIN<br>7106 AMY ST<br>DALLAS, TX 75217-1533 | | Claim Number: 3497<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00　UNDET |
| LEWIS, RODERICK<br>3901 ACCENT DR 2113<br>DALLAS, TX 75287 | | Claim Number: 2468<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00　UNDET |

| | | | | |
|---|---|---|---|---|
| LEWIS, ROY<br>6503 HANLEY LN<br>HOUSTON, TX 77016-2216 | | Claim Number: 3221<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| LEWIS, TOM<br>1101 ELIZABETH BLVD<br>FORT WORTH, TX 76110 | | Claim Number: 3499<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) | | |
| PRIORITY | Claimed: | $7,000.00 | | |
| LEXINGTON ACQUIPORT COLINAS L.P.<br>ATTN: JOSEPH GITTO, ESQ.<br>27 WEST NECK ROAD<br>HUNTINGTON, NY 11743 | | Claim Number: 7975<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 4652 (06/02/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $28,254.40 | Scheduled: | $21,679.14 |
| LEYVA, JULIO<br>706 E HELMER ST<br>PHARR, TX 78577-6027 | | Claim Number: 1672<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| SECURED | Claimed: | $0.00   UNDET | | |
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8580<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| LIBERTY MUTUAL INSURANCE COMPANY<br>ATTN: COLETTE VIOLA<br>100 LIBERTY WAY<br>DOVER, NH 03820 | | Claim Number: 4856<br>Claim Date: 10/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
| SECURED | Claimed: | $0.00   UNLIQ CONT |
| LIGHTSEY, CAROLYN D<br>527 HUDSON RD<br>FARMERVILLE, LA 71241-7947 | | Claim Number: 2028<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $0.00 |
| LILLEY, JACK A<br>5403 WELLINGTON DR<br>RICHARDSON, TX 75082-2702 | | Claim Number: 3176<br>Claim Date: 07/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LILTON, RUTH ABRON<br>335 N MOORE ST<br>DALLAS, TX 75203-2537 | | Claim Number: 1974<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LIM, ANDREW<br>525 SUNSTONE DR<br>IRVING, TX 75060-6777 | | Claim Number: 5242<br>Claim Date: 10/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| LIMBRICK, JACQUELIN<br>6110 CITY SHORES LN<br>KATY, TX 77494 | | Claim Number: 7732<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $11,000.00 |
| LINDBERG, LOIS-ELAINE<br>25877 SPRUCE DR<br>HARLINGEN, TX 78552-4696 | | Claim Number: 222<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9432<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LISENBE, PATSY<br>10030 MUSKOGEE DR<br>DALLAS, TX 75217-3047 | | Claim Number: 361<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LITTLE, KEVIN C<br>5622 MEMORIAL<br>ARLINGTON, TX 76017-4206 | | Claim Number: 607<br>Claim Date: 05/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| LITTLE, THOMAS H<br>PO BOX 857<br>ITALY, TX 76651-0857 | | Claim Number: 2425<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LIVINGSTON, LOTTIE<br>PO BOX 147<br>TRINIDAD, TX 75163-0147 | | Claim Number: 10087<br>Claim Date: 07/28/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LLOYD, BILLY A<br>109 LINDEN LN<br>FORT WORTH, TX 76107-1764 | | Claim Number: 265<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| LOMBARDO, KIRSTEN<br>1048 MATTHEW ST<br>BURLESON, TX 76028-6430 | | Claim Number: 771<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LONG, ANGELA<br>4320 SAN MARCUS DR<br>MESQUITE, TX 75150-1740 | | Claim Number: 2428<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| LONG, JACKIE<br>309 ODOM ST<br>CUMBY, TX 75433-2636 | | Claim Number: 5747<br>Claim Date: 10/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| PRIORITY | Claimed: | $180.00 |
| LONGENBERGER, JOANNA<br>5808 NW 70TH ST<br>WARR ACRES, OK 73132-6605 | | Claim Number: 3702<br>Claim Date: 08/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| LONGORIA, JOSEFA<br>30610 CASEY RD<br>SAN BENITO, TX 78586-9457 | | Claim Number: 2035<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| LOPEZ, HUGO<br>524 RAWLS CIR<br>IRVING, TX 75061-4941 | | Claim Number: 1996<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| LOPEZ, LAWRENCE<br>509 BALSAM DR<br>EULESS, TX 76039-8045 | | Claim Number: 1238<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00  UNDET |
| SECURED | Claimed: | $0.00  UNDET |

| LOPEZ, MAIRA<br>DBA VARIEDADES YANDEL<br>2320 ROCK ISLAND RD<br>IRVING, TX 75060-2409 | | Claim Number: 3688<br>Claim Date: 08/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
|---|---|---|
| SECURED | Claimed: | $4,000.00 |
| UNSECURED | Claimed: | $4,350.00 |
| TOTAL | Claimed: | $4,350.00 |
| LOPEZ, MAYRA<br>3300 CHANDLER CT<br>IRVING, TX 75060-2278 | | Claim Number: 3687<br>Claim Date: 08/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| SECURED | Claimed: | $4,000.00 |
| UNSECURED | Claimed: | $4,300.00 |
| TOTAL | Claimed: | $4,000.00 |
| LOPEZ, PABLO<br>7744 BRUTON RD<br>DALLAS, TX 75217-1449 | | Claim Number: 216<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| SECURED | Claimed: | $6,500.00   UNLIQ |
| LOPEZ, YOLANDA<br>2703 TURNING ROW LN<br>MISSOURI CITY, TX 77459-4341 | | Claim Number: 1850<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LORD, JAMES W<br>PO BOX 584<br>JOSHUA, TX 76058-0584 | | Claim Number: 4779<br>Claim Date: 09/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| LORRAINE, CHERYL<br>190 COUNTY ROAD 6612<br>DEVINE, TX 78016-4155 | Claim Number: 826<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |
| LOTT, SANDRA<br>3501 N BUCKNER BLVD APT 1021<br>DALLAS, TX 75228-5691 | Claim Number: 3011<br>Claim Date: 07/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED          Claimed: | $0.00   UNDET |
| LOVE, JOYCE K<br>205 DAHL<br>WAXAHACHIE, TX 75165-9569 | Claim Number: 2344<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED          Claimed: | $0.00   UNDET |
| LOVE, PATRICIA D<br>34 HILAND ACRES CIR<br>POTTSBORO, TX 75076-3247 | Claim Number: 6172<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED          Claimed: | $0.00   UNDET |
| LOVE, WILLIAM<br>1014 CONNER AVE<br>FORT WORTH, TX 76105-1420 | Claim Number: 2625<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY          Claimed: | $2,000.00 |

| | | |
|---|---|---|
| LOVETT, DEBBIE<br>26 W TOWNHOUSE LN<br>GRAND PRAIRIE, TX 75052-6221 | | Claim Number: 3738<br>Claim Date: 08/19/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $250.00 |
| LOWE, BUCK L<br>371 SE 1100<br>ANDREWS, TX 79714-5732 | | Claim Number: 2697<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LOWELL, CYM H<br>P.O. BOX 611183<br>ROSEMARY BEACH, FL 32461 | | Claim Number: 1825<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LOZANO, JAVIER<br>14101 I-10 EAST<br>HOUSTON, TX 77015-5908 | | Claim Number: 1701<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| SECURED | Claimed: | $2,748.00 |
| LU, JIAYI<br>3611 BELMONT SHORE CT<br>MISSOURI CITY, TX 77459-4704 | | Claim Number: 10017<br>Claim Date: 03/23/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| SECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| LUCAS AUTOMOTIVE RESTORATION<br>10030 TALLEY LN<br>HOUSTON, TX 77041-6128 | | Claim Number: 1878<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| LUCAS, GREG<br>1506 LAKESHORE DR<br>HUMBLE, TX 77339-7509 | | Claim Number: 1877<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| LUCAS, RITA<br>13013 COUNTY ROAD 1047<br>FARMERSVILLE, TX 75442-7131 | | Claim Number: 709<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) | |
| UNSECURED | Claimed: | $1,040.00 | |
| LUCE, LARRY<br>2200 PEMBROOKE PL<br>DENTON, TX 76205-8264 | | Claim Number: 2693<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | |
| PRIORITY | Claimed: | $2,775.00 | |
| LUDWICK, AL<br>9009 S PINEHURST DR<br>GRANBURY, TX 76049-2808 | | Claim Number: 2426<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| LUECKEMEYER, BARBARA<br>16635 CYPRESS DOWNS DR<br>CYPRESS, TX 77429-6730 | | Claim Number: 1325<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| ADMINISTRATIVE | Claimed: | $174.00 |
| LUKACHEK-GREGG, JOAN<br>9328 MERCER DR<br>DALLAS, TX 75228-4142 | | Claim Number: 199<br>Claim Date: 05/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LUMAN, JANE G<br>940 W ROUND GROVE RD APT 415<br>LEWISVILLE, TX 75067-7938 | | Claim Number: 664<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LUTZE, KENNETH<br>1213 PASEO DEL PLATA<br>TEMPLE, TX 76502-3435 | | Claim Number: 2031<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LUTZE, KENNETH<br>1213 PASEO DEL PLATA<br>TEMPLE, TX 76502-3435 | | Claim Number: 2032<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| LUTZE, KENNETH<br>1213 PASEO DEL PLATA<br>TEMPLE, TX 76502-3435 | | Claim Number: 2033<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LUU, JAMES<br>23223 MONTPELIER DR STE C<br>SAN JOSE, CA 95116-1611 | | Claim Number: 1652<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LYNCH, GERALDINE C<br>912 CENTER ST<br>ROYSE CITY, TX 75189-2516 | | Claim Number: 2072<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LYNCH, L<br>4625 HARLEY AVE<br>FORT WORTH, TX 76107-3711 | | Claim Number: 2827<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4281 (04/27/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LYNCH, WILLIE LOUIS<br>2705 AVON ST<br>DALLAS, TX 75211-2306 | | Claim Number: 239<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| SECURED | Claimed: | $1,900.00 |

| | | |
|---|---|---|
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8651<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| MACEDO, PAULA<br>2707 CASTLEDALE DR<br>HOUSTON, TX 77093-1129 | Claim Number: 3397<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| MACHAC, FREDDIE<br>2601 STATE HIGHWAY 171<br>HUBBARD, TX 76648 | Claim Number: 2620<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| MACHAC, THOMAS WAYNE<br>1855 FM 1242<br>HILLSBORO, TX 76645-7409 | Claim Number: 1894<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| MACKEY, CANDICE<br>3545 MONTREAL CIR<br>HALTOM CITY, TX 76117-3249 | Claim Number: 4876<br>Claim Date: 10/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |

| | | | | |
|---|---|---|---|---|
| MADGETT, DAVID J.S.<br>1350 ORONO OAKS DR<br>ORONO, MN 55356 | | Claim Number: 4469<br>Claim Date: 09/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $49,500.00 | Scheduled: | $0.00  UNLIQ |
| MAGANA, MARISELA ALCARAZ<br>2164 VZ COUNTY ROAD 3812<br>WILLS POINT, TX 75169-5744 | | Claim Number: 2093<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | |
| PRIORITY | Claimed: | $150.00 | | |
| MAGNOLIA GREEN TOWNHOME<br>1202 LIPSCOMB ST<br>FORT WORTH, TX 76104-4631 | | Claim Number: 380<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00  UNDET | | |
| MAGNUSON, SHERRILL<br>411 TARTER EST<br>COMMERCE, TX 75428-3216 | | Claim Number: 2951<br>Claim Date: 07/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | |
| PRIORITY | Claimed: | $150.00  UNLIQ | | |
| SECURED | Claimed: | $0.00  UNLIQ | | |
| MAHURIN, KATHRINE<br>574 ROCK HILL RD<br>AUBREY, TX 76227-8426 | | Claim Number: 4964<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| UNSECURED | Claimed: | $0.00  UNDET | | |

| | | |
|---|---|---|
| MAILLET, JAMES<br>3112 STATE ST APT F<br>DALLAS, TX 75204-2614 | | Claim Number: 226<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $847.50 |
| MAJORS, SOPHIA LOREN<br>1127 NIMITZ DR<br>DUNCANVILLE, TX 75137-4600 | | Claim Number: 1145<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MAKOVY, BECKY<br>PO BOX 1710<br>TEMPLE, TX 76503-1710 | | Claim Number: 194<br>Claim Date: 05/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MAKUCH, YVONNE<br>6660 SE 169TH CT<br>OCKLAWAHA, FL 32179-3179 | | Claim Number: 7740<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| MALBROUGH, BRENDA<br>745 BRADFIELD RD<br>HOUSTON, TX 77060-3108 | | Claim Number: 9864<br>Claim Date: 11/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $1,000.00 |

| | | |
|---|---|---|
| MALDONADO, SANDRA<br>3806 ASHWOOD CIR<br>LA PORTE, TX 77571-4491 | | Claim Number: 2647<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| MALLENGER, JULIET<br>823 SARA ROSE<br>HOUSTON, TX 77018 | | Claim Number: 1895<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MALM, MARY<br>814 16TH AVE N<br>TEXAS CITY, TX 77590-5738 | | Claim Number: 2994<br>Claim Date: 07/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MANCUSO, GAYLE<br>2620 BRIARGROVE DR<br>HURST, TX 76054-2604 | | Claim Number: 2688<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MANLEY, DOLORES C<br>PO BOX 803376<br>DALLAS, TX 75380-3376 | | Claim Number: 364<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MANN, EDD<br>1517 COTTONWOOD LN<br>WEATHERFORD, TX 76086-3961 | | Claim Number: 1278<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MANSOOR, ALI<br>2323 LONG REACH DR APT 9101<br>SUGAR LAND, TX 77478-4196 | | Claim Number: 3479<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY | Claimed: | $6,560.00 |
| SECURED | Claimed: | $6,750.00 |
| TOTAL | Claimed: | $6,560.00 |
| MANUEL, GLORIA D<br>1707 MADISON DR<br>CEDAR HILL, TX 75104-3921 | | Claim Number: 8080<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MANVEL CHRISTIAN CHURCH<br>4818 CROIX PKWY<br>MANVEL, TX 77578-2510 | | Claim Number: 4731<br>Claim Date: 09/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MARCO SPECIALTY STEEL, INC<br>ATTN: AMANDA MAPES<br>PO BOX 750518<br>HOUSTON, TX 77275-0518 | | Claim Number: 452<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| UNSECURED | Claimed: | $5,200.00 |

| | | |
|---|---|---|
| MARICELA TALAVERA DBA:<br>1329 N UNIVERSITY DR STE F3<br>NACOGDOCHES, TX 75961-4225 | | Claim Number: 1746<br>Claim Date: 06/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MARKHAM, JAMES<br>7024 CORONA DR<br>NORTH RICHLAND HILLS, TX 76180-7918 | | Claim Number: 547<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MARKIN, NICHOLAS<br>2600 PRESTON RD APT 1310<br>PLANO, TX 75093-3512 | | Claim Number: 2346<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| SECURED | Claimed: | $150,000.00 |
| MARKS, ARLETA<br>1803 SABEL DR<br>DEERFIELD BCH, FL 33442-3632 | | Claim Number: 3225<br>Claim Date: 07/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MARKS, RITA<br>124-295<br>9203 HIGHWAY 6 S STE 124<br>HOUSTON, TX 77083-6387 | | Claim Number: 1892<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MARLIN RENTAL & MACHINE INC<br>206 LAWNDALE DR<br>MARLIN, TX 76661-2012 | | Claim Number: 1198<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MARSHALL, ALMA M<br>1522 NORMAN ST<br>WICHITA FALLS, TX 76302-2925 | | Claim Number: 2117<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MARSHALL, KAREN<br>3224 CELESTE RD APT 147<br>CLEBURNE, TX 76033-7729 | | Claim Number: 1506<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $295.00 |
| MARTIN ENTERPRISES<br>1106 SARATOGA DR<br>EULESS, TX 76040-6368 | | Claim Number: 2511<br>Claim Date: 06/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MARTIN, DENISE<br>936 MOSSVINE DR<br>PLANO, TX 75023-4923 | | Claim Number: 2336<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $3,757.64 |
| SECURED | Claimed: | $0.00 |

| MARTIN, DENISE<br>3801 W SPRING CREEK PKWY APT 428<br>PLANO, TX 75023-3806 | | Claim Number: 2337<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|---|
| PRIORITY | Claimed: | $5,250.00 |
| MARTIN, RANDY<br>806 E JOSEPH DR<br>TROUP, TX 75789-2210 | | Claim Number: 8054<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MARTIN, ROBERT C<br>1300 FM 1460<br>GEORGETOWN, TX 78626-3902 | | Claim Number: 5425<br>Claim Date: 10/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MARTIN, TOM L<br>217 ELM DR<br>TERRELL, TX 75160-1612 | | Claim Number: 459<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MARTIN, TWILLA<br>630 E CENTER ST<br>DUNCANVILLE, TX 75116-4008 | | Claim Number: 4109<br>Claim Date: 09/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MARTINETTI, GEORGIA<br>14 CEDAR HILL RD<br>HIGH FALLS, NY 12440-5200 | Claim Number: 2029<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| SECURED | Claimed: | $0.00  UNDET |
| MARTINEZ, ALBERTO<br>1718 N O CONNOR RD<br>IRVING, TX 75061-2424 | Claim Number: 2605<br>Claim Date: 06/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| SECURED | Claimed: | $0.00  UNDET |
| MARTINEZ, ALICIA<br>206 E REFUGIO ST<br>CRYSTAL CITY, TX 78839-2004 | Claim Number: 4235<br>Claim Date: 09/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET |
| MARTINEZ, BEATRIZ<br>230 PRIVATE ROAD 3862<br>POOLVILLE, TX 76487-2556 | Claim Number: 7525<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| ADMINISTRATIVE | Claimed: | $72.00 |
| MARTINEZ, DONNA K<br>1013 FORT SCOTT TRL<br>GRAND PRAIRIE, TX 75052-2109 | Claim Number: 3383<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| MARTINEZ, IRENE<br>3625 S SAXET DR<br>CORPUS CHRISTI, TX 78408-3323 | | Claim Number: 3516<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $3,600.00 |
| MARTINEZ, JOSE H<br>PO BOX 342<br>NEW SUMMERFIELD, TX 75780-0342 | | Claim Number: 544<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MARTINEZ, JOSE JESUS<br>3301 HANNAH DR<br>ARLINGTON, TX 76014-2679 | | Claim Number: 363<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| SECURED | Claimed: | $2,552.00 |
| MARTINEZ, JOSE JESUS<br>3301 HANNAH DR<br>ARLINGTON, TX 76014-2679 | | Claim Number: 3725<br>Claim Date: 08/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| SECURED | Claimed: | $2,552.00 |
| MARTINEZ, LORI LYN<br>PO BOX 222<br>COAHOMA, TX 79511-0222 | | Claim Number: 3366<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| MARTINEZ, MISTY<br>6805 MILLWOOD ST<br>FORT WORTH, TX 76131-2228 | | Claim Number: 717<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $412.18 | |
| SECURED | Claimed: | $0.00 | |
| UNSECURED | Claimed: | $412.18 | |
| TOTAL | Claimed: | $412.18 | |
| MASON, DESIDERIA<br>10634 COSSEY RD<br>HOUSTON, TX 77070-6432 | | Claim Number: 2266<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | |
| SECURED | Claimed: | $2,800.00 | |
| UNSECURED | Claimed: | $2,000.00 | |
| MASON, PATSY<br>3650 FOREST TRAIL DR<br>GRAND PRAIRIE, TX 75052-7009 | | Claim Number: 4322<br>Claim Date: 09/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| MASSEY, LOIS<br>1409 GRAND AVE<br>FORT WORTH, TX 76164-9044 | | Claim Number: 2475<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3876 (03/12/2015) | |
| SECURED | Claimed: | $0.00   UNDET | |
| MASTERCRAFT PRINTED PRODUCTS<br>& SERVICES<br>2150 CENTURY CIRCLE<br>IRVING, TX 75062 | | Claim Number: 7973<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 6170 (09/24/2015) | |
| UNSECURED | Claimed: | $516,767.33 | Scheduled: $516,767.33 |

MASTERCRAFT PRINTED PRODUCTS & SERVICES
2150 CENTURY CIRCLE
IRVING, TX 75062

Claim Number: 7872
Claim Date: 10/27/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 6170 (09/24/2015)

| | | | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $497,597.68 | | | | |

MASTERCRAFT PRINTED PRODUCTS & SERVICES
2150 CENTURY CIR
IRVING, TX 75062

Claim Number: 7970
Claim Date: 10/27/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 6170 (09/24/2015)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $565,363.91 | Scheduled: | $565,363.91 | | |

MASTERCRAFT PRINTED PRODUCTS & SERVICES
2150 CENTURY CIRCLE
IRVING, TX 75062

Claim Number: 99133
Claim Date: 03/31/2016
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (POST-EMERGENCE)

| | | | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $16,719.81 | | | Allowed: | $16,719.81 |

MASTERS, BILL
713 N OLD ROBINSON RD
ROBINSON, TX 76706-5222

Claim Number: 675
Claim Date: 05/30/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 3236 (01/12/2015)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | | | | |

MASTERS, JOYCE
713 N OLD ROBINSON RD
WACO, TX 76706-5222

Claim Number: 674
Claim Date: 05/30/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 3236 (01/12/2015)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | | | | |

| | | |
|---|---|---|
| MATHEU, CHRISTINA<br>213 N HOOD ST<br>ROCKPORT, TX 78382-5317 | | Claim Number: 1637<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 10175 (11/16/2016) |
| SECURED | Claimed: | $0.00   UNDET |
| MATHEWS, DIXIE<br>7110 ALLYN DRIVE<br>AZLE, TX 76020 | | Claim Number: 1395<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| MATHEWS, GAYLA<br>3221 COMO LAKE RD<br>DENTON, TX 76210-3375 | | Claim Number: 2478<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $19,708.08 |
| MATHEWS, R W<br>3301 NORTHSTAR RD APT 417<br>RICHARDSON, TX 75082-2729 | | Claim Number: 2042<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MATHEWS, R W<br>3301 NORTHSTAR RD APT 417<br>RICHARDSON, TX 75082-2729 | | Claim Number: 2513<br>Claim Date: 06/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| MATHIS, MICKEY<br>DBA MICKEY MATHIS<br>135 AZALEA DR<br>BROWNWOOD, TX 76801-7941 | | Claim Number: 1700<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| MATTHEW, ABRAHAM C<br>4200 WILSON LN<br>CARROLLTON, TX 75010-3258 | | Claim Number: 6169<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| MAXEY, LASABRE L<br>1212 GRANDPLAZA DR APT 1806<br>HOUSTON, TX 77067 | | Claim Number: 3995<br>Claim Date: 09/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) | |
| ADMINISTRATIVE | Claimed: | $15,000.00 | |
| SECURED | Claimed: | $0.00 | |
| TOTAL | Claimed: | $8,000.00 | |
| MAXWELL, KIMBERLEY<br>309 PRAIRIE GULCH DR<br>FORT WORTH, TX 76140-5565 | | Claim Number: 4394<br>Claim Date: 09/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| PRIORITY | Claimed: | $0.00   UNDET | |
| MAXWELL, MARLON<br>3230 W LITTLE YORK RD APT 4310<br>HOUSTON, TX 77091-1570 | | Claim Number: 2133<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| SECURED | Claimed: | $503.00 | |

| MAYEAUX, DEANNA<br>3330 WOODS EDGE DR<br>SPRING, TX 77388-4844 | | Claim Number: 9660<br>Claim Date: 10/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |
| MAYERS, PAMELA<br>13210 OLD RICHMOND RD APT 52<br>HOUSTON, TX 77083-6416 | | Claim Number: 209<br>Claim Date: 05/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| MAYO, JAMES<br>150 MAYWOOD CIR<br>COPPELL, TX 75019-4025 | | Claim Number: 1612<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $478.15 |
| MAYO, JIM F<br>150 MAYWOOD CIR<br>COPPELL, TX 75019-4025 | | Claim Number: 1613<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $512.83 |
| MBAJONAS, KENNEDY<br>9118 DURANGO POINT LN<br>HOUSTON, TX 77070-2155 | | Claim Number: 2330<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $49.00 |

| | | |
|---|---|---|
| MCAFEE, LULA<br>1217 KINGSTON DR APT A<br>WHARTON, TX 77488-5768 | | Claim Number: 11467<br>Claim Date: 09/10/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MCALLISTER, MIKE R<br>100 E RIDGEWAY DR APT 213<br>MIDLOTHIAN, TX 76065-2125 | | Claim Number: 693<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $1,200.00 |
| MCBRIDE, AUDREY F<br>409 W BROWN ST APT D<br>ENNIS, TX 75119-4675 | | Claim Number: 1574<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| MCBRIDE, SHERRY<br>711 S FM 369<br>BURKBURNETT, TX 76354-2533 | | Claim Number: 846<br>Claim Date: 05/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed:<br>Claimed:<br>Claimed: | $2,775.00<br>$2,775.00<br>$0.00 |
| MCCAINE, SHANA<br>407 N ANN ST<br>MOBILE, AL 36603-5216 | | Claim Number: 2514<br>Claim Date: 06/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MCCALL, MELISSA<br>609 CARTER DR<br>DIBOLL, TX 75941-2505 | | Claim Number: 9625<br>Claim Date: 10/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MCCARTHY, FRAUN<br>1405 N GRAY ST<br>APT 7<br>KILLEEN, TX 76541-2808 | | Claim Number: 3214<br>Claim Date: 07/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $380.00 |
| MCCARTY, DEBORAH<br>1348 ELMWOOD AVE<br>FORT WORTH, TX 76104-5735 | | Claim Number: 1651<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MCCLAIN, JUSTIN WAYNE<br>215 BAY MEADOWS CT<br>PONDER, TX 76259-8493 | | Claim Number: 2597<br>Claim Date: 06/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $2,287.02 |
| MCCLANAHAN, JAMES A<br>223 TAYLORS DR<br>TEMPLE, TX 76502-3528 | | Claim Number: 1356<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MCCLARTY, VERONICA<br>3354 W FULLER AVE<br>FORT WORTH, TX 76133-1458 | | Claim Number: 9905<br>Claim Date: 12/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| PRIORITY | Claimed: | $0.00  UNDET |
| MCCLENDON, STEPHANIE<br>902 CLAIRIDGE AVE APT B<br>KILLEEN, TX 76549-3691 | | Claim Number: 288<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| MCCLURE, JOSEPH<br>8700 N NORMANDALE ST APT 120<br>FORT WORTH, TX 76116-4836 | | Claim Number: 9938<br>Claim Date: 01/09/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| MCCLURE, SUE CONAWAY<br>1305 CORSICANA HWY<br>HILLSBORO, TX 76645-2613 | | Claim Number: 912<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| PRIORITY | Claimed: | $143.91 |
| SECURED | Claimed: | $0.00 |
| MCCOWAN, MICHAEL E<br>309 STONEY CREEK DR<br>DESOTO, TX 75115-3230 | | Claim Number: 2395<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| SECURED | Claimed: | $47,113.00 |

ENERGY FUTURE HOLDINGS CORP.　　　Case 14-10979-CSS　Doc 12061-1　Filed 10/16/17　Page 3902 of 4800
Alphabetical Claims Register for TXU ENERGY (14-10997)

Date: 10/05/2017

| MCCOY, LAURA<br>6705 AVENUE D<br>SARASOTA, FL 34231-8832 | Claim Number: 1846<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|
| UNSECURED　　　Claimed: | $0.00　UNDET |

| MCCRANEY, S.D.<br>PO BOX 496284<br>GARLAND, TX 75049-6284 | Claim Number: 1849<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|
| UNSECURED　　　Claimed: | $0.00　UNDET |

| MCCRAY, CAROLNIQUE N.<br>7211 NORTHLINE DR APT 611<br>HOUSTON, TX 77076-1561 | Claim Number: 3102<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|
| UNSECURED　　　Claimed: | $0.00　UNDET |

| MCDANIEL, EVA<br>1049 KINGSTON DR<br>LEWISVILLE, TX 75067-5025 | Claim Number: 3171<br>Claim Date: 07/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|
| UNSECURED　　　Claimed: | $0.00　UNDET |

| MCDIFFITT, BRENDA<br>PO BOX 5730<br>GRANBURY, TX 76049-0730 | Claim Number: 1170<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
|---|---|
| UNSECURED　　　Claimed: | $1,000.00 |

ENERGY FUTURE HOLDINGS CORP.    Case 14-10979-CSS   Doc 12061-1   Filed 10/16/17   Page 3903 of 4800
Alphabetical Claims Register for TXU ENERGY (14-10997)

Date: 10/05/2017

| MCDUFFEY, KATRINA<br>2800 PYRAMID LN<br>MANSFIELD, TX 76063-7806 | | Claim Number: 3562<br>Claim Date: 08/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
|---|---|---|
| PRIORITY | Claimed: | $5,507.11 |
| SECURED | Claimed: | $5,507.11 |
| TOTAL | Claimed: | $5,507.11 |
| MCELVANY, DOROTHY<br>2728 COUNTRY CLUB RD<br>PANTEGO, TX 76013-3100 | | Claim Number: 1623<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MCELWRATH, BILLY<br>DBA DAC<br>4928 BARTON RD<br>JOSHUA, TX 76058-5607 | | Claim Number: 956<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5255 (08/10/2015) |
| SECURED | Claimed: | $1,200.00 |
| UNSECURED | Claimed: | $1,200.00 |
| MCELYEA, CHARLIE F<br>4100 MACKEY DR<br>N RICHLND HLS, TX 76180-8672 | | Claim Number: 3346<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| MCGAUGH, J P<br>236 WINDY ACRES<br>WACO, TX 76712-2853 | | Claim Number: 1144<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| MCGENSY, GARY<br>7575 S WESTMORELAND RD APT 625<br>DALLAS, TX 75237-3369 | | Claim Number: 9624<br>Claim Date: 10/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00　UNDET | | |
| MCGOWN, RUTH<br>708 BRAY ST<br>CEDAR HILL, TX 75104-6058 | | Claim Number: 10065<br>Claim Date: 05/12/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | | |
| PRIORITY | Claimed: | $0.00 | | |
| SECURED | Claimed: | $2,775.00 | | |
| MCGRAW HILL COMPANIES<br>148 PRINCETON HIGHTSTOWN ROAD<br>HIGHTSTOWN, NJ 08520 | | Claim Number: 4708<br>Claim Date: 09/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $421.32 | Scheduled: | $421.32 |
| MCGREGOR, JEFF<br>4668 FM 66<br>WAXAHACHIE, TX 75167-8452 | | Claim Number: 3080<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00　UNDET | | |
| MCKEEVER, KEITH<br>10139 APPLE CREEK DR<br>DALLAS, TX 75243-4803 | | Claim Number: 1167<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00　UNDET | | |

| | | |
|---|---|---|
| MCKENZIE, LEWIS BROOKS<br>8536 MIAMI SPRINGS DR<br>FORTH WORTH, TX 76123-1477 | | Claim Number: 1065<br>Claim Date: 06/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| PRIORITY | Claimed: | $3,549.95 |
| MCKIE, CINDY<br>512 BEECHWOOD DR<br>TYLER, TX 75701-7734 | | Claim Number: 2770<br>Claim Date: 07/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4281 (04/27/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MCKINNEY, KRISTERRA<br>3909 YAUPON DR<br>PLANO, TX 75074-7794 | | Claim Number: 4337<br>Claim Date: 09/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MCKINZIE, CABRINA N<br>PO BOX 860224<br>PLANO, TX 75086-0224 | | Claim Number: 9806<br>Claim Date: 11/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MCLAGAN, BELINDA<br>4435 ROSEGATE DR<br>SPRING, TX 77373-6744 | | Claim Number: 681<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $507.00 |

| | | |
|---|---|---|
| MCLEAN, EVA L<br>103 DALE ST<br>DIBOLL, TX 75941-2101 | | Claim Number: 2449<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MCLEMORE, SIDNEY L<br>6350 WINTER PARK DR STE 240<br>NORTH RICHLAND HILLS, TX 76180-5374 | | Claim Number: 2122<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $0.00 |
| MCM SERVICES, LLC<br>4201 STANFORD AVE<br>DALLAS, TX 75225-6932 | | Claim Number: 2310<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY<br>SECURED<br>UNSECURED<br>TOTAL | Claimed:<br>Claimed:<br>Claimed:<br>Claimed: | $10,000.00<br>$10,000.00<br>$10,000.00<br>$10,000.00 |
| MCMENAMY, JOE<br>4331 S HIGHWAY 377<br>AUBREY, TX 76227-5098 | | Claim Number: 3007<br>Claim Date: 07/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $400.00 |
| MCMILLAN, AMELIA<br>1601 GARTH RD APT 905<br>BAYTOWN, TX 77520-2489 | | Claim Number: 10004<br>Claim Date: 03/16/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| MCMILLAN, SIENNA<br>20430 IMPERIAL VALLEY DR APT 1515<br>HOUSTON, TX 77073-5512 | | Claim Number: 9689<br>Claim Date: 10/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | |
| UNSECURED | Claimed: | $39,800.00 | |
| MCMILLIAN, JOSEPH<br>1912 KIESTWOOD CIR<br>PLANO, TX 75025-3027 | | Claim Number: 5651<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| SECURED | Claimed: | $0.00   UNDET | |
| MCNEAL, KERREN<br>PO BOX 850511<br>MESQUITE, TX 75185-0511 | | Claim Number: 4954<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| MCNEAL, KERREN<br>PO BOX 850511<br>MESQUITE, TX 75185-0511 | | Claim Number: 6265<br>Claim Date: 10/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| MEAD, BILL<br>4201 STANFORD AVE<br>DALLAS, TX 75225-6932 | | Claim Number: 2311<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| PRIORITY | Claimed: | $10,000.00 | |
| SECURED | Claimed: | $10,000.00 | |
| UNSECURED | Claimed: | $10,000.00 | |
| TOTAL | Claimed: | $10,000.00 | |

| | | | | |
|---|---|---|---|---|
| MEADOR, DOAK<br>7809 AMY LN<br>NORTH RICHLAND HILLS, TX 76182-9238 | | Claim Number: 556<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00 UNDET | | |
| MEDIA MANAGEMENT<br>1801 ROYAL LANE STE 906<br>DALLAS, TX 75229 | | Claim Number: 5701-02<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $6,563.21 | Scheduled: | $582.39 |
| MEDIA MANAGEMENT<br>1801 ROYAL LANE STE 906<br>DALLAS, TX 75229 | | Claim Number: 5703-03<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $270.63 | | |
| MEDINA, GERARDO RAMON<br>13207 RICHMOND AVE<br>HOUSTON, TX 77082-3507 | | Claim Number: 3041<br>Claim Date: 07/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00 UNDET | | |
| MEDINA, PATRICIA<br>8815 GASTON PKWY APT D<br>DALLAS, TX 75218-3924 | | Claim Number: 3561<br>Claim Date: 08/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00 UNDET | | |

| | | |
|---|---|---|
| MEDRANO, JENNIFER CHEVON<br>200 E MAY ST<br>ODESSA, TX 79761-6528 | | Claim Number: 2215<br>Claim Date: 06/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MEDRANO, LUCAS GONZALES<br>200 E MAY ST<br>ODESSA, TX 79761-6528 | | Claim Number: 2218<br>Claim Date: 06/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MELASKY, ANNA<br>3765 W US HIGHWAY 79<br>BUFFALO, TX 75831-3457 | | Claim Number: 2418<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $0.00 |
| MELASKY, ANNA<br>3765 W US HIGHWAY 79<br>BUFFALO, TX 75831-3457 | | Claim Number: 2419<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $0.00 |
| MELASKY, ANNA<br>3765 W US HIGHWAY 79<br>BUFFALO, TX 75831-3457 | | Claim Number: 2420<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $0.00 |

| | | |
|---|---|---|
| MELASKY, ANNA<br>3765 W US HIGHWAY 79<br>BUFFALO, TX 75831-3457 | | Claim Number: 2421<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $0.00 |
| MELASKY, GINGER<br>3765 W US HIGHWAY 79<br>BUFFALO, TX 75831-3457 | | Claim Number: 2416<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $0.00 |
| MELECIO, ZERUAH Z<br>1021 S STARRETT RD<br>METAIRIE, LA 70003-6753 | | Claim Number: 2195<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $200.00 |
| MELILLO, CARMEN<br>4127 PEBBLE HEIGHTS LN<br>SUGAR LAND, TX 77479-1691 | | Claim Number: 1034<br>Claim Date: 06/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| MELLO, MARK<br>4200 STONEBRIAR TRL<br>MANSFIELD, TX 76063-5875 | | Claim Number: 2833<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MELONCON, BEATRICE<br>13513 CASTILIAN DR<br>HOUSTON, TX 77015 | | Claim Number: 5138<br>Claim Date: 10/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $22,137.79 |
| MENDIETA, ELENA<br>618 PHILOMENA DR<br>CORPUS CHRISTI, TX 78412-3029 | | Claim Number: 387<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| MENKING, NANCY<br>PO BOX 100831<br>FORT WORTH, TX 76185 | | Claim Number: 1626<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| MERRITT, PATRICIA<br>4368 WYOMING ST APT 215-2<br>DALLAS, TX 75211-8222 | | Claim Number: 1332<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| PRIORITY | Claimed: | $2,700.43 |
| SECURED | Claimed: | $20,597.00 |
| UNSECURED | Claimed: | $29,193.43 |
| TOTAL | Claimed: | $29,193.43 |
| MESA, GILBERT<br>4601 FAIR PARK BLVD<br>FORT WORTH, TX 76115-3633 | | Claim Number: 3472<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3876 (03/12/2015) |
| PRIORITY | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| MESSER, J R<br>5713 DUTCHER RD<br>HOWELL, MI 48843-7615 | | Claim Number: 4386<br>Claim Date: 09/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $10,210.00 |
| METTE, STEVEN<br>DBA #1 NAILS<br>3306 W CAMP WISDOM RD STE 115<br>DALLAS, TX 75237-2554 | | Claim Number: 2507<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MICHALSKY, THOMAS<br>722 W HOUSTON ST<br>HIGHLANDS, TX 77562-2544 | | Claim Number: 2235<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| SECURED | Claimed: | $585.00 |
| MIDGETT, JOHN<br>1021 COUNTY ROAD 175<br>COLORADO CITY, TX 79512-8601 | | Claim Number: 3128<br>Claim Date: 07/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MIGUEL, JOE<br>1760 STACEY ST<br>CANTON, TX 75103-2616 | | Claim Number: 666<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MILLAN, NEREIDA<br>541 CIMMARON STRIP LN<br>LEWISVILLE, TX 75067-3262 | Claim Number: 2627<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| SECURED | Claimed: | $0.00 UNDET |
| MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | Claim Number: 7692<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10270 (11/28/2016) | |
| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ |
| MILLER, AARON<br>5742 DUMFRIES DR<br>HOUSTON, TX 77096-4819 | Claim Number: 448<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00 UNDET |
| MILLER, ANNE N<br>229 BONHAM DR<br>HEWITT, TX 76643-3141 | Claim Number: 3642<br>Claim Date: 08/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00 UNDET |
| MILLER, BARBARA J<br>2919 GREEN ACRE LN<br>LANCASTER, TX 75146-4915 | Claim Number: 2670<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00 UNDET |

| | | |
|---|---|---|
| MILLER, DAVID L.<br>6525 WASHINGTON AVE<br>HOUSTON, TX 77007 | | Claim Number: 2240<br>Claim Date: 06/19/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 3989 (03/27/2015) |
| UNSECURED | Claimed: | $32,500.00 |
| MILLER, DAVID W<br>5601 CAMBRIA DR<br>ROCKWALL, TX 75032-5704 | | Claim Number: 821<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MILLER, DRALON<br>3258 PERSIMMON RD APT 1117<br>DALLAS, TX 75241-3255 | | Claim Number: 195<br>Claim Date: 05/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MILLER, FRANCINE<br>4645 BUNNY RUN DR<br>WICHITA FALLS, TX 76310-2531 | | Claim Number: 2798<br>Claim Date: 07/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MILLER, JOSEPH<br>3230 MAPLE AVE APT 183<br>DALLAS, TX 75201-1371 | | Claim Number: 8070<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $0.00 |

| | | |
|---|---|---|
| MILLER, KEITH<br>949 RAINS COUNTY ROAD 3380<br>ALBA, TX 75410 | | Claim Number: 1268<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MILLER- JOHNSON, MARYANN I<br>1103 WALNUT ST<br>ROYSE CITY, TX 75189-2306 | | Claim Number: 1339<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MILLICAN, AMY<br>1101 STINNETT PL<br>DESOTO, TX 75115-3717 | | Claim Number: 4511<br>Claim Date: 09/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MILLWEE, DANA<br>321 OLD ELKHART RD APT 79<br>PALESTINE, TX 75801-5954 | | Claim Number: 241<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $1,200,000.00 |
| MILTON, CAROLYN RENETTE<br>1802 PECAN FOREST DR<br>MISSOURI CITY, TX 77459-4566 | | Claim Number: 1380<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| ADMINISTRATIVE | Claimed: | $2,550.00 |
| PRIORITY | Claimed: | $2,775.00 |

| | | |
|---|---|---|
| MITCHELL, HAZEL<br>502 MONARCH DR<br>LANCASTER, TX 75146-2274 | | Claim Number: 791<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MITCHELL, JEAN<br>16007 CERCA BLANCA DR<br>HOUSTON, TX 77083-4933 | | Claim Number: 4867<br>Claim Date: 10/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MITCHELL, JEREMIAH<br>2408 25TH ST<br>LUBBOCK, TX 79411-1313 | | Claim Number: 935<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $12,475.00 |
| MITCHELL, MARDELL<br>11210 WOODMEADOW PKWY APT 117<br>DALLAS, TX 75228-1405 | | Claim Number: 4969<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MITCHELL, PAMELA<br>3047 TOWNSEND DR<br>DALLAS, TX 75229-3761 | | Claim Number: 2090<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MITCHNER, TOMMY L<br>901 W HURST BLVD UNIT 2116<br>HURST, TX 76053-7513 | | Claim Number: 358<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MOEHN, PATRICIA<br>5218 WINDING RIVER RD<br>RICHMOND, TX 77406-8235 | | Claim Number: 4013<br>Claim Date: 09/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MOFFITT, SABRINA L<br>732 WESTOVER DR<br>LANCASTER, TX 75134-3748 | | Claim Number: 3646<br>Claim Date: 08/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MOGFORD, ADA<br>10605 VEDA DR<br>CORPUS CHRISTI, TX 78410 | | Claim Number: 1514<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| MOHAMED, LYNDA<br>2911 ROSS AVE<br>FORT WORTH, TX 76106-5709 | | Claim Number: 3267<br>Claim Date: 07/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | Claim Number: 5935<br>Claim Date: 10/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| MOLINAR, ANTONIO<br>101 DEER RUN DR<br>ALPINE, TX 79830-3367 | Claim Number: 1682<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |

| MOLT, JOHN PETER<br>1073 FRENCH ST<br>IRVING, TX 75061-4946 | Claim Number: 3521<br>Claim Date: 08/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |

| MOLYNEUX, JOHN<br>2000 WEBBER ST<br>SARASOTA, FL 34239-5236 | Claim Number: 3452<br>Claim Date: 08/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |

| MONELL, JANE<br>6205 BELLAIRE DR S<br>FORT WORTH, TX 76132-1141 | Claim Number: 2466<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|
| ADMINISTRATIVE     Claimed: | $0.00   UNDET |
| SECURED            Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MONTANO, MARY<br>1601 AVENUE G<br>SNYDER, TX 79549-7354 | | Claim Number: 4300<br>Claim Date: 09/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| MONTGOMERY, G W<br>531 W 6TH ST<br>TYLER, TX 75701-4021 | | Claim Number: 4583<br>Claim Date: 09/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MONTGOMERY, PATRICK L<br>606 S GRAND AVE<br>WOLFE CITY, TX 75496-3374 | | Claim Number: 1417<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MONTGOMERY, ROARK<br>2401 PARK PL<br>CORSICANA, TX 75110-2567 | | Claim Number: 5749<br>Claim Date: 10/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MOODY, BEVERLY K<br>4912 SLEEPY RIDGE CIR<br>FORT WORTH, TX 76133-8322 | | Claim Number: 1749<br>Claim Date: 06/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MOODY, SARA ANN<br>1012 SUNSET BAY CT<br>GRANBURY, TX 76048 | | Claim Number: 2547<br>Claim Date: 06/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MOON, KEITH<br>8259 HIGHWAY 16<br>DE LEON, TX 76444-6727 | | Claim Number: 5277<br>Claim Date: 10/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY | Claimed: | $2,650.00 |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $2,650.00 |
| TOTAL | Claimed: | $2,650.00 |
| MOORE, BRENDA<br>524 SAPLING WAY<br>DESOTO, TX 75115-3825 | | Claim Number: 4879<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MOORE, DARLENE<br>2624 KINGSBURY AVE<br>RICHLAND HILLS, TX 76118-6725 | | Claim Number: 2098<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MOORE, DAVID<br>806 S DENTON ST<br>GAINESVILLE, TX 76240-5347 | | Claim Number: 1762<br>Claim Date: 06/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MOORE, HAROLD DEE<br>6206 KELLY LN<br>PEARLAND, TX 77581-8040 | | Claim Number: 4181<br>Claim Date: 09/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MOORE, JAMES<br>PO BOX 8242<br>BACLIFF, TX 77518-8242 | | Claim Number: 1469<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MOORE, LORI<br>4308 DUGGER ST<br>WACO, TX 76705-2212 | | Claim Number: 597<br>Claim Date: 05/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| MOORE, NORMA J<br>7 PECAN TRAIL LN<br>HOUSTON, TX 77055 | | Claim Number: 2263<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MORALES, MARIA<br>503 W MAIN ST<br>BISHOP, TX 78343-2528 | | Claim Number: 1420<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| SECURED | Claimed: | $2,775.00 |

| | | |
|---|---|---|
| MORALES, SANDY<br>4104 SCARSDALE LN<br>DALLAS, TX 75227-4794 | | Claim Number: 4396<br>Claim Date: 09/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| MORAN, SALLY L<br>1840 TRAIL RIDGE LN<br>FLOWER MOUND, TX 75028-4278 | | Claim Number: 1407<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| MORENO, ALFREDO<br>13030 NORTHBOROUGH DR APT 401<br>HOUSTON, TX 77067-2531 | | Claim Number: 4012<br>Claim Date: 09/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| PRIORITY | Claimed: | $250.00 |
| MORENO, JESUS<br>10203 FONVILLE DR<br>HOUSTON, TX 77075-3305 | | Claim Number: 2730<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 10376 (12/13/2016) |
| PRIORITY | Claimed: | $2,775.00 |
| SECURED | Claimed: | $0.00 |
| TOTAL | Claimed: | $2,275.00 |
| MORENO, NORA<br>4509 DIAZ AVE<br>FORT WORTH, TX 76107-6227 | | Claim Number: 2363<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |

| MORENO, TINA<br>6310 LOVETT AVE<br>DALLAS, TX 75227-3735 | Claim Number: 801<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
|---|---|---|
| UNSECURED          Claimed: | $0.00   UNDET | |

| MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | Claim Number: 5304<br>Claim Date: 10/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8243 (04/20/2016) | |
|---|---|---|
| SECURED          Claimed: | $230,175,216.93   UNLIQ CONT     Scheduled: | $225,837,723.00 UNLIQ |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |

| MORGAN, ANNIE<br>4034 ELM STREAM CT<br>FRESNO, TX 77545-7040 | Claim Number: 1381<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | |
|---|---|---|
| PRIORITY          Claimed: | $15,000.00 | |
| SECURED          Claimed: | $0.00 | |

| MORGAN, BRENDA JOYCE<br>4531 WILLIAMHURST LN<br>LEAGUE CITY, TX 77573-4573 | Claim Number: 1938<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
|---|---|---|
| UNSECURED          Claimed: | $0.00   UNDET | |

| MORGAN, JR SAMUEL<br>1016 PINE AVE<br>ROCKPORT, TX 78382-6010 | Claim Number: 1835<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
|---|---|---|
| UNSECURED          Claimed: | $6.00 | |

| | | | |
|---|---|---|---|
| MORGAN, MARK<br>1035 FOREST GROVE DR<br>DALLAS, TX 75218-2335 | | Claim Number: 1185<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| MORGAN, NICOLE<br>201 APPALOOSA<br>ROCKWALL, TX 75087-6885 | | Claim Number: 3084<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| MORGAN-ALLEN, ALYCIA<br>11 LAVIDA CT<br>MANVEL, TX 77578-2002 | | Claim Number: 9788<br>Claim Date: 11/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| MORRIS, DANNY A<br>2005 CHISHOLM TRL<br>GRAND PRAIRIE, TX 75052-1723 | | Claim Number: 6174<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| MORRIS, MELVIA JUNE<br>2627 S CHERRY ST # 260<br>TOMBALL, TX 77375 | | Claim Number: 2633<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |
| UNSECURED | Claimed: | $44.08   UNLIQ | |

| | | |
|---|---|---|
| MORRIS, ROY T<br>813 ASH ST<br>BURLESON, TX 76028-5722 | | Claim Number: 790<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |
| MORRIS, ROY T.<br>813 ASH ST<br>BURLESON, TX 76028-5722 | | Claim Number: 788<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |
| MOSS, LINDA<br>1642 CANDLEWOOD DR<br>CORPUS CHRISTI, TX 78412-4753 | | Claim Number: 1902<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00 UNDET |
| UNSECURED | Claimed: | $0.00 UNDET |
| MOSS, VERNETTE<br>3412 S EWING AVE<br>DALLAS, TX 75216-5223 | | Claim Number: 2318<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |
| MOTE, C H<br>710 OAKS CROSSING RD<br>MINERAL WELLS, TX 76067-1417 | | Claim Number: 3005<br>Claim Date: 07/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |

| MOTE, CHARLES H.<br>710 OAKS CROSSING RD<br>MINERAL WELLS, TX 76067-1417 | Claim Number: 3006<br>Claim Date: 07/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| MOTE, MARY<br>710 OAKS CROSSING RD<br>MINERAL WELLS, TX 76067-1417 | Claim Number: 3004<br>Claim Date: 07/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| MOTHERSHED, WILLIE<br>PO BOX 295<br>MARLIN, TX 76661-0295 | Claim Number: 8076<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| MOTLEY, CONNIE<br>PO BOX 608<br>SAN ANGELO, TX 76902-0608 | Claim Number: 3568<br>Claim Date: 08/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|

| UNSECURED | Claimed: | $75.00 |
|---|---|---|

| MOTLEY, MIKE<br>1003 LUTION DR<br>WEATHERFORD, TX 76087-7539 | Claim Number: 376<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $200.00 |
|---|---|---|
| PRIORITY | Claimed: | $1,900.00 |
| SECURED | Claimed: | $200.00 |
| UNSECURED | Claimed: | $1,900.00 |
| TOTAL | Claimed: | $2,100.00 |

| | | |
|---|---|---|
| MOWER, PATRICIA<br>4304 OVERHILL DR<br>DALLAS, TX 75205-4329 | | Claim Number: 1214<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MOYERS, JAMES<br>2528 BYRD RD<br>JACKSONVILLE, TX 75766-6619 | | Claim Number: 1445<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MULCAHY, MICHAEL<br>1415 CHEROKEE RD<br>FLORENCE, SC 29501-4549 | | Claim Number: 294<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MULCARE, ROHAN IVOR<br>120 HALLS RD<br>ANGLETON, TX 77515-8450 | | Claim Number: 2773<br>Claim Date: 07/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MULHOLLAND, DAVID<br>177 FALLING HLS<br>NEW BRAUNFELS, TX 78132-2202 | | Claim Number: 1217<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MULLA, MUSHTAQ A<br>4649 QUINCY LN<br>PLANO, TX 75024-3839 | | Claim Number: 1220<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00　UNDET |
| MULVILLE, MARTHA | | Claim Number: 3741<br>Claim Date: 08/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00　UNDET |
| MUNIZ, VICENTE<br>4013 AMBASSADOR WAY<br>BALCH SPRINGS, TX 75180-2907 | | Claim Number: 1309<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00　UNDET |
| MURPHY, MARY<br>4145 BOXWOOD DR<br>DENTON, TX 76208-7311 | | Claim Number: 2622<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00　UNDET |
| MURPHY, MARY<br>3417 EVENING WIND RD<br>DENTON, TX 76208 | | Claim Number: 2623<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00　UNDET |

| MURPHY, VERONICA L<br>797 JACKSON RD<br>LUFKIN, TX 75904-5254 | | Claim Number: 858<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |
| MUSSLEWHITE, CLARENCE, JR<br>18014 LONGMOOR DR<br>HOUSTON, TX 77084-3364 | | Claim Number: 1595<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| SECURED | Claimed: | $1,000.00   UNLIQ |
| MYERS, PATRICIA<br>1208 FM 2824<br>BEEVILLE, TX 78102-8229 | | Claim Number: 924<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MYERS, RAY<br>308 BLUFFVIEW CT<br>FORNEY, TX 75126-9194 | | Claim Number: 2153<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $12,475.00 |
| MYERS, SARAH<br>1213 SHARONDALE DR<br>CROWLEY, TX 76036-4553 | | Claim Number: 219<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3470 (02/06/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MYLES, JACQUELYN A<br>8632 STRATHMORE DR<br>DALLAS, TX 75238-3852 | | Claim Number: 9600<br>Claim Date: 10/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 10173 (11/16/2016) |
| UNSECURED | Claimed: | $3,523.01 |
| NAAR, JEAN<br>3050 GESSNER DR<br>HOUSTON, TX 77080-2508 | | Claim Number: 3453<br>Claim Date: 08/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $900.00   UNLIQ |
| NANCY PATTERSON DBA :<br>6824 OAK CREST DR W<br>FORT WORTH, TX 76140-1624 | | Claim Number: 3765<br>Claim Date: 08/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| NAREZ, MIRNA<br>1150 N HARBIN DR<br>STEPHENVILLE, TX 76401-2022 | | Claim Number: 9960<br>Claim Date: 01/30/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| NARVAEZ, HUMBERTO<br>1018 N 5TH ST<br>TEMPLE, TX 76501-2564 | | Claim Number: 2185<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| NASH, EARLIE<br>2 W GEORGIA AVE UNIT 8<br>PHOENIX, AZ 85013-2049 | | Claim Number: 3476<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| UNSECURED | Claimed: | $3,045.00　UNLIQ |
| NAVA, BONNIE<br>702 BLACKWELL AVE APT B<br>MANCHACA, TX 78652-6895 | | Claim Number: 2368<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00　UNDET |
| NAVARRETE, MOISES<br>434 W VIRGINIA ST<br>HOUSTON, TX 77076-4014 | | Claim Number: 9729<br>Claim Date: 10/31/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5876 (09/08/2015) |
| SECURED | Claimed: | $2,139.00 |
| NAVARRO, OLIVIA<br>5430 BIRDWOOD RD APT 408<br>HOUSTON, TX 77096-2213 | | Claim Number: 352<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00　UNDET |
| NEAL, G A<br>2115 REVERE DR<br>IRVING, TX 75061-4339 | | Claim Number: 2169<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00　UNDET |

| | | |
|---|---|---|
| NEAL, KATHEY<br>1210 PARKMAN ST<br>LUFKIN, TX 75901 | | Claim Number: 1499<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 10371 (12/13/2016) |
| UNSECURED | Claimed: | $0.00   UNDET |
| NEDD-JOHNSON, NANNETTE<br>400 PARTRIDGE CIR<br>DESOTO, TX 75115-7145 | | Claim Number: 2021<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9662 (09/26/2016) |
| UNSECURED | Claimed: | $0.00   UNDET |
| NEELY, SHAWANA<br>7518 SHOSHONE DR<br>BAYTOWN, TX 77521-8226 | | Claim Number: 506<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| NEEPER, PAMELA<br>947 YUCCA CT<br>BURLESON, TX 76028-8419 | | Claim Number: 1921<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| NEHAMA, ROSALYN<br>309 FOUNTAIN GATE DR<br>ALLEN, TX 75002 | | Claim Number: 1991<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| NELLUM, CONNIE<br>909 MORRISON DR<br>MESQUITE, TX 75150-6079 | | Claim Number: 600<br>Claim Date: 05/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY | Claimed: | $12,475.00 |
| NELLUMS, DORIN<br>3609 LOLA LN<br>RICHMOND, TX 77406-9107 | | Claim Number: 1932<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $90.00   UNLIQ |
| NELSON, ANDREA<br>7101 CHASE OAKS BLVD APT 932<br>PLANO, TX 75025-5914 | | Claim Number: 9693<br>Claim Date: 10/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| NELSON, JAMES M<br>7495 WHIPPOORWILL DR<br>PARIS, TX 75462-9563 | | Claim Number: 372<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| NELSON, WINSTON, JR.<br>300 CHILDRESS DR APT 11<br>ROCKDALE, TX 76567-2701 | | Claim Number: 3137<br>Claim Date: 07/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| NESBIT-COOPER, EVA D<br>250 A C R 2204<br>PALESTINE, TX 75803 | Claim Number: 1213<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| PRIORITY | Claimed: | $0.00  UNDET |
| NETTERS, IRIS<br>2406 PARKSIDE DR<br>GARLAND, TX 75040-3649 | Claim Number: 396<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET |
| NEVERTHELESS COMMUNITY CHURCH<br>2700 PECAN ST W STE 570<br>PFLUGERVILLE, TX 78660-3172 | Claim Number: 1893<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | |
| PRIORITY | Claimed: | $10,000.00 |
| NEVILL, RUTH<br>14747 PERTHSHIRE RD<br>HOUSTON, TX 77079-7608 | Claim Number: 978<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET |
| NEW BEGINNINGS UNISEX<br>1214 N DUNCANVILLE RD STE 4<br>DUNCANVILLE, TX 75116-2220 | Claim Number: 1146<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET |

| NEWMAN, LEAH<br>104 SCARLETT RD<br>WEATHERFORD TX, TX 76087 | | Claim Number: 369<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00　UNDET |

| NEWMAN, VICKI<br>9903 VALLEY SUN DR<br>HOUSTON, TX 77078-3612 | | Claim Number: 1449<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| SECURED | Claimed: | $0.00　UNDET |

| NEWSOME, RV<br>4819 EVANGELINE DR<br>NEW ORLEANS, LA 70127-3339 | | Claim Number: 2325<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00　UNDET |

| NEWSON, JIMMY<br>709 CAMELIA CT<br>DESOTO, TX 75115-1521 | | Claim Number: 843<br>Claim Date: 05/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $4,000.00 |
| PRIORITY | Claimed: | $4,000.00 |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $4,000.00 |
| TOTAL | Claimed: | $4,000.00 |

| NGUYEN, LINH<br>8921 RIVERWELL CIR W<br>HOUSTON, TX 77083-7717 | | Claim Number: 1013<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00　UNDET |

| NGUYEN, NAM<br>4418 W MOONRIDGE AVE<br>SANTA ANA, CA 92703-2613 | Claim Number: 2705<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
|---|---|
| UNSECURED　　Claimed: | $8,600.00 |
| NICHOLAS, DAVID W<br>2741 PECAN CT<br>PRINCETON, TX 75407-4459 | Claim Number: 1452<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED　　Claimed: | $300.00 |
| NICHOLS, DON D<br>18426 RAMSEY RD<br>CROSBY, TX 77532 | Claim Number: 1110<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED　　Claimed: | $0.00　UNDET |
| NICHOLS, JAN<br>4010 PARKWAY RD<br>BIG SPRING, TX 79720-7022 | Claim Number: 508<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED　　Claimed: | $0.00　UNDET |
| NICHOLS, STEPHEN<br>3230 ASH PARK DR APT 64<br>RICHLAND HILLS, TX 76118-6322 | Claim Number: 775<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| PRIORITY　　Claimed:<br>SECURED　　Claimed: | $0.00<br>$0.00 |

| | | |
|---|---|---|
| NICHOLS, TRUDY<br>5471 TIMBERWOLF<br>LUMBERTON, TX 77657-7473 | | Claim Number: 2649<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| NICHOLSON, GLENN E<br>39 WILDERNESS DR<br>PAGOSA SPGS, CO 81147-8940 | | Claim Number: 4958<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| NICHOLSON, KEVIN RAY<br>10039 PENSIVE DR<br>DALLAS, TX 75229-5802 | | Claim Number: 279<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| NICHOLSON, MARY R<br>1609 LAKE SIDE LN<br>PLANO, TX 75023-7468 | | Claim Number: 922<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| SECURED | Claimed: | $960.75 |
| NICHOLSON, RAMONA<br>5201 SPRINGLAKE PKWY APT 1009<br>HALTOM CITY, TX 76117-1309 | | Claim Number: 9708<br>Claim Date: 10/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| NIKKO, SANDRA LAM | | Claim Number: 1327 |
| 3902 ANTIBES LN | | Claim Date: 06/06/2014 |
| HOUSTON, TX 77082-3145 | | Debtor: TXU ENERGY RETAIL COMPANY LLC |
| | | Comments: EXPUNGED |
| | | DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| NILSEN, SYLVIA | | Claim Number: 2815 |
| 3400 WELBORN ST APT 225 | | Claim Date: 07/03/2014 |
| DALLAS, TX 75219-5211 | | Debtor: TXU ENERGY RETAIL COMPANY LLC |
| | | Comments: EXPUNGED |
| | | DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| NISPEL, DEBORAH | | Claim Number: 9986 |
| 9737 WHITEHURST DR APT 5 | | Claim Date: 02/17/2015 |
| DALLAS, TX 75243-7865 | | Debtor: TXU ENERGY RETAIL COMPANY LLC |
| | | Comments: EXPUNGED |
| | | DOCKET: 5006 (07/15/2015) |
| PRIORITY | Claimed: | $2,000.00 |
| SECURED | Claimed: | $0.00 |
| TOTAL | Claimed: | $1,000.00 |

| NIX, CAROLYN O | | Claim Number: 5822 |
| 725 NORMANDY DR | | Claim Date: 10/21/2014 |
| EULESS, TX 76039-4019 | | Debtor: TXU ENERGY RETAIL COMPANY LLC |
| | | Comments: EXPUNGED |
| | | DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $766.59 |

| NIX, PATTERSON & ROACH, LLP | | Claim Number: 7554 |
| ATTN: JEFFREY J. ANGELOVICH | | Claim Date: 10/24/2014 |
| 205 LINDA DRIVE | | Debtor: TXU ENERGY RETAIL COMPANY LLC |
| DAINGERFIELD, TX 75638 | | Comments: WITHDRAWN |
| | | DOCKET: 4754 (06/15/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| NOBLES, ANN<br>3984 US HIGHWAY 380<br>DECATUR, TX 76234-4700 | | Claim Number: 2181<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $525.61 |
| NORMAN, FRANCES TYLER<br>12500 FM 1660<br>TAYLOR, TX 76574-5281 | | Claim Number: 2126<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00  UNDET |
| NORMAN, ISAAC W<br>12500 FM 1660<br>TAYLOR, TX 76574-5281 | | Claim Number: 2116<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00  UNDET |
| NORRIS, LARRY<br>919 E MONAHANS ST<br>ODESSA, TX 79761-6931 | | Claim Number: 1084<br>Claim Date: 06/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| NORRIS, LOWELL T<br>18602 REND LAKE DR<br>CYPRESS, TX 77429-1491 | | Claim Number: 2599<br>Claim Date: 06/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $500.00 |

| | | |
|---|---|---|
| NORTH CAROLINA DEPT OF STATE TREASURER<br>UNCLAIMED PROPERTY PROGRAM<br>325 NORTH SALISBURY STREET<br>RALEIGH, NC 27603-1385 | | Claim Number: 5637<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) |
| UNSECURED | Claimed: | $7,007.16 |
| NORTH, PAULA | | Claim Number: 3145<br>Claim Date: 07/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN |
| UNSECURED | Claimed: | $0.00   UNDET |
| NORTHWEST ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 1726<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7070 (11/20/2015) |
| SECURED | Claimed: | $9,844.11   UNLIQ |
| NORTHWEST ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 10919<br>Claim Date: 08/19/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7070 (11/20/2015) |
| SECURED | Claimed: | $250.97   UNLIQ |
| NORTHWEST ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 11470<br>Claim Date: 09/10/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 7251 (12/07/2015) |
| SECURED | Claimed: | $250.97   UNLIQ |

| | | |
|---|---|---|
| NORWOOD MACHINE SHOP<br>5007 OLD JACKSBORO HWY<br>WICHITA FALLS, TX 76302-3519 | | Claim Number: 3104<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $808.53 |
| NORWOOD, KERRY<br>6513 OPAL DR<br>ODESSA, TX 79762-5434 | | Claim Number: 4715<br>Claim Date: 09/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $437.68 |
| NOTO, JAMES<br>PO BOX 100691<br>FORT WORTH, TX 76185-0691 | | Claim Number: 321<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3876 (03/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| NOVAK, LINDA<br>15615 BLUE ASH DR APT 3103<br>HOUSTON, TX 77090-5822 | | Claim Number: 307<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| NOVAK, MARY<br>3717 WOODCREST DR<br>COLLEYVILLE, TX 76034-8626 | | Claim Number: 9803<br>Claim Date: 11/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| NOVELLI, CRAIG<br>6178 SEA ISLE<br>GALVESTON, TX 77554-9629 | | Claim Number: 2548<br>Claim Date: 06/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| NUCKOLLS, RONALD<br>614 VZ COUNTY ROAD 1211<br>CANTON, TX 75103-6536 | | Claim Number: 3707<br>Claim Date: 08/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| SECURED | Claimed: | $5,000.00   UNLIQ |
| NUECES COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | | Claim Number: 646<br>Claim Date: 05/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4407 (05/06/2015) |
| SECURED | Claimed: | $53.89   UNLIQ |
| NWANGUMA, EMMANUEL<br>6512 SAINT GEORGE CIR<br>SAN ANGELO, TX 76904-9340 | | Claim Number: 2999<br>Claim Date: 07/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| O J THOMAS ALUMNI<br>1001 CAVERN DR<br>MESQUITE, TX 75181-4418 | | Claim Number: 3094<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $20,000.00 |

| OBRIAN, ROBERT<br>14511 FOREST LODGE DR<br>HOUSTON, TX 77070-2271 | Claim Number: 4060<br>Claim Date: 09/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|

| PRIORITY | Claimed: | $300.00 |
|---|---|---|

| ODESSA MANUFACTURING & SALES<br>2708 SPUR AVE<br>ODESSA, TX 79762-6930 | Claim Number: 845<br>Claim Date: 05/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| OGENCHE, EDWARD<br>905 CORNFIELD DR<br>ARLINGTON, TX 76017-6211 | Claim Number: 934<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
|---|---|

| PRIORITY | Claimed: | $4,000.00 |
|---|---|---|
| SECURED | Claimed: | $1,500.00 |
| UNSECURED | Claimed: | $500.00 |
| TOTAL | Claimed: | $600.00 |

| OKE, OLAGBEMILEKE<br>4213 GOLDEN HORN LN<br>FORT WORTH, TX 76123-2569 | Claim Number: 3068<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
|---|---|

| PRIORITY | Claimed: | $2,775.00 |
|---|---|---|

| OKLAHOMA STATE TREASURER<br>ATTN: KEN MILLER<br>2300 N. LINCOLN BLVD., SUITE 217<br>OKLAHOMA CITY, OK 73105-4895 | Claim Number: 4063<br>Claim Date: 09/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00   CONT |
|---|---|---|

| | | |
|---|---|---|
| OLBRISH, KIMBERLY<br>PO BOX 1382<br>KILLEEN, TX 76540-1382 | Claim Number: 669<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 10371 (12/13/2016) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | Claim Number: 5145<br>Claim Date: 10/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | |
| SECURED            Claimed:<br>UNSECURED          Claimed: | $0.00   UNLIQ<br>$0.00   UNLIQ | |
| OLIVIERI, MARGARET<br>11400 W PARMER LN APT 60<br>CEDAR PARK, TX 78613-4861 | Claim Number: 3405<br>Claim Date: 07/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| OLSEN, THOMAS<br>1303 COUNTY ROAD 242<br>RISING STAR, TX 76471-1840 | Claim Number: 4966<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| ONDRICEK, STACYE<br>2802 ECLETO BLVD<br>WICHITA FALLS, TX 76308-5132 | Claim Number: 4901<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | |
| UNSECURED          Claimed: | $2,500.00 | |

| | | | | |
|---|---|---|---|---|
| ONG, LARRY Y.<br>5823 CEDAR FIELD WAY<br>HOUSTON, TX 77084-1979 | | Claim Number: 1591<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) | | |
| SECURED | Claimed: | $8,938.13 | | |
| OOTEN, STEPHANIE<br>PO BOX 216<br>CARTWRIGHT, OK 74731-0216 | | Claim Number: 2890<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00　UNDET | | |
| OPTERMANN, ERIN<br>8750 STATE 159 HIGHT WAY<br>159 LE GRANGE<br>LA GRANGE, TX 78945 | | Claim Number: 3714<br>Claim Date: 08/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | | |
| PRIORITY | Claimed: | $2,700.00 | | |
| ORACLE AMERICA, INC. ('ORACLE')<br>C/O BUCHALTER NEMER P.C.<br>ATTN: SHAWN M. CHRISTIANSON, ESQ.<br>55 SECOND ST, 17TH FL<br>SAN FRANCISCO, CA 94105 | | Claim Number: 7798<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $13,720.00 | Scheduled: | $7,560.00 |
| ORAND, CARMEN<br>337 BOND ST<br>FAIRFIELD, TX 75840-3001 | | Claim Number: 1553<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00　UNDET | | |

| | | |
|---|---|---|
| ORELLANA, ANTONIO<br>7921 SIMPKINS PL<br>PLANO, TX 75025-2843 | | Claim Number: 5233<br>Claim Date: 10/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $1,000.00 |
| ORELLANA, MILAGRO<br>7916 IOLA DR<br>PLANO, TX 75025-2823 | | Claim Number: 5234<br>Claim Date: 10/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $2,000.00 |
| ORTEGA, AMBROCIA<br>2428 BENTLEY AVE<br>DALLAS, TX 75211-5431 | | Claim Number: 1508<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| OSARHIEMEN, JOANNE<br>909 BROOKS DR<br>CEDAR HILL, TX 75104-7335 | | Claim Number: 684<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $1,058.85 |
| OSIFESO, VICKIE<br>PO BOX 802941<br>HOUSTON, TX 77280-2941 | | Claim Number: 315<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| OTEY, DONNA<br>562 ARVEL CIR<br>AZLE, TX 76020-6029 | | Claim Number: 686<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 1875 (08/19/2014) |
| PRIORITY | Claimed: | $150.00 |
| SECURED | Claimed: | $0.00 |
| OTTERBINE, WILLIAM<br>409 ARBOR LAWN DR<br>BURLESON, TX 76028-4035 | | Claim Number: 1790<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| OWENS, VICKI<br>201 CARRIAGE DR<br>WILLOW PARK, TX 76087-3124 | | Claim Number: 1916<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PACKER, WILLIE<br>5237 IVY WOOD LN APT 117<br>FORT WORTH, TX 76115-4033 | | Claim Number: 1538<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PADDA, SUKHDEEP<br>12907 AZALEA CREEK TRL<br>HOUSTON, TX 77065-3211 | | Claim Number: 1880<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY | Claimed: | $135,000.00 |
| SECURED | Claimed: | $135,000.00 |

| | | |
|---|---|---|
| PAGE, CLAIRE<br>225 CREEKSIDE LN<br>COPPELL, TX 75019-3551 | | Claim Number: 329<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| PAGE, CONNIE<br>1084 CARRELL RD<br>LUFKIN, TX 75901-4753 | | Claim Number: 7849<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $20,778.00 |
| PAGE, DINA<br>1225 TWISTING WIND DR<br>HASLET, TX 76052-6160 | | Claim Number: 1795<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PAGE, MERLEST<br>2240 E TRINITY MILLS RD APT 612<br>CARROLLTON, TX 75006-7813 | | Claim Number: 37601<br>Claim Date: 04/07/2016<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PALLAS REALTY ADVISORS, INC.<br>ATTN: TED P PALLES<br>7407 FAIR OAKS - CORPORATE OFFICE<br>DALLAS, TX 75231 | | Claim Number: 9623<br>Claim Date: 10/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>PER STIP CLASS C5 GUC DISTRIBUTION IN THE AMOUNT OF $70K UNDER THE PLAN |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| PALMER, REGINALD<br>4015 FRANK ST<br>DALLAS, TX 75210-2017 | | Claim Number: 1384<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PANCHAL, HARSHAD<br>138 SEVA CT<br>IRVING, TX 75061-2613 | | Claim Number: 4190<br>Claim Date: 09/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $100.00 |
| PARISH, LISA<br>3118 CLIFFDALE ST<br>HOUSTON, TX 77091 | | Claim Number: 5736<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY<br>SECURED<br>UNSECURED | Claimed:<br>Claimed:<br>Claimed: | $0.00<br>$68,313.72<br>$14,975.16 |
| PARK, JOUNG<br>5506 CHARLESTOWN DR<br>DALLAS, TX 75230-1728 | | Claim Number: 1927<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| PARK, KAREN<br>1418 CHANCELLOR DR<br>KAUFMAN, TX 75142-9559 | | Claim Number: 4691<br>Claim Date: 09/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $0.00 |

PARKER, BARBARA E
7831 PARK LN APT 86B
DALLAS, TX 75225-2039

Claim Number: 2472
Claim Date: 06/23/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 3236 (01/12/2015)

| UNSECURED | Claimed: | $0.00   UNDET |
|-----------|----------|---------------|

PARKER, CHARLOTTE
7510 DECKER DR APT 1410
BAYTOWN, TX 77520-1070

Claim Number: 1942
Claim Date: 06/13/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 3236 (01/12/2015)

| UNSECURED | Claimed: | $0.00   UNDET |
|-----------|----------|---------------|

PARKER, LILIAN LENN
3714 AVENUE K
FORT WORTH, TX 76105-2501

Claim Number: 3417
Claim Date: 07/30/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 3468 (02/06/2015)

| UNSECURED | Claimed: | $10,500.01 |
|-----------|----------|------------|

PARKER, MARK
3400 SHENANDOAH ST.
DALLAS, TX 75205

Claim Number: 253
Claim Date: 05/27/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 3236 (01/12/2015)

| UNSECURED | Claimed: | $0.00   UNDET |
|-----------|----------|---------------|

PARLOUR, SIDNEY
26707 EASTWOOD DR
SPRING, TX 77386-1162

Claim Number: 3564
Claim Date: 08/08/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 4093 (04/09/2015)

| PRIORITY | Claimed: | $400.00   UNLIQ |
|----------|----------|-----------------|

| | | |
|---|---|---|
| PARRISH, SUE<br>2001 HOLLEY PKWY APT 1326<br>ROANOKE, TX 76262-4482 | | Claim Number: 6170<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| UNSECURED | Claimed: | $0.00    UNLIQ |
| PARTIN, JENNIFER<br>4517 FRENCH LAKE DR<br>FORT WORTH, TX 76133-6907 | | Claim Number: 37595<br>Claim Date: 03/15/2016<br>Debtor: TXU ENERGY RETAIL COMPANY LLC |
| UNSECURED | Claimed: | $274,646.57 |
| PARWAZA, SHAIHID<br>3617 COVE MEADOW LN<br>FORT WORTH, TX 76123-2379 | | Claim Number: 2159<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00    UNDET |
| PATEL, BALDEV<br>3951 YOGI WAY<br>IRVING, TX 75038-3504 | | Claim Number: 5434<br>Claim Date: 10/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $200.00    UNLIQ |
| PATEL, JITENDRA<br>3104 KINGSBURY DR<br>RICHARDSON, TX 75082-3620 | | Claim Number: 5670<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00    UNDET |

| | | |
|---|---|---|
| PATMAN, MICHAEL<br>PO BOX 344<br>RIO VISTA, TX 76093 | | Claim Number: 4175<br>Claim Date: 09/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $50,000.00   UNLIQ |
| PATROSSO, CYNTHIA<br>24118 SPRING MILL LN<br>SPRING, TX 77373-5877 | | Claim Number: 1017<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PATRY, DANIEL<br>DBA DALLAS METAPHYSICAL CENTER<br>4601 W LOVERS LN<br>DALLAS, TX 75209-3133 | | Claim Number: 2091<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $500.00 |
| PATTERSON, ELEANOR<br>9530 BEVERLYHILL ST<br>HOUSTON, TX 77063-3832 | | Claim Number: 1224<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PATTERSON, LAVERN<br>351 CHAPARRAL RD APT 605<br>ALLEN, TX 75002-4173 | | Claim Number: 2242<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| PATTERSON, RONALD E<br>7108 LANCASHIRE DR<br>NORTH RICHLAND HILLS, TX 76182-5015 | Claim Number: 6300<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|
| UNSECURED                Claimed: | $0.00   UNDET |
| PAUL, JERRY<br>9724 MILL VALLEY LN<br>DALLAS, TX 75217-7621 | Claim Number: 4367<br>Claim Date: 09/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| SECURED                Claimed: | $3,000.00 |
| PECA, MARI<br>265 E CORPORATE DR APT 614<br>LEWISVILLE, TX 75067-6684 | Claim Number: 374<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED                Claimed: | $0.00   UNDET |
| PEDERSEN, BRENTT<br>1621 AURORA DR<br>RICHARDSON, TX 75081-2114 | Claim Number: 336<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED                Claimed: | $0.00   UNDET |
| PEDROZA, TANYA<br>9210 COLENDALE DR<br>HOUSTON, TX 77037-2224 | Claim Number: 3777<br>Claim Date: 08/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED                Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| PEGUES, NIKKI<br>6120 KRISTEN DR<br>FORT WORTH, TX 76131-1281 | | Claim Number: 3416<br>Claim Date: 07/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| PENA, KAREN<br>PO BOX 246<br>GORMAN, TX 76454 | | Claim Number: 932<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PENA, KAREN L.<br>PO BOX 246<br>GORMAN, TX 76454 | | Claim Number: 300<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PENA, LISA<br>1123 CEDAR CREEK RD<br>MIDLAND, TX 79705 | | Claim Number: 2731<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PENA, TARA<br>8225 LEOPARD ST TRLR 130<br>CORPUS CHRISTI, TX 78409-2239 | | Claim Number: 7528<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $8,000.00 |

| | | |
|---|---|---|
| PENDER, JOHN<br>9410 SANDSTONE ST<br>HOUSTON, TX 77036 | | Claim Number: 1662<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PENDERGRASS, JEANNE<br>1720 CHERBOURG DR APT 1706<br>FORT WORTH, TX 76120-5031 | | Claim Number: 2863<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $240.00 |
| PENNINGTON, JEAN<br>116 RED OAK CT<br>BURLESON, TX 76028-3761 | | Claim Number: 2039<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PENULIAR, DALE<br>2518 CHEYENNE ST<br>IRVING, TX 75062-7203 | | Claim Number: 3518<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $500.00 |
| PENULIAR, DALE<br>2518 CHEYENNE ST<br>IRVING, TX 75062-7203 | | Claim Number: 3525<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $500.00 |

| | | |
|---|---|---|
| PERDUE, KATHERINE<br>607 COUNTY ROAD 1511<br>JACKSONVILLE, TX 75766-6790 | | Claim Number: 2795<br>Claim Date: 07/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |
| PERDUE, KATHERINE<br>607 COUNTY ROAD 1511<br>JACKSONVILLE, TX 75766-6790 | | Claim Number: 2796<br>Claim Date: 07/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |
| PEREZ, CARMEN R<br>19619 TELLER BLVD<br>SPRING, TX 77388-6128 | | Claim Number: 1540<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |
| PEREZ, HIRAM<br>422 NELDA ST<br>KINGSVILLE, TX 78363 | | Claim Number: 1598<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| ADMINISTRATIVE | Claimed: | $10,946.00 |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $10,946.00 |
| TOTAL | Claimed: | $10,946.00 |
| PEREZ, JUAN F<br>9108 CLIFFSIDE<br>CEDAR HILL, TX 75104-8266 | | Claim Number: 322<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $0.00 |

| | | |
|---|---|---|
| PEREZ, JUAN F<br>205 ALLENDE ST<br>LAREDO, TX 78041-4603 | | Claim Number: 3685<br>Claim Date: 08/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PEREZ, SALVADOR<br>14403 PAVILION PT APT 3309<br>HOUSTON, TX 77083-6740 | | Claim Number: 1541<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PERFECT HAIR DESIGN<br>6920 COOK RD STE 106<br>HOUSTON, TX 77072-2045 | | Claim Number: 2650<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $9,000.00 |
| SECURED | Claimed: | $8,650.00 |
| TOTAL | Claimed: | $8,650.00 |
| PERKINS, ANDREA N<br>PO BOX 103<br>GRANDVIEW, MO 64030-0103 | | Claim Number: 1603<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| SECURED | Claimed: | $237.91 |
| PERKINS, JESSICA<br>1605 N HOUSTON SCHOOL RD APT 16104<br>LANCASTER, TX 75134-3177 | | Claim Number: 2822<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| PERKINSON, CEDRIC CARL<br>20 PAMELA LN<br>SHERWOOD, AR 72120-2606 | | Claim Number: 3364<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PERUCCA, SCOTT<br>2207 WAGON WHEEL TRL<br>CORINTH, TX 76208-5254 | | Claim Number: 3720<br>Claim Date: 08/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PETEET, ROBERT H<br>2604 STILLWATER DR<br>MESQUITE, TX 75181-1574 | | Claim Number: 257<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $2,500.00 |
| PETERS, TOMMY<br>3825 DIAMOND LOCH ST W<br>NORTH RICHLAND HILLS, TX 76180-8729 | | Claim Number: 1149<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PETERS, VONCEIA I<br>PO BOX 764944<br>DALLAS, TX 75376-4944 | | Claim Number: 3454<br>Claim Date: 08/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| UNSECURED | Claimed: | $350.00 |

| | | | |
|---|---|---|---|
| PETERSON, GLORIA<br>918 N CLEVELAND ST<br>MOSCOW, ID 83843-9407 | | Claim Number: 1824<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $50.00   UNLIQ | |
| PETERSON, LORETTA<br>PO BOX 226572<br>DALLAS, TX 75222 | | Claim Number: 1152<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $300.00 | |
| PETERSON, REGINA<br>3609 ROCK BLUFF DR<br>DALLAS, TX 75227-5658 | | Claim Number: 3424<br>Claim Date: 07/31/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| PETROVA, VALERIA M<br>14145 NOEL RD APT 406<br>DALLAS, TX 75254-4346 | | Claim Number: 1248<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3235 (01/12/2015) | |
| UNSECURED | Claimed: | $100.00 | |
| PETTIWAY, CEDRIC<br>9506 BAHAMA COVE LN<br>CYPRESS, TX 77433-5176 | | Claim Number: 3415<br>Claim Date: 07/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | | |
|---|---|---|---|
| PHILLIPS, BRENDA<br>3417 BRANNON DR<br>WACO, TX 76710-1304 | | Claim Number: 3746<br>Claim Date: 08/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| PHILLIPS, CHARLOTTE A<br>1201 RAMBLER DR<br>WACO, TX 76710-4053 | | Claim Number: 278<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |
| SECURED | Claimed: | $300.00 | |
| PHILLIPS, DONNA<br>5041 KIAMESHA WAY<br>MESQUITE, TX 75150-1001 | | Claim Number: 2226<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 10379 (12/13/2016) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| PHILLIPS, JIM P<br>3957 OVERLAKE DR<br>DENTON, TX 76210 | | Claim Number: 3028<br>Claim Date: 07/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| PHILLIPS, MARY JAME<br>1226 SEAMANS WAY<br>ABILENE, TX 79602-1921 | | Claim Number: 844<br>Claim Date: 05/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 10378 (12/13/2016) | |
| ADMINISTRATIVE | Claimed: | $12,475.00 | |
| PRIORITY | Claimed: | $12,475.00 | |
| SECURED | Claimed: | $12,500.00 | |
| UNSECURED | Claimed: | $12,475.00 | |
| TOTAL | Claimed: | $12,475.00 | |

| | | |
|---|---|---|
| PIAR, JEAN<br>8400 KINNEY RD<br>MOUNT VERNON, OH 43050-8533 | | Claim Number: 2232<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PICKARD, M F<br>3500 SIERRA DR<br>GEORGETOWN, TX 78628-1738 | | Claim Number: 2976<br>Claim Date: 07/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PIEKOS, FRANK S<br>3126 W AUTUMN RUN CIR<br>SUGAR LAND, TX 77479 | | Claim Number: 1941<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $20,000.00 |
| PIENDAK, DAVID<br>743 SAN BENITO<br>IRVING, TX 75039-3217 | | Claim Number: 521<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PIERCE, DAVID P<br>1303 SAN MARCOS DR<br>ARLINGTON, TX 76012-1757 | | Claim Number: 461<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| PINKARD, CHONG S<br>DBA MAGIC TOUCH<br>616 N 10TH ST<br>KILLEEN, TX 76541-4823 | Claim Number: 2109<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| PINKSTON, CECIL K<br>1224 COUNTY ROAD 3986<br>WINNSBORO, TX 75494-5859 | Claim Number: 4598<br>Claim Date: 09/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| PIPKIN, LORENZO III<br>4321 AMHERST LN<br>GRAND PRAIRIE, TX 75052-4007 | Claim Number: 8052<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 10176 (11/16/2016) | |
| UNSECURED | Claimed: | $15,600.00 |
| PITCHFORD, JOAN<br>2918 RANCH ROAD 620 N APT 245<br>AUSTIN, TX 78734-2267 | Claim Number: 2290<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | |
| UNSECURED | Claimed: | $2,000.00 |
| PLANA, DIANA<br>91 RAPTOR RD<br>JEMEZ SPRINGS, NM 87025-9505 | Claim Number: 2780<br>Claim Date: 07/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |

| PLEASANT, SAMUEL D<br>1100 RIVER BEND DR APT 53<br>LANCASTER, TX 75146-3706 | Claim Number: 731<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|
| UNSECURED          Claimed:                              $0.00   UNDET | |

| PODJAN, GREGORY<br>1609 MARTHA DR<br>BEDFORD, TX 76022-6629 | Claim Number: 220<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|
| UNSECURED          Claimed:                              $0.00   UNDET | |

| POE FARM<br>6824 OAKCREST DRIVE<br>FORT WORTH TEXAS, TX 76140-1624 | Claim Number: 3766<br>Claim Date: 08/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|
| UNSECURED          Claimed:                              $0.00   UNDET | |

| POE FARM LLC<br>6824 OAK CREST DR W<br>FORT WORTH, TX 76140-1624 | Claim Number: 3767<br>Claim Date: 08/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|
| UNSECURED          Claimed:                              $0.00   UNDET | |

| POINDEXTER-STEWART, WANDA J<br>2312 SHELBURNE CT<br>DALLAS, TX 75227-7668 | Claim Number: 3343<br>Claim Date: 07/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|
| UNSECURED          Claimed:                              $0.00   UNDET | |

| | | |
|---|---|---|
| POLISHUK, ERVIN<br>PO BOX 703801<br>DALLAS, TX 75370-3801 | | Claim Number: 2059<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| POLISHUK, RICHARD<br>PO BOX 703801<br>DALLAS, TX 75370-3801 | | Claim Number: 2089<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| POLK, JERRY<br>PO BOX 3783<br>ABILENE, TX 79604 | | Claim Number: 3192<br>Claim Date: 07/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| SECURED | Claimed: | $6,000.00 |
| POLKEY, AMY<br>5331 THROCKMORTON DR<br>GRAND PRAIRIE, TX 75052-2669 | | Claim Number: 2300<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| SECURED | Claimed: | $100,000.00 |
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9290<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PORTER, ADA<br>205 LONGWOOD<br>HEWITT, TX 76643-4008 | | Claim Number: 2512<br>Claim Date: 06/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $10,000.00   UNLIQ |
| PORTER, SAVANA<br>5910 FERN HOLLOW CT<br>KATY, TX 77449-8421 | | Claim Number: 926<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |
| POSS, DELNOR<br>108 SNOWFLAKE RD<br>ALTO, NM 88312-9605 | | Claim Number: 2261<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4281 (04/27/2015) |
| PRIORITY | Claimed: | $40,264.00 |
| SECURED | Claimed: | $0.00 |
| POTHURAJU, VICTOR<br>29 WEIR CIR<br>MADISON, WI 53719-1866 | | Claim Number: 2371<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| POTTEIGER, CAROL<br>3356 FARM ROAD 71 E<br>DIKE, TX 75437-3205 | | Claim Number: 523<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| POTTER, LEON<br>1432 BROOKSIDE DR<br>CARROLLTON, TX 75007-6032 | | Claim Number: 1276<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| POURZAND, SHAHRAM<br>11203 NEWBERRY DR<br>FRISCO, TX 75035-8614 | | Claim Number: 5221<br>Claim Date: 10/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| POWELL, LINDA<br>223 W GULF ST<br>BAYTOWN, TX 77520-7742 | | Claim Number: 446<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $2,775.00 |
| POWELL, SHELLEY<br>4119 KINGSFERRY DR<br>ARLINGTON, TX 76016-3609 | | Claim Number: 9775<br>Claim Date: 11/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $375.00 |
| POWELL, SHONDA M<br>11002 BOB WHITE DR<br>HOUSTON, TX 77096-5715 | | Claim Number: 2500<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $8,574.00 |

| | | | |
|---|---|---|---|
| POWER BROKERS LLC<br>11551 FOREST CENTRAL<br>SUITE 226<br>DALLAS, TX 75243 | | Claim Number: 4095<br>Claim Date: 09/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2142 (09/25/2014) | |
| PRIORITY<br>UNSECURED | Claimed: | $0.00 UNDET<br>Scheduled: | $0.00 UNLIQ |
| POWERS & BLOUNT<br>PO BOX 877<br>SULPHUR SPRINGS, TX 75483-0877 | | Claim Number: 430<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00 UNDET | |
| POWERS-WEST, PEGGY<br>917 W SUNSET ST<br>GRAPEVINE, TX 76051-5138 | | Claim Number: 9691<br>Claim Date: 10/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |
| UNSECURED | Claimed: | $0.00 UNDET | |
| POYNTER, SHERONDA<br>2150 GUS THOMASSON RD APT 2225<br>MESQUITE, TX 75150-0012 | | Claim Number: 295<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00 UNDET | |
| POYNTZ, IAN<br>14451 REISSEN LN<br>HOUSTON, TX 77069-1283 | | Claim Number: 4000<br>Claim Date: 09/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00 UNDET | |

| | | | | |
|---|---|---|---|---|
| PRECISION INTERIOR CONSTRUCTORS<br>C/O LARRY CHRISTIAN<br>PO BOX 131888<br>DALLAS, TX 75313 | | Claim Number: 7880-03<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 6050 (09/16/2015) | | |
| UNSECURED | Claimed: | $926.00 | Scheduled: | $5,641.00 |
| PREMIER TRAILER LEASING INC<br>401 E CORPORATE DR STE 252<br>LEWISVILLE, TX 75057-6427 | | Claim Number: 3683<br>Claim Date: 08/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | | |
| UNSECURED | Claimed: | $3,225.38 | | |
| PRENTIS, T E<br>116 SAGE ST<br>LAKE JACKSON, TX 77566-5538 | | Claim Number: 4884<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| PRESSLER, DALE<br>12411 WHARTON DR<br>DALLAS, TX 75243-2317 | | Claim Number: 5026<br>Claim Date: 10/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| PREWITT, PRISCILLA<br>PO BOX 1259<br>DARBY, MT 59829-1259 | | Claim Number: 4353<br>Claim Date: 09/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

| | | |
|---|---|---|
| PREWITT, RAYMOND<br>2523 S 42ND ST<br>OMAHA, NE 68105-3305 | | Claim Number: 1249<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $300.00 |
| PRICE, CASSANDRA L<br>2709 DAKOTA CIR<br>SEAGOVILLE, TX 75159-2459 | | Claim Number: 1261<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PRICE, LECRESIA<br>8355 COUNTY ROAD 4156<br>TYLER, TX 75706-5219 | | Claim Number: 1748<br>Claim Date: 06/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PRICE, LESTER<br>6941 COUNTY ROAD 4159<br>TYLER, TX 75706-7907 | | Claim Number: 1747<br>Claim Date: 06/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PRIEVE, CHARLOTTE<br>300 WOERNER RD APT 2023<br>HOUSTON, TX 77090-1089 | | Claim Number: 2782<br>Claim Date: 07/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| PRITCHARD, CHARLSIE<br>103 1ST ST<br>SUGAR LAND, TX 77498-3003 | Claim Number: 1674<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| PROCTOR, BILL<br>1400 CIMARRON TRL<br>HURST, TX 76053-3921 | Claim Number: 2634<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| PROLLOCK, MARSHA<br>4904 GILBERT DR<br>FORT WORTH, TX 76116-8920 | Claim Number: 3680<br>Claim Date: 08/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| PROPERTY MANAGEMENT OF TEXAS<br>6009 BATON ROUGE BLVD<br>FRISCO, TX 75035-7890 | Claim Number: 1175<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $100.00 |
|---|---|---|
| PRIORITY | Claimed: | $100.00 |
| UNSECURED | Claimed: | $100.00 |

| PRYOR, PATRICIA<br>1503 MAIN ST<br>TEAGUE, TX 75860-1739 | Claim Number: 5661<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| PUEBLO LEASING<br>PO BOX 230286<br>HOUSTON, TX 77223 | | Claim Number: 1585<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PUESAN, CESAR A, JR<br>7618 GREEN LAWN DR<br>HOUSTON, TX 77088-5404 | | Claim Number: 3090<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PULLEN, ROBERT<br>3126 MID LN<br>HOUSTON, TX 77027-5610 | | Claim Number: 980<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PURCELL, LINDA M<br>28 ROYAL OAKS BLVD<br>LAKE DALLAS, TX 75065-2930 | | Claim Number: 1830<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PYLES, W D<br>2204 SHILOH ST<br>DENISON, TX 75020-7216 | | Claim Number: 910<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| QUALLS, CLIFFORD<br>3258 SHERRY LN<br>ABILENE, TX 79603 | Claim Number: 1517<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |
| QUANTUM GAS & POWER SERVICES LTD<br>12305 OLD HUFFMEISTER RD<br>CYPRESS, TX 77429 | Claim Number: 4677<br>Claim Date: 09/25/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| UNSECURED          Claimed: | $24,280.00 |
| QUIER, KAYE<br>PO BOX 11285<br>KILLEEN, TX 76547-1285 | Claim Number: 3260<br>Claim Date: 07/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY          Claimed: | $800.00 |
| QUIETT, BRENDA J<br>6500N. CHESTERFIELD DR.<br>FORT WORTH, TX 76179 | Claim Number: 4182<br>Claim Date: 09/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY          Claimed: | $507.00 |
| QUIGLEY, BETTY JANE<br>16718 CLEARY CIR<br>DALLAS, TX 75248-1757 | Claim Number: 4207<br>Claim Date: 08/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED          Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| R & S HOMES<br>PO BOX 688<br>KEMPNER, TX 75639 | | Claim Number: 1429<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| RADISEWITZ, RICHARD<br>7208 FORD ST<br>MISSION, TX 78572-8946 | | Claim Number: 3240<br>Claim Date: 07/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| RAGUSA, PAM<br>16729 VILLAGE OAK LOOP<br>AUSTIN, TX 78717-2917 | | Claim Number: 2216<br>Claim Date: 06/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| RAHMES, MARY RUTH<br>2307 KINGSTON ST<br>HOUSTON, TX 77019-6415 | | Claim Number: 1433<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| RAINBOLT, J WALTER<br>P.O. BOX 36<br>OAKWOOD, TX 75855-0036 | | Claim Number: 2981<br>Claim Date: 07/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| ADMINISTRATIVE | Claimed: | $40.00 |
| PRIORITY | Claimed: | $200.00 |

| | | |
|---|---|---|
| RAINS, KATHY<br>7508 HIGHMONT ST<br>DALLAS, TX 75230-4450 | | Claim Number: 7637<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| RAMAGE, J F<br>615 BENCHMARK TRL<br>BELTON, TX 76513-6233 | | Claim Number: 1209<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| RAMIREZ, BRANDY DANIELLE<br>8403 BANDRIDGE RD<br>LA PORTE, TX 77571-3624 | | Claim Number: 2989<br>Claim Date: 07/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| RAMOS, NERISSA<br>6710 GENTLE HARBOR ST<br>N LAS VEGAS, NV 89084-1216 | | Claim Number: 3052<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| RANDALL, MELINDA<br>276<br>4101 W GREEN OAKS BLVD STE 305<br>ARLINGTON, TX 76016-6800 | | Claim Number: 702<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | | |
|---|---|---|---|---|
| RAYDER, JO<br>9044 CREEDE TRL<br>FORT WORTH, TX 76118-7547 | | Claim Number: 1980<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00　UNDET | | |
| RAYNER, FREDERICK W<br>7301 AMBASSADOR ROW<br>DALLAS, TX 75247-4801 | | Claim Number: 1919<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00　UNDET | | |
| RC FACILITY SERVICES, LLC<br>C/O SINGER & LEVICK, P.C.<br>ATTN: LARRY A. LEVICK, ESQ.<br>16200 ADDISON RD. # 140<br>ADDISON, TX 75001 | | Claim Number: 7556-04<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $13,848.49 | Scheduled: | $6,247.75 |
| READY, VANCE H<br>33 N FLAMINGO ST<br>LA MARQUE, TX 77568-6527 | | Claim Number: 2726<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| UNSECURED | Claimed: | $0.00　UNDET | | |
| REAM, FRED D<br>511 N BROOKSIDE DR<br>DALLAS, TX 75214-4404 | | Claim Number: 2236<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) | | |
| UNSECURED | Claimed: | $95,827.27 | | |

| RECTOR, SUZAN<br>1109 S BROADWAY ST<br>LA PORTE, TX 77571-5301 | | Claim Number: 3217<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
|---|---|---|---|---|
| SECURED | Claimed: | $0.00   UNDET | | |
| REDIC, CORA<br>330 S JIM MILLER RD APT 2127<br>DALLAS, TX 75217-5975 | | Claim Number: 9919<br>Claim Date: 12/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 10173 (11/16/2016) | | |
| SECURED | Claimed: | $0.00   UNDET | | |
| REDIN, KAREN<br>1603 GOODE DR<br>KILLEEN, TX 76543-5059 | | Claim Number: 4898<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| REDZEPAGIC, SAJMIR<br>DBA MARINARA PIZZA<br>1915 N CENTRAL EXPY STE 500<br>PLANO, TX 75075-6999 | | Claim Number: 2407<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | |
| PRIORITY | Claimed: | $350.00 | | |
| REED SMITH<br>ATTN: BRIAN ANSELL<br>REED SMITH CENTRE<br>225 FIFTH AVENUE<br>PITTSBURGH, PA 15222 | | Claim Number: 6159<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $8,727.50 | Scheduled: | $13,020.00 |

| | | |
|---|---|---|
| REED, KELLY<br>1200 LAKE AIR DR<br>WACO, TX 76710-4420 | | Claim Number: 2184<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $170.00 |
| REED, TIM<br>9702 BECKWOOD POST DR<br>HOUSTON, TX 77095-5076 | | Claim Number: 1376<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| REEVES, BRENDA<br>PO BOX 2058<br>ANGLETON, TX 77515-3354 | | Claim Number: 2829<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| REEVES, MARCUS<br>3706 GOWEN CT<br>KILLEEN, TX 76543-5386 | | Claim Number: 3583<br>Claim Date: 08/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| REEVES, WILLIAM H<br>2624 SHARPVIEW LN<br>DALLAS, TX 75228-6048 | | Claim Number: 1513<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | | |
|---|---|---|---|---|
| REGAL JOAN LLC<br>421 PENMAN ST STE 100<br>CHARLOTTE, NC 28203 | | Claim Number: 4030<br>Claim Date: 09/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) | | |
| SECURED | Claimed: | $117,000.00 | | |
| REGULATORY COMPLIANCE SERVICES<br>PO BOX 15103<br>AUSTIN, TX 78761-5103 | | Claim Number: 4139<br>Claim Date: 09/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | |
| UNSECURED | Claimed: | $737.50 | Scheduled: | $737.50 |
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8793<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| RENFRO, JAMES<br>16951 DAVENPORT CT<br>DALLAS, TX 75248 | | Claim Number: 3053<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| RENFRO,LENA<br>5807 SAINT LOUIS AVE<br>ODESSA, TX 79762-3755 | | Claim Number: 1313<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

| REPUBLIC SERVICES NATIONAL ACCOUNTS<br>PO BOX 99917<br>CHICAGO, IL 60696-7717 | Claim Number: 4875<br>Claim Date: 10/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: PAID<br>DOCKET: 6417 (10/08/2015) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $2,717.55 | Scheduled: | $1,811.70 |

| RERCHERT, ROSE<br>501 HENDERSON ST APT 33<br>PALACIOS, TX 77465-3859 | Claim Number: 2648<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
|---|---|---|
| SECURED | Claimed: | $0.00   UNDET |

| REYES, SONIA<br>601 E MORELOS AVE<br>ROMA, TX 78584-5549 | Claim Number: 10039<br>Claim Date: 03/27/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| REYNOLDS, PRUDENCE<br>2315 HOLLOWRIDGE LN APT 1915<br>ARLINGTON, TX 76006-6213 | Claim Number: 3749<br>Claim Date: 08/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) | |
|---|---|---|
| PRIORITY | Claimed: | $850.00 |

| REYNOSO, ARMANDO<br>PO BOX 1087<br>LEWISVILLE, TX 75067 | Claim Number: 5655<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

RHODES, ROGER
101 LEACH ST
LUFKIN, TX 75904-2041

Claim Number: 773
Claim Date: 05/27/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 3236 (01/12/2015)

| UNSECURED | Claimed: | $0.00 UNDET | | |
|---|---|---|---|---|

RHYNES, WALTER
4912 CLOVER HAVEN CIR
DALLAS, TX 75227-1846

Claim Number: 4369
Claim Date: 09/15/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 3640 (02/24/2015)

| SECURED | Claimed: | $1,200.00 UNLIQ | | |
|---|---|---|---|---|

RICE, PHIL
5415 WIMBERLEY ST
ODESSA, TX 79762-4505

Claim Number: 851
Claim Date: 06/02/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 3236 (01/12/2015)

| UNSECURED | Claimed: | $0.00 UNDET | | |
|---|---|---|---|---|

RICHARDS GROUP, INC., THE
ATTN: MICHAEL HEATH
8750 N. CENTRAL EXPRESSWAY, # 1200
DALLAS, TX 75231

Claim Number: 7935
Claim Date: 10/27/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: PAID
DOCKET: 6170 (09/24/2015)

| UNSECURED | Claimed: | $358,773.49 | Scheduled: | $358,773.49 |
|---|---|---|---|---|

RICHARDSON INDEPENDENT SCHOOL DISTRICT
C/O PERDUE BRANDON FIELDER COLLINS MOTT
ATTN: R. BRUCE MEDLEY
P.O. BOX 13430
ARLINGTON, TX 76094-0430

Claim Number: 1057
Claim Date: 06/03/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: WITHDRAWN
DOCKET: 8319 (04/27/2016)

| SECURED | Claimed: | $204.01 UNLIQ | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| RICKER, WILLIAM<br>213 GATEWOOD CIR E<br>BURLESON, TX 76028-7917 | | Claim Number: 2786<br>Claim Date: 07/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| UNSECURED | Claimed: | $391.81 |
| RIDGE, DAVID<br>12 OAKVIEW DR<br>SAVANNAH, GA 31405-6877 | | Claim Number: 5237<br>Claim Date: 10/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $24,309.21 |
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8509<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| RIFAT, MAHMOOD<br>15903 CRAIGHURST DR<br>HOUSTON, TX 77059 | | Claim Number: 1294<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $250,000.00 |
| RILEY, NIKESHA<br>9821 SUMMERWOOD CIR APT 1405<br>DALLAS, TX 75243-5768 | | Claim Number: 3441<br>Claim Date: 08/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| RILEY, ROBERTA<br>17205 YELLOWSTAR DR<br>AUSTIN, TX 78738-4047 | | Claim Number: 3384<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| RILEY, TIM<br>911 SANDEN BLVD<br>WYLIE, TX 75098-6968 | | Claim Number: 9787<br>Claim Date: 11/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| RITTER, GINETTE<br>16125 LONGVISTA DR<br>DALLAS, TX 75248-3055 | | Claim Number: 1037<br>Claim Date: 06/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ROBBINS, GINGER<br>1705 ARAPAHO CIRCLE<br>GRAHAM, TX 76450-4915 | | Claim Number: 2713<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ROBERSON, ALMA<br>3915 EASTER AVE<br>DALLAS, TX 75216-5714 | | Claim Number: 3237<br>Claim Date: 07/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5255 (08/10/2015) |
| SECURED | Claimed: | $2,546.88 |

| ROBERSON, RICKEY<br>3206 STARBRIDGE PARK LN<br>KATY, TX 77449-8167 | Claim Number: 678<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| ROBERTS, JACKIE N<br>1202 INGLEWOOD DR<br>MANSFIELD, TX 76063-5752 | Claim Number: 1457<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|

| UNSECURED | Claimed: | $500.00 |
|---|---|---|

| ROBERTS, MARIEL<br>2121 ALLEN PKWY APT 2079<br>HOUSTON, TX 77019-2444 | Claim Number: 3307<br>Claim Date: 07/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| ROBERTSON ENTERPRISES, LLC<br>13211 NORTHSPRING BEND LN<br>CYPRESS, TX 77429-5755 | Claim Number: 2433<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
|---|---|

| PRIORITY | Claimed: | $0.00 |
|---|---|---|
| SECURED | Claimed: | $1,000.00 |

| ROBERTSON, CHRISTINA<br>3514 SPRINGBELL ST<br>CELINA, TX 75009-0853 | Claim Number: 1154<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN |
|---|---|

| UNSECURED | Claimed: | $40.55 |
|---|---|---|

| | | |
|---|---|---|
| ROBERTSON, JONI<br>4514 BONITA WAY<br>LEAGUE CITY, TX 77573-3326 | | Claim Number: 4169<br>Claim Date: 09/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ROBERTSON, LEWIS J<br>8711 BELLECHASE RD<br>GRANBURY, TX 76049-4203 | | Claim Number: 1754<br>Claim Date: 06/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN |
| UNSECURED | Claimed: | $0.00   UNDET |
| ROBINSON WILLIMS, DANA<br>4119 DAPPLED TRL<br>HUMBLE, TX 77346-3254 | | Claim Number: 3300<br>Claim Date: 07/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ROBINSON, ANTHONY<br>400 17TH ST NW UNIT 2102<br>ATLANTA, GA 30363-1054 | | Claim Number: 3618<br>Claim Date: 08/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ROBINSON, CAROLYN<br>340 PENGUIN DR<br>DALLAS, TX 75241-1044 | | Claim Number: 2866<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| ROBINSON, DESIREE<br>210 27TH ST TRLR 47<br>SAN LEON, TX 77539-3295 | | Claim Number: 1132<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ROBINSON, KEISHA<br>2009 LAKESHORE DR<br>FORNEY, TX 75126 | | Claim Number: 2394<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ROBINSON, REBA<br>PO BOX 153222<br>ARLINGTON, TX 76015-9222 | | Claim Number: 4596<br>Claim Date: 09/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| ROBINSON, RUTH<br>181 VZ COUNTY ROAD 4121<br>CANTON, TX 75103-8256 | | Claim Number: 2669<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |
| ROBINSON, YOLANDA<br>949 E MULKEY ST<br>FORT WORTH, TX 76104-6548 | | Claim Number: 9877<br>Claim Date: 11/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| ROCK N H FAMILY PLACE LLC<br>15918 HIGHWAY 80<br>EDGEWOOD, TX 75117-4069 | | Claim Number: 3768<br>Claim Date: 08/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00　UNDET |
| ROCK N H FAMILY PLACE LLC<br>15918 HIGHWAY 80<br>EDGEWOOD, TX 75117-4069 | | Claim Number: 3769<br>Claim Date: 08/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00　UNDET |
| ROCKMORE, LISA A<br>301 N JOE WILSON RD APT 1015<br>CEDAR HILL, TX 75104-2339 | | Claim Number: 1629<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00　UNDET |
| RODDY, WILBUR R<br>130 COUNTY ROAD 3156A<br>JACKSONVILLE, TX 75766-8076 | | Claim Number: 418<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| UNSECURED | Claimed: | $0.00　UNDET |
| RODGERS, TENA<br>404 EARL AVE<br>MELBOURNE, FL 32901 | | Claim Number: 2343<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00　UNDET |

| | | |
|---|---|---|
| RODRIGEZ, MARIA<br>940 RITCHIE RD<br>EAGLE PASS, TX 78852-5862 | | Claim Number: 2108<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |

| UNSECURED | Claimed: | $858.81 |
|---|---|---|

| | | |
|---|---|---|
| RODRIGUEZ, CELSO C<br>2634 GOLLIHAR RD STE A<br>CORPUS CHRISTI, TX 78415-5259 | | Claim Number: 3588<br>Claim Date: 08/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| RODRIGUEZ, CESAR<br>304 E 9TH ST<br>LOS FRESNOS, TX 78566-3413 | | Claim Number: 2187<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |

| UNSECURED | Claimed: | $125.00 |
|---|---|---|

| | | |
|---|---|---|
| RODRIGUEZ, CYNTHIA<br>729 S HIGH ST<br>UVALDE, TX 78801-6145 | | Claim Number: 3635<br>Claim Date: 08/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| RODRIGUEZ, ELVA R<br>1303 LINDBERG ST<br>ODESSA, TX 79763-4535 | | Claim Number: 1090<br>Claim Date: 06/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |

| SECURED | Claimed: | $2,500.00 |
|---|---|---|

| | | |
|---|---|---|
| RODRIGUEZ, GLORIA<br>804 N 4TH ST<br>LAMESA, TX 79331-4402 | | Claim Number: 1236<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| RODRIGUEZ, JAVIER<br>PO BOX 630733<br>HOUSTON, TX 77263-0733 | | Claim Number: 3805<br>Claim Date: 08/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| RODRIGUEZ, LEO<br>DBA PAMPERED POODLE SHOPPE<br>6322 BILLINGTON ST<br>HOUSTON, TX 77084-2014 | | Claim Number: 333<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| RODRIGUEZ, MARIA ELENA<br>1422 COZUMEL DR<br>LAREDO, TX 78046-5208 | | Claim Number: 2442<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| RODRIGUEZ, MARY G.<br>2634 GOLLIHAR DR STE A<br>CORPUS CHRISTI, TX 78415-5259 | | Claim Number: 3589<br>Claim Date: 08/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| RODRIQUEZ, ROY<br>18 W 8TH ST<br>SAN ANGELO, TX 76903-5317 | | Claim Number: 814<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ROE, J R<br>1007 PINE CREEK DR<br>PFLUGERVILLE, TX 78660-2872 | | Claim Number: 810<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $2,775.00 |
| ROGERS BAGNALL, NORMA R<br>13559 WHITE TAIL DR<br>TYLER, TX 75707-5368 | | Claim Number: 2932<br>Claim Date: 06/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ROGERS, FRANCES<br>15001 CROSSWINDS DR APT 3001<br>HOUSTON, TX 77032-4068 | | Claim Number: 1095<br>Claim Date: 06/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ROJAS, ISABEL G<br>3708 MEMORIAL DR<br>WACO, TX 76711-1456 | | Claim Number: 2294<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| ROLAND, LAURA<br>510 GRIFFIN ST<br>LANCASTER, TX 75146-2328 | | Claim Number: 463<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ROMACK, TERRELL VAN<br>308 S WEST ST APT 4<br>ARLINGTON, TX 76010-1046 | | Claim Number: 4160<br>Claim Date: 09/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| SECURED | Claimed: | $0.00 |
| ROMAN, BETH<br>5710 BRAESHEATHER DR<br>HOUSTON, TX 77096-3904 | | Claim Number: 503<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $375.00 |
| ROMINE, CYNTHIA C<br>106 BUCKBOARD DR<br>OAK POINT, TX 75068-2149 | | Claim Number: 986<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ROMO, ERNESTINA<br>213 N CRISP ST<br>UVALDE, TX 78801-5218 | | Claim Number: 2585<br>Claim Date: 06/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| ROSE NOVELTY COMPANY<br>15626 VALLEY VIEW<br>FORNEY, TX 75126-5835 | | Claim Number: 1564<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ROSE, ELIZABETH<br>PO BOX 1329<br>KEMAH, TX 77565-1329 | | Claim Number: 748<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ROSENBERG, THELMA<br>1527 PARK BIRCH LN<br>KATY, TX 77450-4640 | | Claim Number: 4800<br>Claim Date: 10/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| PRIORITY | Claimed: | $508.00 |
| ROSOFF, NINA<br>4137 SHENANDOAH ST<br>DALLAS, TX 75205-2021 | | Claim Number: 3105<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| ROSOFF, NINA<br>4137 SHANANDOAH ST.<br>DALLAS, TX 75205-2021 | | Claim Number: 4655<br>Claim Date: 09/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |

| ROSS, ANGELA E<br>4002 ENGLAND CT E<br>HOUSTON, TX 77021-2771 | | Claim Number: 5975<br>Claim Date: 10/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $700.00 |

| ROSS-NEAL, LAWANDA J<br>PO BOX 663<br>DESOTO, TX 75123 | | Claim Number: 1122<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| ROYER, MARTI<br>11022 FERNALD AVE<br>DALLAS, TX 75218-1206 | | Claim Number: 542<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 1392 (06/30/2014) |
| PRIORITY | Claimed: | $12,475.00 |
| UNSECURED | Claimed: | $12,724.24 |

| RR ENTERPRISES INC.<br>7204 COUNTY ROAD 1124<br>GODLEY, TX 76044-4354 | | Claim Number: 3246<br>Claim Date: 07/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $3,500,000.00 |

| RUBIO, ELIAS<br>12425 PASEO BLANCO DR<br>EL PASO, TX 79928-5681 | | Claim Number: 2137<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| PRIORITY | Claimed: | $12,475.00 |
| TOTAL | Claimed: | $12,000.00 |

| | | |
|---|---|---|
| RUCKER AND SONS<br>PO BOX 210487<br>BEDFORD, TX 76095-7487 | | Claim Number: 1811<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| RUCKER, ERIN<br>2623 DURANGO RIDGE DR<br>BEDFORD, TX 76021-7250 | | Claim Number: 1812<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| RUCKER, WILLIAM<br>804 MAYFAIR HILL CT<br>BEDFORD, TX 76021-4351 | | Claim Number: 1813<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| RUCKER, WILLIAM F<br>PO BOX 210487<br>BEDFORD, TX 76095 | | Claim Number: 1814<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| RUDY, STEVEN<br>116 TOPAZ CIRCLE<br>HEWITT, TX 76643 | | Claim Number: 2348<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| RUSSELL, JOHN J<br>3614 BORDEAUX CT<br>ARLINGTON, TX 76016-2907 | | Claim Number: 1029<br>Claim Date: 06/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |
| RUSSELL, MARGREET<br>914 BLOSSOMWOOD CT<br>ARLINGTON, TX 76017-6128 | | Claim Number: 2298<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| RUSSO, DIANNE<br>526 LANECREST LN<br>HOUSTON, TX 77024 | | Claim Number: 4501<br>Claim Date: 09/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| RUSSO, MARIE C<br>4009 MALONE AVE<br>THE COLONY, TX 75056-3072 | | Claim Number: 1512<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| RYAN PARTNERSHIP<br>C/O EPSILON DATA MANAGEMENT, LLC<br>ATTN: JO ANN SALAZAR<br>6021 CONNECTION DRIVE<br>IRVING, TX 75039 | | Claim Number: 7803-01<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $21,890.00 |

| | | | | |
|---|---|---|---|---|
| RYAN PARTNERSHIP<br>C/O EPSILON DATA MANAGEMENT, LLC<br>ATTN: JO ANN SALAZAR<br>6021 CONNECTION DRIVE<br>IRVING, TX 75039 | | Claim Number: 7803-02<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $240,369.63 | Scheduled: | $240,369.63 |
| RYAN, EVELYN<br>306 N CHURCH ST<br>DECATUR, TX 76234-1405 | | Claim Number: 1405<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | | |
| ADMINISTRATIVE | Claimed: | $650.00 | | |
| PRIORITY | Claimed: | $650.00 | | |
| RYAN, LESLIE<br>1035 HAWTHORNE AVE<br>REDDING, CA 96002-0323 | | Claim Number: 2286<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | |
| UNSECURED | Claimed: | $200.00 | | |
| RYAN, PAMELA<br>PO BOX 56<br>PLAINS, TX 79355 | | Claim Number: 1246<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | |
| PRIORITY | Claimed: | $0.00  UNDET | | |
| RYLANDER, LAQUITA<br>2844 WESTWIND CIR APT 1415<br>FORT WORTH, TX 76116-2953 | | Claim Number: 2832<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | | |
| PRIORITY | Claimed: | $2,775.00 | | |

| | | |
|---|---|---|
| SACHS, CHRISTINE<br>3045 MARINA BAY DR APT 7114<br>LEAGUE CITY, TX 77573-2775 | | Claim Number: 4665<br>Claim Date: 09/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| SECURED | Claimed: | $120,000.00 |
| SACKS, ELAINE<br>738 N MADISON AVE<br>DALLAS, TX 75208-4321 | | Claim Number: 3433<br>Claim Date: 08/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| SECURED | Claimed: | $0.00 |
| SACKS, ELAINE<br>738 N MADISON AVE<br>DALLAS, TX 75208-4321 | | Claim Number: 3434<br>Claim Date: 08/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| SECURED | Claimed: | $0.00 |
| SADLER, JEAN E<br>2014 NORTH DR<br>TYLER, TX 75703-5953 | | Claim Number: 4985<br>Claim Date: 09/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SAFFLE, GAYLE L<br>PO BOX 1477<br>BRUCEVILLE, TX 76630-1477 | | Claim Number: 4238<br>Claim Date: 09/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $211.74 |

| | | |
|---|---|---|
| SAHITI, PERPARIM<br>13425 RANCH ROAD 620 N APT 126<br>AUSTIN, TX 78717-1005 | | Claim Number: 1888<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $15,000.00 |
| SALAS, SANDRA<br>916 BURNETT ST<br>DEL RIO, TX 78840-7738 | | Claim Number: 529<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SALAZAR, JIMMY DAVID<br>1728 CREST POINT DR<br>ARLINGTON, TX 76012-3763 | | Claim Number: 3019<br>Claim Date: 07/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $200.16 |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $200.16 |
| TOTAL | Claimed: | $200.16 |
| SALAZAR, SUE<br>4105 MCCART AVE<br>FT WORTH, TX 76115-1018 | | Claim Number: 3020<br>Claim Date: 07/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $328.62 |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $328.62 |
| TOTAL | Claimed: | $328.62 |

| | | |
|---|---|---|
| SALDIVAR, ELIZABETH<br>2418 PEARL AVE<br>FORT WORTH, TX 76164-7943 | | Claim Number: 2408<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00　UNDET |
| SALDIVAR, GLORIA<br>12140 RAVENVIEW RD<br>DALLAS, TX 75253-1904 | | Claim Number: 2939<br>Claim Date: 07/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| SECURED | Claimed: | $10,000.00 |
| SALERNO, STEPHEN<br>9304 MARBELLA DR<br>FORT WORTH, TX 76126-1930 | | Claim Number: 280<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00　UNDET |
| SALIN, EVELYN<br>5651 NORTHWEST DR APT 1319<br>MESQUITE, TX 75150-8423 | | Claim Number: 2105<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00　UNDET |
| SALINAS, SALVADOR<br>239 CODY ST<br>HOUSTON, TX 77009-3941 | | Claim Number: 2284<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| SECURED | Claimed: | $699.00 |

| | | |
|---|---|---|
| SALINAS, SANDRA<br>PO BOX 237<br>BEEVILLE, TX 78104-0237 | | Claim Number: 1436<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SALON AMBIANCE<br>211 FM 1960 RD STE K<br>HOUSTON, TX 77090-3536 | | Claim Number: 1937<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SALUBI, DENISE<br>4180 W PIONEER DR APT 2069<br>IRVING, TX 75061-8179 | | Claim Number: 1872<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SAMPSON, SANDY<br>3020 ROSINA<br>GRAND PRAIRIE, TX 75054-6796 | | Claim Number: 2393<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SAMS, MARY<br>12516 AUDELIA RD APT 905<br>DALLAS, TX 75243-2222 | | Claim Number: 2111<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| SANCHEZ, BENITO | | Claim Number: 5240 |
|---|---|---|
| 2821 DOVE POND DR | | Claim Date: 10/14/2014 |
| GRAPEVINE, TX 76051-2507 | | Debtor: TXU ENERGY RETAIL COMPANY LLC |
| | | Comments: EXPUNGED |
| | | DOCKET: 5006 (07/15/2015) |
| ADMINISTRATIVE | Claimed: | $2,775.00 |
| PRIORITY | Claimed: | $2,775.00 |
| TOTAL | Claimed: | $2,775.00 |

| SANCHEZ, GRACE CAMACHO | | Claim Number: 3394 |
|---|---|---|
| PO BOX 528 | | Claim Date: 07/28/2014 |
| ROMA, TX 78584-0528 | | Debtor: TXU ENERGY RETAIL COMPANY LLC |
| | | Comments: EXPUNGED |
| | | DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| SANCHEZ, MODESTA A | | Claim Number: 1354 |
|---|---|---|
| 1023 WILLIS AVE | | Claim Date: 06/09/2014 |
| HERMLEIGH, TX 79526-3059 | | Debtor: TXU ENERGY RETAIL COMPANY LLC |
| | | Comments: EXPUNGED |
| | | DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| SANDERS, DENISE L | | Claim Number: 1785 |
|---|---|---|
| 108 CANYON VALLEY CT | | Claim Date: 06/12/2014 |
| WEATHERFORD, TX 76085-3871 | | Debtor: TXU ENERGY RETAIL COMPANY LLC |
| | | Comments: EXPUNGED |
| | | DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $212.94 |

| SANDERS, JAMES W | | Claim Number: 1810 |
|---|---|---|
| 1605 MARQUETTE DR. | | Claim Date: 06/12/2014 |
| RICHARDSON, TX 75081-3809 | | Debtor: TXU ENERGY RETAIL COMPANY LLC |
| | | Comments: EXPUNGED |
| | | DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| SANDERS, MIA D<br>301 ALEXANDER ST<br>LANCASTER, TX 75146-1505 | | Claim Number: 441<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SANDERS, RICHARD<br>100 DETERING ST APT 5124<br>HOUSTON, TX 77007-2441 | | Claim Number: 1933<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SANDERS, RICKEY<br>12219 ORMANDY ST<br>HOUSTON, TX 77085-1107 | | Claim Number: 5983<br>Claim Date: 10/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $2,500.00 |
| SECURED | Claimed: | $0.00 |
| SANDIFER, FREDDIE<br>1027 BARRYMORE LN<br>DUNCANVILLE, TX 75137-4717 | | Claim Number: 798<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $1,000.00 |
| SANDRIDGE, JACK A<br>314 CYPRESS ST<br>LAKE JACKSON, TX 77566-5852 | | Claim Number: 4973<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $900.00 |

| | | |
|---|---|---|
| SANDS, YVONNE<br>3753 NABHOLTZ LN<br>MESQUITE, TX 75150-1042 | | Claim Number: 5654<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| SANTIAGO, KATRINA<br>PO BOX 10571<br>KILLEEN, TX 76547 | | Claim Number: 1237<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |

| ADMINISTRATIVE | Claimed: | $330.30 |
|---|---|---|
| PRIORITY | Claimed: | $330.30 |
| SECURED | Claimed: | $0.00 |
| TOTAL | Claimed: | $330.30 |

| | | |
|---|---|---|
| SANTOS, MARY<br>4659 BELCLAIRE AVE<br>DALLAS, TX 75209-6003 | | Claim Number: 2552<br>Claim Date: 06/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| SAPP, DEBRA<br>400 SILVER CREEK DR<br>DESOTO, TX 75115-7847 | | Claim Number: 2376<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

| UNSECURED | Claimed: | $1,000.00 |
|---|---|---|

| | | |
|---|---|---|
| SARMIENTO, DORA E<br>2103 PERRYTON DR<br>DALLAS, TX 75224-3032 | | Claim Number: 1561<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| SAUCEDA, ISABEL<br>PO BOX 7084<br>CORPUS CHRISTI, TX 78467-7084 | | Claim Number: 819<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SAUNDERS, KEN<br>535 E SPRING VALLEY RD<br>RICHARDSON, TX 75081-5133 | | Claim Number: 951<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SAYLES, JAMES<br>4900 PEAR RIDGE DR APT 301<br>DALLAS, TX 75287-3109 | | Claim Number: 411<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| SECURED | Claimed: | $2,750.00 |
| SCALLION, ROSSELINE<br>5311 LYNDHURST DR<br>HOUSTON, TX 77033-2909 | | Claim Number: 3159<br>Claim Date: 07/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SCHAEFFER, JOAN E<br>817 LOWE DR<br>CEDAR HILL, TX 75104-9135 | | Claim Number: 726<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| SCHARTZ, MYRNA<br>5102 17TH STREET TER<br>GREAT BEND, KS 67530-3002 | | Claim Number: 1820<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SCHENK, JANELLA<br>512 NW 5TH AVE<br>MINERAL WELLS, TX 76067-4220 | | Claim Number: 4004<br>Claim Date: 09/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $8,000.00 |
| SCHILLACE, JOSEPH<br>3401 RIBBON REEF LN<br>AUSTIN, TX 78728-4382 | | Claim Number: 662<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| SECURED | Claimed: | $400.00 |
| SCHILLER, AL<br>6009 BATON ROUGE BLVD<br>FRISCO, TX 75035-7890 | | Claim Number: 1174<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| ADMINISTRATIVE | Claimed: | $150.00 |
| PRIORITY | Claimed: | $0.00 |
| UNSECURED | Claimed: | $350.00 |
| SCHLESINGER, JAMES ROBERT<br>1205 JEANIE LN<br>BAYTOWN, TX 77521-3449 | | Claim Number: 9628<br>Claim Date: 10/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY | Claimed: | $2,000.00 |
| UNSECURED | Claimed: | $2,000.00 |
| TOTAL | Claimed: | $2,000.00 |

| | | |
|---|---|---|
| SCHMITT, LEE J<br>PO BOX 870<br>LANCASTER, TX 75146-0870 | Claim Number: 2231<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) | |

| SECURED | Claimed: | $1,000,000.00 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| SCHNEIDER ELECTRIC BUILDINGS<br>AMERICAS INC<br>1650 W. CROSBY ROAD<br>CARROLLTON, TX 75006 | Claim Number: 3913-02<br>Claim Date: 08/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 6051 (09/16/2015) | |

| UNSECURED | Claimed: | $2,485.07 | Scheduled: | $2,087.07 |
|---|---|---|---|---|

| | | |
|---|---|---|
| SCHNEIDER ELECTRIC USA, INC.<br>ATTN: STEVE BROWN, CREDIT DEPT.<br>200 N MARTINGALE RD STE 1000<br>SCHAUMBURG, IL 60173-2026 | Claim Number: 3401<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |

| UNSECURED | Claimed: | $30,000.00 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| SCHNEIDER, GLENDA<br>22310 MUESCHKE RD<br>TOMBALL, TX 77377-3440 | Claim Number: 451<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |

| UNSECURED | Claimed: | $0.00   UNDET | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| SCHNEIDER, HENERY<br>22310 MUESCHKE RD<br>TOMBALL, TX 77377 | Claim Number: 1876<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |

| UNSECURED | Claimed: | $0.00   UNDET | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| SCHNEIDER, JAMES<br>2308 REILLY RD<br>WICHITA FALLS, TX 76306-1310 | | Claim Number: 1821<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $75.00 |
| SCHRADER, WELDON<br>DBA CENTROPLEX MOBILE HOME<br>3271 W US HIGHWAY 190<br>BELTON, TX 76513-7159 | | Claim Number: 604<br>Claim Date: 05/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SCHULTZ, MIKE<br>2201 COGGIN AVE<br>BROWNWOOD, TX 76801-4734 | | Claim Number: 293<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SCHULTZ, MIKE<br>2201 COGGIN AVE STE B<br>BROWNWOOD, TX 76801 | | Claim Number: 1401<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SCHULTZ, MIKE<br>2201 COGGIN AVE STE B<br>BROWNWOOD, TX 76801 | | Claim Number: 1402<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| SCHULTZ, STEVEN M<br>4428 OVERTON CREST ST<br>FORT WORTH, TX 76109-2521 | | Claim Number: 3605<br>Claim Date: 08/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SCHULTZ, WW<br>1 JOHN LEE ST<br>WICHITA FALLS, TX 76306-3700 | | Claim Number: 2157<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SCOTT FREE INVESTMENTS LP<br>118 NATIONAL DR<br>ROCKWALL, TX 75032 | | Claim Number: 3421<br>Claim Date: 07/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $572.90 |
| SCOTT FREE INVESTMENTS LP<br>118 NATIONAL DR<br>ROCKWALL, TX 75032 | | Claim Number: 3422<br>Claim Date: 07/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $889.35 |
| SCOTT, CHANCEY ADDISON<br>164 E PLAZA BLVD APT 2179<br>HURST, TX 76053-5146 | | Claim Number: 8062<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN |
| PRIORITY | Claimed: | $2,000.00 |
| SECURED | Claimed: | $0.00 |

| SCOTT, DAVID<br>5902 MELANITE ST<br>HOUSTON, TX 77053-3037 | | Claim Number: 4411<br>Claim Date: 09/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |
| SCOTT, DONALD CLARA<br>513 17TH AVE N<br>TEXAS CITY, TX 77590-6210 | | Claim Number: 960<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| SCOTT, IRELAND<br>1019 ROSS ST<br>VERNON, TX 76384-4137 | | Claim Number: 1105<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $823.00 |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $0.00 |
| TOTAL | Claimed: | $503.00 |
| SCOTT, LILBERN E<br>2318 FRAN CIR<br>CLYDE, TX 79510-3407 | | Claim Number: 1353<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $200.00 |
| SCOTT, MELISSA<br>2318 FRAN CIR<br>CLYDE, TX 79510-3407 | | Claim Number: 509<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $200.00 |

| | | |
|---|---|---|
| SCOTT, PERRY<br>816 HIDDEN POINT DR<br>FORT WORTH, TX 76120-2624 | | Claim Number: 1311<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| SCOTT, ROBERT L<br>4808 DAKOTA ST<br>DICKINSON, TX 77539-6663 | | Claim Number: 4556<br>Claim Date: 09/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SCOTT, RODNEY<br>2501 WESTRIDGE ST APT 168<br>HOUSTON, TX 77054-1517 | | Claim Number: 996<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SCOTT, SCHWARZ<br>24026 BRIDGE WAY<br>SPRING, TX 77389-2962 | | Claim Number: 3148<br>Claim Date: 07/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $600.00 |
| SCOTT, VERNON<br>2802 HENRY RD<br>LANCASTER, TX 75134-1952 | | Claim Number: 4793<br>Claim Date: 09/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| SCRIBNER, TRACY<br>1247 PARK PL<br>SHERMAN, TX 75092-3333 | | Claim Number: 3701<br>Claim Date: 08/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| SECURED | Claimed: | $2,632.00 |
| SEARS, TONY<br>5900 BLACKBURN DR LOT #17<br>JOSHUA, TX 76058 | | Claim Number: 4965<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $182.00 |
| SEBASTINE, LINDA<br>1602 VICTORIA STATION BLVD<br>ROUND ROCK, TX 78664-7287 | | Claim Number: 2234<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| SECURED | Claimed: | $81,290.68 |
| SEIDEL, CLIFFORD C<br>3609 MORNINGSIDE DR<br>PLANO, TX 75093-7945 | | Claim Number: 1486<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SERNA, MARICELA<br>119 GRAHAM DR<br>GALENA PARK, TX 77547 | | Claim Number: 1471<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| SERNA, SUSANA<br>10823 MONTVERDE LN<br>HOUSTON, TX 77099-4716 | | Claim Number: 1686<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $507.00 |
| SERVIN, ARACELI<br>4017 DOELINE ST<br>HALTOM CITY, TX 76117-2418 | | Claim Number: 707<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $0.00 |
| SEVE, AMY<br>6113 SHELBOURNE CIR<br>PLANO, TX 75024-5209 | | Claim Number: 3211<br>Claim Date: 07/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SEWELL, PATTI<br>228 CORONADO CIR<br>KERRVILLE, TX 78028-4337 | | Claim Number: 2119<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SEWELL, STANFORD<br>1208 SERENADE CIR<br>PLANO, TX 75075-7465 | | Claim Number: 2678<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| SHADOW GLEN APARTMENTS LLC<br>DBA SHADOW GLEN APARTMENTS<br>3824 COLGATE AVE<br>DALLAS, TX 75225-5223 | | Claim Number: 1188<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00　UNDET |
| SHAFFER, GAYLE<br>1109 S AUSTIN ST<br>SHERMAN, TX 75090-8617 | | Claim Number: 1147<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00　UNDET |
| SHARPLESS, RONDA G<br>1454 BEARGRASS CT<br>VALPARAISO, IN 46385-6110 | | Claim Number: 3558<br>Claim Date: 08/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00　UNDET |
| SHAW, ALYSHA N<br>103 EVELYN ST<br>DESOTO, TX 75115-5503 | | Claim Number: 2555<br>Claim Date: 06/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00　UNDET |
| SHAW, ELBERT L<br>6348 SPARTA RD<br>BELTON, TX 76513-4758 | | Claim Number: 2775<br>Claim Date: 07/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00　UNDET |

| SHAW, JAMES J<br>802 WOODROW ST<br>ARLINGTON, TX 76012-4727 | Claim Number: 1202<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|
| **SECURED**          Claimed: | $0.00   UNDET |
| SHAW, THOMAS E<br>609 CANNON DR<br>EULESS, TX 76040-5308 | Claim Number: 1363<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| **UNSECURED**          Claimed: | $0.00   UNDET |
| SHED, MAGGIE<br>1049 S BATEMAN RD<br>FAIRFIELD, TX 75840-2903 | Claim Number: 1750<br>Claim Date: 06/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| **PRIORITY**          Claimed:<br>**SECURED**          Claimed: | $0.00   UNDET<br>$0.00   UNDET |
| SHEFFIELD, GERALD<br>4219 SHADY GROVE LN<br>WICHITA FALLS, TX 76308-4459 | Claim Number: 2011<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| **UNSECURED**          Claimed: | $0.00   UNDET |
| SHEPHERD, JOHN<br>1785 CARLISLE ST<br>BAMBERG, SC 29003-9116 | Claim Number: 1428<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| **UNSECURED**          Claimed: | $0.00   UNDET |

| | | | | |
|---|---|---|---|---|
| SHEPHERD, LORENZA<br>22519 MARKET SQUARE LN<br>KATY, TX 77449-2715 | | Claim Number: 9603<br>Claim Date: 10/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | | |
| ADMINISTRATIVE | Claimed: | $592.60 | | |
| PRIORITY | Claimed: | $3,367.00 | | |
| TOTAL | Claimed: | $3,367.00 | | |
| SHERMAN, DOROTHY L<br>11008 THORNHILL CLUB DR<br>CHARLOTTE, NC 28277-0140 | | Claim Number: 3032<br>Claim Date: 07/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| SHERRILL, RONNIE K<br>8800 WILBUR ST<br>FORT WORTH, TX 76108-1421 | | Claim Number: 5737<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| SHERWOOD, JUSTIN<br>3401 ABES LANDING DR<br>GRANBURY, TX 76049-1554 | | Claim Number: 1828<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| SHI INTERNATIONAL CORP.<br>ATTN: ELAINE BINOSA - ACCOUNTING<br>290 DAVIDSON AVENUE<br>SOMERSET, NJ 08873 | | Claim Number: 638-05<br>Claim Date: 05/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $2,057.31 | Scheduled: | $2,057.31 |

| | | |
|---|---|---|
| SHIELDS, GEORGE<br>8823 BURLESON CT<br>HOUSTON, TX 77064 | | Claim Number: 1494<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SHIERY, TOM<br>9407 ASHTON RDG<br>AUSTIN, TX 78750-3458 | | Claim Number: 2828<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SHOCKLEY ENGINEERING<br>200 S RICE ST<br>HAMILTON, TX 76531-2158 | | Claim Number: 1912<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SHOCKLEY, VIRGINIA<br>200 S RICE ST<br>HAMILTON, TX 76531-2158 | | Claim Number: 1913<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SHOES 101 INC<br>501 E BLUEBIRD AVE<br>MCALLEN, TX 78504-2236 | | Claim Number: 1355<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| ADMINISTRATIVE | Claimed: | $13,900.34 |
| SECURED | Claimed: | $0.00 |

| | | |
|---|---|---|
| SHORT, WILLIAM J<br>PO BOX 1433<br>PARIS, TX 75461-1433 | Claim Number: 677<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED            Claimed: | $0.00   UNDET | |
| SHROPSHIRE, KELLY<br>PO BOX 1214<br>HUFFMAN, TX 77336-1214 | Claim Number: 3565<br>Claim Date: 08/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED            Claimed: | $0.00   UNDET | |
| SHUTTLESWORTH, HELEN SUE<br>814 EL PASO ST # A<br>JACKSONVILLE, TX 75766-2539 | Claim Number: 421<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED            Claimed: | $0.00   UNDET | |
| SIEFFERT, ALEXANDRA<br>20919 W SUNSET BAY DR<br>GALVESTON, TX 77554-5152 | Claim Number: 1898<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| PRIORITY            Claimed: | $700.00 | |
| SIERRA LIQUIDITY FUND, LLC ASSIGNEE AND<br>ATT-IN-FACT FOR IT'S A PIECE OF CAKE<br>19772 MACARTHUR BLVD #200<br>IRVINE, CA 92612 | Claim Number: 917-02<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| ADMINISTRATIVE      Claimed:<br>UNSECURED | $225.00<br>                    Scheduled: | $425.00 |

| | | | | |
|---|---|---|---|---|
| SILVA, LUPE<br>1718 N 12TH ST<br>MCALLEN, TX 78501-4177 | | Claim Number: 6163<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | | |
| UNSECURED | Claimed: | $5,000.00 | | |
| SILVA, MARY<br>3700 SAVELL DR<br>BAYTOWN, TX 77521 | | Claim Number: 9875<br>Claim Date: 11/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | | |
| UNSECURED | Claimed: | $100,000.00 | | |
| SILVER POP SYSTEMS INC.<br>C/O IBM CORPORATION<br>1 NEW ORCHARD RD, MD 109<br>ARMONK, NY 10504 | | Claim Number: 2211-01<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $296.35 | Scheduled: | $9,878.01 |
| SILVER POP SYSTEMS INC.<br>C/O IBM CORPORATION<br>1 NEW ORCHARD RD, MD 109<br>ARMONK, NY 10504 | | Claim Number: 2211-03<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $5,951.21 | | |
| SILVER POP SYSTEMS INC.<br>C/O IBM CORPORATION<br>1 NEW ORCHARD RD, MD 109<br>ARMONK, NY 10504 | | Claim Number: 2211-04<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $9,878.01 | | |

| | | |
|---|---|---|
| SIMMONS, DAVID<br>4225 SUE CT<br>FORT WORTH, TX 76135-2351 | | Claim Number: 1907<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| SIMMONS, DAVID<br>4225 SUE CT<br>FORT WORTH, TX 76135-2351 | | Claim Number: 1908<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| SIMMONS, IDELLA<br>2955 ALOUETTE DR APT 1011<br>GRAND PRAIRIE, TX 75052-7653 | | Claim Number: 4307<br>Claim Date: 09/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY | Claimed: | $25,000.00 |
| SIMMONS, LINDA<br>1500 N BLUEGROVE RD APT 1150<br>LANCASTER, TX 75134-2947 | | Claim Number: 4690<br>Claim Date: 09/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SIMMONS, ROGER<br>1413 NANTUCKET DR<br>HOUSTON, TX 77057-1909 | | Claim Number: 3744<br>Claim Date: 08/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| SIMMS, JOHN T<br>40 RIVER RUN<br>DURANGO, CO 81301-8858 | | Claim Number: 2349<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| SECURED | Claimed: | $200.00   UNLIQ |
| SIMMS, WENDY<br>2031 COOL RIVER LN<br>HOUSTON, TX 77067-2034 | | Claim Number: 5257<br>Claim Date: 10/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $720.00   UNLIQ |
| SIMON, GAIL<br>4000 CENTRAL EXPY TRLR 373<br>PLANO, TX 75074-1936 | | Claim Number: 3140<br>Claim Date: 07/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SINCLAIRE, LINDA F<br>6625 HUGHES DR<br>WATAUGA, TX 76148-2617 | | Claim Number: 1089<br>Claim Date: 06/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SINDT, DAVID - DECEASED<br>C/O CINDY SINDT<br>5102 LAURA LEE LN<br>PASADENA, TX 77504-2379 | | Claim Number: 4462<br>Claim Date: 09/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| SINGLETON, GEORGE WALTE<br>1319 TWINBROOKE DR<br>HOUSTON, TX 77088-2038 | | Claim Number: 1680<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $1,000,000.00 |
| SIRAGUSA, JILL<br>1803 MORNING MIST WAY<br>ST PAUL, TX 75098-0119 | | Claim Number: 2167<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN |
| UNSECURED | Claimed: | $148.96 |
| SIRIANNI, PETER V<br>8113 WINTER FALLS TRL<br>HURST, TX 76053-7466 | | Claim Number: 820<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| PRIORITY | Claimed: | $0.00 |
| UNSECURED | Claimed: | $28,532.00 |
| SIRLES, GLADYS<br>2820 ADA AVE<br>TYLER, TX 75702-1415 | | Claim Number: 769<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| SIVAM, THANGAVEL P<br>6610 FONTANA PT<br>SAN ANTONIO, TX 78240-3093 | | Claim Number: 3150<br>Claim Date: 07/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| SIZEMORE, JOHN<br>5930 HORNWOOD DR<br>HOUSTON, TX 77081-4303 | Claim Number: 1319<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) | |
| UNSECURED　　　Claimed: | $670.85 | |
| SIZENBACH, MARY<br>14655 CHAMPION FOREST DR APT 1704<br>HOUSTON, TX 77069-1416 | Claim Number: 4553<br>Claim Date: 09/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED　　　Claimed: | $0.00　UNDET | |
| SKAFI, PATRICIA<br>PO BOX 500<br>ANDERSON, TX 77830-0500 | Claim Number: 2593<br>Claim Date: 06/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED　　　Claimed: | $0.00　UNDET | |
| SLAPE, DON T<br>525 HARVEST GLEN DR<br>RICHARDSON, TX 75081-5606 | Claim Number: 3093<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED　　　Claimed: | $0.00　UNDET | |
| SLATER, KATHY<br>5400 FLETCHER AVE<br>FORT WORTH, TX 76107-6720 | Claim Number: 9815<br>Claim Date: 10/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| UNSECURED　　　Claimed: | $0.00　UNDET | |

| | | |
|---|---|---|
| SLAUGHTER, MICHELLE<br>708 HIGHCREST DR<br>DALLAS, TX 75232-3542 | | Claim Number: 2397<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| SLOAN, CARRIE<br>5500 CLOVERDALE DR<br>FORT WORTH, TX 76134-2306 | | Claim Number: 475<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| SLOUHA, DONNA<br>77 GLEN KNOLL DR<br>WYLIE, TX 75098-5046 | | Claim Number: 2237<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |

| UNSECURED | Claimed: | $5,000.00 |
|---|---|---|

| | | |
|---|---|---|
| SMALL, SCHARLOTTE<br>8231 COLONIAL LN<br>HOUSTON, TX 77051-1438 | | Claim Number: 4248<br>Claim Date: 09/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| SMARTT, RALPH<br>402 THORN WOOD DR<br>EULESS, TX 76039-2456 | | Claim Number: 8084<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |

| SECURED | Claimed: | $1,500.00 |
|---|---|---|

| | | |
|---|---|---|
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9219<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SMITH, ANDORIA<br>2031 COOL RIVER LN<br>HOUSTON, TX 77067-2034 | | Claim Number: 5258<br>Claim Date: 10/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $450.00   UNLIQ |

| | | |
|---|---|---|
| SMITH, BETTINA<br>4668 FM 66<br>WAXAHACHIE, TX 75167 | | Claim Number: 3079<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| SMITH, BILLIE<br>2143 SORBUS WAY<br>ANCHORAGE, AK 99508-4049 | | Claim Number: 1676<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $1,682.00 |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $1,682.00 |
| TOTAL | Claimed: | $1,682.00 |

| | | |
|---|---|---|
| SMITH, BILLY M<br>3237 CREIGHTON LN<br>BEDFORD, TX 76021-6511 | | Claim Number: 5777<br>Claim Date: 10/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3876 (03/12/2015) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $24,000.00 |

| | | |
|---|---|---|
| SMITH, BRENDA S<br>10843 GOLFVIEW WAY<br>BENBROOK, TX 76126-4568 | Claim Number: 4576<br>Claim Date: 09/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| SMITH, CHERYL<br>10965 S GESSNER RD APT 1331<br>HOUSTON, TX 77071-3520 | Claim Number: 247<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| SMITH, CYNTHIA<br>800 E ASH LN APT 615<br>EULESS, TX 76039-4714 | Claim Number: 1423<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 10371 (12/13/2016) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| SMITH, DARRELL<br>5313 SANTA ROSA DR<br>HALTOM CITY, TX 76117-6528 | Claim Number: 3718<br>Claim Date: 08/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| SMITH, DEAN<br>18909 HUNTINGTOWER CASTLE BLVD<br>PFLUGERVILLE, TX 78660-7465 | Claim Number: 2710<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| SMITH, DONNA<br>760 19TH ST SW<br>PARIS, TX 75460-6806 | | Claim Number: 952<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| SMITH, EVELYN<br>14501 EMPANADA DR APT 311<br>HOUSTON, TX 77083-3386 | | Claim Number: 2106<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SMITH, GINAE<br>6601 NW 29TH ST<br>BETHANY, OK 73008-4727 | | Claim Number: 3813<br>Claim Date: 08/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SMITH, ISAIAH<br>7106 AMY ST<br>DALLAS, TX 75217-1533 | | Claim Number: 3498<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SMITH, JAMES<br>2105 51ST TER<br>TEMPLE, TX 76504-6972 | | Claim Number: 2950<br>Claim Date: 07/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $0.00 |

| | | |
|---|---|---|
| SMITH, JAMES J<br>4855 E HIGHWAY 84 UNIT 12<br>WACO, TX 76705-4898 | | Claim Number: 737<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $357.56 |
| SMITH, JEAN<br>4219 SHADY GROVE LN<br>WICHITA FALLS, TX 76308-4459 | | Claim Number: 2010<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SMITH, JOHN MICHAEL<br>7913 KATIE LN<br>WATAUGA, TX 76148-1512 | | Claim Number: 3258<br>Claim Date: 07/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SMITH, LAURA<br>65 L RICHERSON RD<br>LECOMPTE, LA 71346-8779 | | Claim Number: 3719<br>Claim Date: 08/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $0.00 |
| SMITH, LESLIE<br>1900 PETERS RD<br>IRVING, TX 75061-3232 | | Claim Number: 3266<br>Claim Date: 07/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $827.00 |

| | | |
|---|---|---|
| SMITH, LOUANN<br>8771 PRIVATE ROAD 2416<br>QUINLAN, TX 75474-7414 | | Claim Number: 9811<br>Claim Date: 11/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SMITH, MAE<br>2123 RIVERWAY DR<br>DALLAS, TX 75227-8119 | | Claim Number: 3496<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| UNSECURED | Claimed: | $3,000.00   UNLIQ |
| SMITH, MARLIN<br>6812 TERBET CT<br>FORT WORTH, TX 76112-3369 | | Claim Number: 3708<br>Claim Date: 08/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4281 (04/27/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| SMITH, MARY ELLEN<br>19551 CEDAR COVE CT<br>RICHMOND, TX 77407-1573 | | Claim Number: 2382<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SMITH, MELODIE<br>317 HOLLY COURT<br>PLANO, TX 75094 | | Claim Number: 1489<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| SMITH, MICHAEL<br>12118 MAZEFIELD CT.<br>HOUSTON, TX 77070 | | Claim Number: 3010<br>Claim Date: 07/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $600.00 |
| SMITH, MICHAEL B<br>1564 BRIARVIEW DR<br>LANCASTER, TX 75146-9737 | | Claim Number: 2617<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SMITH, MIKE<br>1905 CENTRAL DR STE 103<br>BEDFORD, TX 76021-5870 | | Claim Number: 5642<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SMITH, MIKE<br>1905 CENTRAL DR STE 103<br>BEDFORD, TX 76021-5870 | | Claim Number: 5643<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SMITH, NANCY<br>12118 MAZEFIELD CT<br>HOUSTON, TX 77070-5250 | | Claim Number: 3009<br>Claim Date: 07/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $1,600.00 |

| | | |
|---|---|---|
| SMITH, OTHO, JR.<br>281 RED WATER PL<br>GRAND JUNCTION, CO 81503 | | Claim Number: 2643<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SMITH, THERESA<br>304 CANNON DR<br>HURST, TX 76054-3002 | | Claim Number: 3748<br>Claim Date: 08/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| SMITH, TONI<br>1925 LINDY ST<br>GRAHAM, TX 76450-4836 | | Claim Number: 2575<br>Claim Date: 06/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SMITH, WENDY<br>1209 RIO VERDE DR<br>DESOTO, TX 75115-7194 | | Claim Number: 1437<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SMITHEY, GAIL<br>6008 EL CAMPO AVE<br>FORT WORTH, TX 76107-4644 | | Claim Number: 904<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| SMITHEY, GAIL<br>DBA WORKING THE FLEA<br>6008 EL CAMPO AVE<br>FORT WORTH, TX 76107-4644 | | Claim Number: 905<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00  UNDET |
| SMITHSON, CATHERINE<br>919 HIDDEN HOLLOW CT<br>COPPELL, TX 75019-6941 | | Claim Number: 3420<br>Claim Date: 07/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| SMOTHERS, RAINA<br>PO BOX 1607<br>DESOTO, TX 75123 | | Claim Number: 1988<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $1,000.00 |
| SNODGRASS, JAMES A<br>5623 MELSHIRE DR<br>DALLAS, TX 75230-2113 | | Claim Number: 1219<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| SOLIS, RITA<br>483 E GEM AVE<br>RAYMONDVILLE, TX 78580-3139 | | Claim Number: 1032<br>Claim Date: 06/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| SOLOMON, FRANCIS T<br>705 W 9TH AVE<br>CORSICANA, TX 75110-7128 | | Claim Number: 3419<br>Claim Date: 07/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SOLOMON, LUCY H<br>936 N 1040 W<br>MAPLETON, UT 84664-3228 | | Claim Number: 1100<br>Claim Date: 06/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SOLOMON, SARAH<br>1215 HEATHWOOD DR<br>HOUSTON, TX 77077 | | Claim Number: 2464<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SOMMERS, TREVA<br>3013 SANTA FE TRL<br>FORT WORTH, TX 76116-3325 | | Claim Number: 5280<br>Claim Date: 10/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SOPHIA MAJORS<br>DBA SOPHIAS SALON AND RETAIL<br>1214 N DUNCANVILLE RD STE 4<br>DUNCANVILLE, TX 75116-2220 | | Claim Number: 2470<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| SOROKWASZ, KRISTINE<br>118 COTTONWOOD DR<br>COPPELL, TX 75019-2511 | | Claim Number: 3819<br>Claim Date: 08/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $1,250.00 |
| SOROKWASZ, MARSHALL<br>118 COTTONWOOD DR<br>COPPELL, TX 75019-2511 | | Claim Number: 3820<br>Claim Date: 08/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $1,250.00 |
| SOTO, MARIA<br>5312 EL TORRO ST<br>DALLAS, TX 75236-1880 | | Claim Number: 428<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 10371 (12/13/2016) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SOULEN, W A<br>2402 PISTACHIO DR<br>IRVING, TX 75063-3452 | | Claim Number: 412<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SOUTH LOOP 12 MEDICAL CLINIC<br>909 MORRISON DR<br>MESQUITE, TX 75150-6079 | | Claim Number: 599<br>Claim Date: 05/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY<br>SECURED | Claimed:<br>Claimed: | $0.00   UNDET<br>$0.00   UNDET |

| | | |
|---|---|---|
| SOUTH TEXAS COLLEGE<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | | Claim Number: 2919<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 10302 (12/02/2016)<br>SATISFIED CLAIM |
| SECURED | Claimed: | $51.06  UNLIQ |
| SOUTH TEXAS ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | | Claim Number: 2921<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 10302 (12/02/2016)<br>SATISFIED CLAIM |
| SECURED | Claimed: | $16.75  UNLIQ |
| SOUTHWELL, STEVE<br>29 TIMBER RIDGE TRL<br>LORENA, TX 76655-3035 | | Claim Number: 946<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| UNSECURED | Claimed: | $8,700.00  UNLIQ |
| SOUTHWEST FANNIN SPECIAL UTILITY<br>8046 W STATE HIGHWAY 56<br>SAVOY, TX 75479-3448 | | Claim Number: 574<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| UNSECURED | Claimed: | $426.22 |
| SOUTHWEST OFFICE SYSTEMS INC<br>PO BOX 612248<br>DFW AIRPORT, TX 75261-2248 | | Claim Number: 4694-03<br>Claim Date: 09/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $2,930.53 |

| | | |
|---|---|---|
| SOUTHWESTERN EXIBITIONS<br>PO BOX 150<br>FORT WORTH, TX 76101-0150 | | Claim Number: 204<br>Claim Date: 05/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $0.00 |
| SOUTHWESTERN EXPOSITION & LIVESTOCK SHOW<br>PO BOX 150<br>FORT WORTH, TX 76101-0150 | | Claim Number: 203<br>Claim Date: 05/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $0.00 |
| SOWELL, E J<br>9023 PETERSHAM DR<br>HOUSTON, TX 77031-2719 | | Claim Number: 9674<br>Claim Date: 10/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SPEARS, DEBBIE<br>PO BOX 8722<br>TYLER, TX 75711-8722 | | Claim Number: 1534<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SPENCE, NANCY<br>PO BOX 753<br>VAN, TX 75790 | | Claim Number: 766<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| SPENCER, NATASHA<br>9611 GRANT RD APT 912<br>HOUSTON, TX 77070-4282 | | Claim Number: 1994<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $1,500.00 |
| SPENCER, STEPHEN<br>13803 STONEFIELD DR<br>CLIFTON, VA 20124-2550 | | Claim Number: 3792<br>Claim Date: 08/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SPIER, PHILLIP<br>4826 SWEET BRIAR CIR<br>CORPUS CHRISTI, TX 78413-2441 | | Claim Number: 1740<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SPRINGER, WAYNE<br>13107 INDIAN CREEK RD<br>HOUSTON, TX 77079 | | Claim Number: 525<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ST THOMAS PLACE LTD PARTNERSHIP<br>DBA STEVE GOTTSACKER GENERAL PARTNER<br>3824 COLGATE AVE<br>DALLAS, TX 75225-5223 | | Claim Number: 1189<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| STALKER, JUNE<br>4811 MONTEITH DR<br>SPRING, TX 77373-6940 | | Claim Number: 1636<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| STAMPFER, KATHY<br>6908 BRANDYWINE ST<br>WATAUGA, TX 76148-1907 | | Claim Number: 4206<br>Claim Date: 08/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| STARK, STEVE<br>DBA STEVE STARK<br>110 E CORSICANA ST<br>ATHENS, TX 75751-2502 | | Claim Number: 5232<br>Claim Date: 10/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| STARKS, MARLON<br>13120 RUSTIC PL<br>MESQUITE, TX 75180-2556 | | Claim Number: 1487<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |
| STARKS, WILMA J<br>PO BOX 800972<br>BALCH SPRINGS, TX 75180-0972 | | Claim Number: 805<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | | Claim Number: 7194<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | | |
|---|---|---|---|---|
| SECURED | Claimed: | $0.00   UNLIQ CONT | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| STARR, ALISON<br>2546 W FIVE MILE PKY<br>DALLAS, TX 75233-2314 | | Claim Number: 2459<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $100.00   UNLIQ | | |
| SECURED | Claimed: | $0.00   UNLIQ | | |

| STATEMENT SYSTEMS INC<br>1900 DIPLOMAT DR<br>FARMERS BRANCH, TX 75234-8913 | | Claim Number: 5823<br>Claim Date: 10/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $4,018.25 | Scheduled: | $4,444.49 |

| STAUFFER, RICK<br>5423 CANDLETREE DRIVE<br>HOUSTON, TX 77091 | | Claim Number: 3726<br>Claim Date: 08/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $200.00 | | |

| STECK, JODIE<br>5654 N SCOTTSDALE RD<br>SCOTTSDALE, AZ 85253-5912 | | Claim Number: 2885<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $2,400.00 | | |

| STEER, COLLEEN M<br>725 AVIGNON TRL<br>KELLER, TX 76248-1111 | | Claim Number: 786<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |
| STEFFENS, ROBERT<br>4951 COLLETT LITTLE RD LOT 169<br>FORT WORTH, TX 76119-7848 | | Claim Number: 2334<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| STEPHENS, CHARLOTTE A<br>811 VAIL DR<br>ARLINGTON, TX 76012-2912 | | Claim Number: 1827<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| STEPHENS, DAVID<br>6200 JACQUELINE DR<br>PLANO, TX 75024-3093 | | Claim Number: 9687<br>Claim Date: 10/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| STEPHENS, JAMES<br>4425 GILBERT AVE APT 111<br>DALLAS, TX 75219-2118 | | Claim Number: 2138<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $250.00 |
| SECURED | Claimed: | $0.00 |

| | | |
|---|---|---|
| STEPHENSON, ALBERT<br>14409 WOODRUN CT APT 4705<br>FORT WORTH, TX 76155-4863 | | Claim Number: 3519<br>Claim Date: 08/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9659 (09/26/2016) |
| SECURED | Claimed: | $0.00   UNDET |
| STEPHENSON, LARRY<br>2150 S GESSNER RD APT 1111<br>HOUSTON, TX 77063-1139 | | Claim Number: 3742<br>Claim Date: 08/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| STEPNEY, ROSE<br>6540 WARM MOON LN<br>DALLAS, TX 75241-6614 | | Claim Number: 1328<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| STERBA, DEBORAH<br>603 HILLTOP CT<br>KENNEDALE, TX 76060-2630 | | Claim Number: 365<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| STERKX, AL<br>30 TROUT LN<br>FREEPORT, TX 77541-7914 | | Claim Number: 1668<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $25,600.00 |

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS  Doc 12061-1  Filed 10/16/17  Page 4040 of 4800
Alphabetical Claims Register for TXU ENERGY (14-10997)

Date: 10/05/2017

| | | |
|---|---|---|
| STEVENS, CINDY<br>5026 OXFORD CHASE TRL<br>RICHMOND, TX 77407-7127 | | Claim Number: 1939<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| STEVENS, MAXWELL ROBERT<br>3417 COURTYARD CIR<br>FARMERS BRNCH, TX 75234-3777 | | Claim Number: 2051<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| STEVENSON, MICHAEL W<br>PO BOX APT<br>GRAND PRAIRIE, TX 75052-6418 | | Claim Number: 343<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| STEWARD, KAREN<br>5608 WENTWORTH ST<br>FORT WORTH, TX 76132-2513 | | Claim Number: 347<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00  UNDET |
| STEWART & STEVENSON<br>601 W 38TH STREET<br>HOUSTON, TX 77018 | | Claim Number: 3534-04<br>Claim Date: 08/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $893.18 |

| | | |
|---|---|---|
| STEWART, CLINTON<br>4707 KIOWA CIR<br>BAYTOWN, TX 77521-8442 | | Claim Number: 1474<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| STEWART, DEBORAH<br>619 HOLLINGSWORTH LN<br>LA MARQUE, TX 77568-6582 | | Claim Number: 2992<br>Claim Date: 07/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| STEWART, JESSIE MAE<br>803 1/2 W 20TH ST<br>HOUSTON, TX 77008-3509 | | Claim Number: 3325<br>Claim Date: 07/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| STEWART, JESSIE MAE<br>803 1/2 W 20TH ST<br>HOUSTON, TX 77008-3509 | | Claim Number: 3326<br>Claim Date: 07/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| STEWART, PHYLLIS<br>PO BOX 824<br>STEPHENVILLE, TX 76401-0007 | | Claim Number: 471<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| STEWART, PHYLLIS A<br>PO BOX 824<br>STEPHENVILLE, TX 76401-0007 | | Claim Number: 469<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| STEWART, WILLIAM S<br>1326 WAHINI ST<br>TIKI ISLAND, TX 77554-6197 | | Claim Number: 1752<br>Claim Date: 06/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| STEZELBERGER, CHRIS<br>222 MONTAG CIR NE<br>ATLANTA, GA 30307-5504 | | Claim Number: 4389<br>Claim Date: 09/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| STIGALL, GLORIA<br>1309 WILLOW WOOD CT<br>IRVING, TX 75060-4928 | | Claim Number: 2949<br>Claim Date: 07/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| STIMSON, MARLA<br>17437 CAROL CIR<br>FLINT, TX 75762-9669 | | Claim Number: 4507<br>Claim Date: 09/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| STIMSON, MARLA<br>17437 CAROL CIR<br>FLINT, TX 75762-9669 | | Claim Number: 4508<br>Claim Date: 09/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| STOERNER, NATALIE<br>742 FAWN DR<br>HOUSTON, TX 77015-3510 | | Claim Number: 7949<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| STOKES, CYNTHIA<br>P.O. BOX 63<br>TAVERNIER, FL 33070-0063 | | Claim Number: 7750<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $100,000.00 |
| STOKES, JAMES<br>1218 PARK GRN<br>DEER PARK, TX 77536-2868 | | Claim Number: 2870<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| STONE, ROXANA<br>5709 JUDITH ST<br>SAN JOSE, CA 95123-2036 | | Claim Number: 2532<br>Claim Date: 06/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| STONE, ROY A<br>2508 CREEKCOVE DR<br>PLANO, TX 75074-4953 | | Claim Number: 2471<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|---|
| PRIORITY | Claimed: | $0.00   UNDET |
| STORRS, ARVELLA<br>1120 OMEGA DR<br>VERNON, TX 76384 | | Claim Number: 1734<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| STREIT-GREEN, MARIE M<br>1915 WELLS BRANCH PKWY APT 1509<br>AUSTIN, TX 78728-6980 | | Claim Number: 2668<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed:<br>Claimed:<br>Claimed: | $1,000.00<br>$500.00<br>$3,500.00 |
| STRIBLEY, STEVEN<br>2014 GEMINI DR 2014<br>GARLAND, TX 75040-4720 | | Claim Number: 1197<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| STRUBLE, HARRY<br>107 EAGLE DR<br>GUN BARREL CITY, TX 75156-5770 | | Claim Number: 2755<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3839 (03/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| STUART, C J<br>4713 65TH ST<br>LUBBOCK, TX 79414-4835 | | Claim Number: 2063<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| STUART, JAMES<br>PO BOX 2602<br>ALBANY, TX 76430 | | Claim Number: 2064<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| STUDIO 206<br>1308 MOSSWOOD LANE<br>IRVING, TX 75061 | | Claim Number: 4355-01<br>Claim Date: 09/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $200.00          Scheduled:          $6,100.00 |
| STUDIO 206<br>1308 MOSSWOOD LANE<br>IRVING, TX 75061 | | Claim Number: 4355-02<br>Claim Date: 09/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $11,077.50 |
| STURDIVANT, R B<br>C/O JOYCE STURDIVANT<br>14627 MELODY LANE<br>FORNEY, TX 75126-6830 | | Claim Number: 3303<br>Claim Date: 07/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN |
| UNSECURED | Claimed: | $75.00 |

| | | | |
|---|---|---|---|
| SUBRAMANIAN, GOVINDAN<br>28 BOICE LN<br>BELLE MEAD, NJ 08502-4334 | | Claim Number: 2871<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| SECURED | Claimed: | $0.00  UNDET | |
| SUGAR N SPICE LEARNING CENTER INC<br>116 SAGE ST<br>LAKE JACKSON, TX 77566-5538 | | Claim Number: 4883<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| SULLIVAN, TIM J<br>5921 PROSPECT AVE<br>DALLAS, TX 75206-7241 | | Claim Number: 2637<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | |
| UNSECURED | Claimed: | $2,500.00 | |
| SULLIVAN, TIM J<br>5921 PROSPECT AVE<br>DALLAS, TX 75206-7241 | | Claim Number: 2638<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | |
| UNSECURED | Claimed: | $2,500.00 | |
| SUMMERS, DIANNA<br>608 TROUT LN<br>DENISON, TX 75020-1455 | | Claim Number: 2113<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| SECURED | Claimed: | $600.00  UNLIQ | |

| | | | | |
|---|---|---|---|---|
| SUNNY FOOD MART<br>353 SINGLETON BLVD<br>DALLAS, TX 75212-4102 | | Claim Number: 1148<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00  UNDET | | |
| SVACINA, PATRICK A<br>925 GAYE LN<br>ARLINGTON, TX 76012-3107 | | Claim Number: 2864<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00  UNDET | | |
| SWIGOR MARKETING GROUP INC<br>126 FRONT STREET<br>MARBLEHEAD, MA 01945 | | Claim Number: 5441<br>Claim Date: 10/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $2,851.07 | Scheduled: | $2,851.07 |
| SYKES, MAY<br>606 HILL CITY DRIVE<br>DUNCANVILLE, TX 75116-3206 | | Claim Number: 809<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00  UNDET | | |
| SYNIVERSE TECHNOLOGIES LLC<br>8125 HIGHWOODS PALM WAY<br>TAMPA, FL 33647 | | Claim Number: 4309<br>Claim Date: 09/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $10,117.64 | Scheduled: | $10,117.64 |

| | | |
|---|---|---|
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | | Claim Number: 8253<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SZUMAL, CAROL<br>22380 BENEDICT DR<br>FLINT, TX 75762-9639 | | Claim Number: 1570<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $4,000.00 |
| SZYMCZAK, ED<br>1030 CHAMBOARD LN<br>HOUSTON, TX 77018-3211 | | Claim Number: 4654<br>Claim Date: 09/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
| PRIORITY | Claimed: | $250.00 |
| TACKER, BLAKE E<br>3612 STONE CREEK LN S<br>FORT WORTH, TX 76137-1917 | | Claim Number: 3677<br>Claim Date: 08/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $250.00 |
| TALAVERA, MARICELA<br>1329 N UNIVERSITY DR STE F3<br>NACOGDOCHES, TX 75961-4225 | | Claim Number: 1588<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| TAMEZ, CHERYL<br>3202 SUNFLOWER TRL<br>COLLEGE STATION, TX 77845-6301 | Claim Number: 3957<br>Claim Date: 08/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |

| TAMEZ, RICHARD<br>8401 TUMBLEWEED TRL APT 104<br>FORT WORTH, TX 76108-3493 | Claim Number: 725<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|

| PRIORITY | Claimed: | $85.00 |
|---|---|---|
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $85.00 |
| TOTAL | Claimed: | $85.00 |

| TAPIA, SUSAN D<br>22202 HAILEY GROVE LN<br>KATY, TX 77449-5174 | Claim Number: 1670<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |

| TARRANT COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 1730-01<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 10302 (12/02/2016)<br>SATISFIED CLAIM |
|---|---|
| SECURED          Claimed: | $10,854.15   UNLIQ |

| TARRANT COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 1730-02<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11102 (04/03/2017) |
|---|---|
| SECURED          Claimed: | $7,546.78   UNLIQ |

| | | |
|---|---|---|
| TARRANT COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 10921<br>Claim Date: 08/19/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 11 (05/17/2017) |
| SECURED | Claimed: | $1,292.97   UNLIQ |
| TARRANT COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 11469<br>Claim Date: 09/10/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 11317 (06/05/2017) |
| SECURED | Claimed: | $1,292.97   UNLIQ |
| TAYLOR, CAROL B<br>5517 OAK HILLS DR<br>COLLEYVILLE, TX 76034-3250 | | Claim Number: 1905<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| TAYLOR, CARROLL GENE<br>DBA T AND K SALES<br>551 CLEMENT RD<br>PARIS, TX 75460-2156 | | Claim Number: 834<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| TAYLOR, FINIS<br>103 ANDORRA LN<br>HOUSTON, TX 77015-1668 | | Claim Number: 9711<br>Claim Date: 10/31/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| PRIORITY | Claimed: | $200.00 |
| SECURED | Claimed: | $0.00 |

| | | |
|---|---|---|
| TAYLOR, GENE<br>821 PINE BLUFF ST<br>PARIS, TX 75460-4411 | | Claim Number: 1203<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| TAYLOR, JUNE<br>3535 FROSTY TRL<br>DALLAS, TX 75241-5906 | | Claim Number: 11741<br>Claim Date: 09/21/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNDET |
| TAYLOR, MARY<br>102 CHIMNEY ROCK CT.<br>WEATHERFORD, TX 76086-1014 | | Claim Number: 2476<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| TAYLOR, MELISSA<br>6737 FAIR MEADOWS DR<br>NORTH RICHLAND HILLS, TX 76182-7602 | | Claim Number: 6168<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| TAYLOR, TERRI<br>2801 CRYSTAL DR<br>BALCH SPRINGS, TX 75180-1413 | | Claim Number: 11743<br>Claim Date: 09/21/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| TAYLOR, TROY<br>3814 SOUTHMORE BLVD<br>HOUSTON, TX 77004 | | Claim Number: 1575<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $100.00 |
| TAYLOR, WANDA<br>2209 CANTURA DR<br>MESQUITE, TX 75181-4654 | | Claim Number: 37718<br>Claim Date: 10/28/2016<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| SECURED | Claimed: | $5,000.00 |
| TAYLOR, WENDY<br>5703 PEACOCK ST<br>HOUSTON, TX 77033-2414 | | Claim Number: 3101<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00　UNDET |
| TENG, SIEW PENG<br>12601 CAPITOL SADDLERY TRL<br>AUSTIN, TX 78732-1995 | | Claim Number: 5032<br>Claim Date: 10/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00　UNDET |
| TERRONES, JOSEPHINE<br>717 COUNTY ROAD 529<br>EASTLAND, TX 76448-6766 | | Claim Number: 4076<br>Claim Date: 09/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00　UNDET |

---

| TERRY, KYRON<br>9601 FOREST LN APT 1025<br>DALLAS, TX 75243-5884 | Claim Number: 231<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| TERRY, LORRIE<br>303 S LAMAR ST<br>MILLSAP, TX 76066-3143 | Claim Number: 2584<br>Claim Date: 06/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|

| UNSECURED | Claimed: | $721.00 |
|---|---|---|

| TERRY, TRACIE<br>600 W HALLMARK AVE APT 618<br>KILLEEN, TX 76541-7678 | Claim Number: 1661<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|

| UNSECURED | Claimed: | $100.00 |
|---|---|---|

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 6013<br>Claim Date: 10/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
|---|---|

| PRIORITY | Claimed: | $0.00 | Scheduled: | $0.00  UNLIQ |
|---|---|---|---|---|
| SECURED | Claimed: | $47,975,391.80 | | |
| UNSECURED | | | Scheduled: | $0.00  UNLIQ |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 6021<br>Claim Date: 10/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
|---|---|

| PRIORITY | Claimed: | $0.00 |
|---|---|---|
| SECURED | Claimed: | $17,739,346.32 |

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | Claim Number: 6028 | |
| OFFICE OF THE ATTORNEY GENERAL | Claim Date: 10/22/2014 | |
| BANKRUPTCY-COLLECTIONS DIVISION MC-008 | Debtor: TXU ENERGY RETAIL COMPANY LLC | |
| PO BOX 12548 | Comments: WITHDRAWN | |
| AUSTIN, TX 78711-2548 | DOCKET: 6575 (10/22/2015) | |
| | | |
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $9,815,025.25 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | Claim Number: 7412 | |
| OFFICE OF THE ATTORNEY GENERAL | Claim Date: 10/24/2014 | |
| BANKRUPTCY-COLLECTIONS DIVISION MC-008 | Debtor: TXU ENERGY RETAIL COMPANY LLC | |
| PO BOX 12548 | Comments: WITHDRAWN | |
| AUSTIN, TX 78711-2548 | DOCKET: 6575 (10/22/2015) | |
| | | |
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $12,631,974.06 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | Claim Number: 8088 | |
| OFFICE OF THE ATTORNEY GENERAL | Claim Date: 10/27/2014 | |
| BANKRUPTCY-COLLECTIONS DIVISION MC-008 | Debtor: TXU ENERGY RETAIL COMPANY LLC | |
| PO BOX 12548 | Comments: EXPUNGED | |
| AUSTIN, TX 78711-2548 | DOCKET: 7983 (03/09/2016) | |
| | | |
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $47,975,391.80 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | Claim Number: 8089 | |
| OFFICE OF THE ATTORNEY GENERAL | Claim Date: 10/27/2014 | |
| BANKRUPTCY-COLLECTIONS DIVISION MC-008 | Debtor: TXU ENERGY RETAIL COMPANY LLC | |
| PO BOX 12548 | Comments: EXPUNGED | |
| AUSTIN, TX 78711-2548 | DOCKET: 7983 (03/09/2016) | |
| | | |
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $9,815,025.25 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | Claim Number: 8095 | |
| OFFICE OF THE ATTORNEY GENERAL | Claim Date: 10/27/2014 | |
| BANKRUPTCY-COLLECTIONS DIVISION MC-008 | Debtor: TXU ENERGY RETAIL COMPANY LLC | |
| PO BOX 12548 | Comments: EXPUNGED | |
| AUSTIN, TX 78711-2548 | DOCKET: 7983 (03/09/2016) | |
| | | |
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $17,739,346.32 |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 8341<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 37671<br>DOCKET: 9637 (09/23/2016) |
|---|---|

| PRIORITY | Claimed: | $0.00 |
|---|---|---|
| SECURED | Claimed: | $12,631,974.06 |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 9926<br>Claim Date: 12/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
|---|---|

| PRIORITY | Claimed: | $0.00 |
|---|---|---|
| SECURED | Claimed: | $47,975,391.80 |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 9927<br>Claim Date: 12/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
|---|---|

| PRIORITY | Claimed: | $0.00 |
|---|---|---|
| SECURED | Claimed: | $17,739,346.32 |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 9936<br>Claim Date: 01/05/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
|---|---|

| PRIORITY | Claimed: | $0.00 |
|---|---|---|
| SECURED | Claimed: | $9,815,025.25 |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 9939<br>Claim Date: 12/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
|---|---|

| PRIORITY | Claimed: | $0.00 |
|---|---|---|
| SECURED | Claimed: | $47,975,391.80 |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 9940<br>Claim Date: 12/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
|---|---|

| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $17,739,346.32 |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | Claim Number: 37671<br>Claim Date: 07/29/2016<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
|---|---|

| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $54,893,233.27   UNLIQ |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON<br>BEHALF OF THE STATE OF TEXAS<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 7465<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
|---|---|

| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $17,739,346.32 |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON<br>BEHALF OF THE STATE OF TEXAS, ET AL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 7466<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
|---|---|

| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $9,815,025.25 |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON<br>BEHALF OF THE STATE OF TEXAS, ET AL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 7467<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
|---|---|

| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $47,975,391.80 |

| | | |
|---|---|---|
| TEXAS INSURANCE ADVISORS INC<br>3585 N BELT LINE RD<br>IRVING, TX 75062-7804 | | Claim Number: 1272<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| TEXAS WORKFORCE COMMISSION<br>REGULATORY INTEGRITY DIVISION<br>ATTN: PAUL D CARMONA<br>101 E 15TH ST, ROOM 556<br>AUSTIN, TX 78778-0001 | | Claim Number: 37<br>Claim Date: 05/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 10302 (12/02/2016)<br>SATISFIED CLAIM |
| PRIORITY | Claimed: | $432.34 |
| THEIMER, KENNETH<br>5351 FM 1954<br>WICHITA FALLS, TX 76310-8342 | | Claim Number: 2508<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| THEODORE, CAROLYN<br>100 DIXIE CIR<br>SLIDELL, LA 70458-1232 | | Claim Number: 1216<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $3,000.00 |
| THIBODEAUX, ROLAND P<br>7005 LEONARDO DR<br>ROUND ROCK, TX 78665-3207 | | Claim Number: 494<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| THOMAS, BELINDA SUE<br>2366 LOLLITA CT<br>FORT WORTH, TX 76119-3113 | | Claim Number: 1943<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
|---|---|---|
| PRIORITY | Claimed: | $1,057.31 |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $1,057.31 |
| TOTAL | Claimed: | $1,057.31 |
| THOMAS, BETTY ANN<br>11948 GRANDVIEW ST<br>TYLER, TX 75704-6922 | | Claim Number: 1928<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| THOMAS, CAROLINE<br>6411 PALM ISLAND ST<br>DALLAS, TX 75241-6112 | | Claim Number: 3238<br>Claim Date: 07/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| THOMAS, CHANDRA<br>1614 MENTOR AVE<br>DALLAS, TX 75216-6351 | | Claim Number: 3033<br>Claim Date: 07/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| THOMAS, JO ANN<br>601 E ASH LN APT 5204<br>EULESS, TX 76039-5601 | | Claim Number: 795<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00   UNDET |

| THOMAS, LAGIRTHA<br>8214 ARROWHEAD LN<br>HOUSTON, TX 77075-3706 | | Claim Number: 10057<br>Claim Date: 04/29/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
|---|---|---|
| PRIORITY | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |
| THOMAS, LAURICE<br>3103 HATCHER ST<br>DALLAS, TX 75215-4434 | | Claim Number: 3013<br>Claim Date: 07/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| THOMAS, LOUIS<br>13370 HALIFAX ST<br>HOUSTON, TX 77015-2831 | | Claim Number: 2694<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $32.10 |
| THOMAS, MARGARET<br>10037 MOROCCO RD<br>HOUSTON, TX 77041-7531 | | Claim Number: 4303<br>Claim Date: 09/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| ADMINISTRATIVE | Claimed: | $530.10 |
| THOMAS, MICAELA<br>18211 TALL CRYPRESS DR<br>SPRING, TX 77388 | | Claim Number: 3626<br>Claim Date: 08/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| THOMAS, SHARON<br>PO BOX 659<br>HOUSTON, TX 77001-0659 | | Claim Number: 4895<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| THOMAS, WILLIAM T<br>2407 GODDARD CT<br>MIDLAND, TX 79705-4312 | | Claim Number: 3949<br>Claim Date: 08/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| THOMASON, DONNA<br>22714 RIVER BIRCH DR<br>TOMBALL, TX 77375-2818 | | Claim Number: 3398<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | |
| SECURED | Claimed: | $135,000.00   UNLIQ | |
| UNSECURED | Claimed: | $135,000.00   UNLIQ | |
| TOTAL | Claimed: | $177,371.00   UNLIQ | |
| THOMASON, DONNA<br>22714 RIVER BIRCH DR<br>TOMBALL, TX 77375-2818 | | Claim Number: 3524<br>Claim Date: 08/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | |
| SECURED | Claimed: | $135,000.00   UNLIQ | |
| UNSECURED | Claimed: | $135,000.00   UNLIQ | |
| TOTAL | Claimed: | $177,371.00   UNLIQ | |
| THOMPSON, BEATRICE<br>2915 PRINCE HALL SQ APT 169<br>DALLAS, TX 75216-7955 | | Claim Number: 778<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) | |
| PRIORITY | Claimed: | $0.00 | |
| SECURED | Claimed: | $12,475.00 | |

| THOMPSON, CONSUELLA<br>3627 PALOMINO TRL<br>MANVEL, TX 77578-3562 | | Claim Number: 1903<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |
| THOMPSON, DENNIE K<br>7710 OLUSTA DR<br>DALLAS, TX 75217-6767 | | Claim Number: 9695<br>Claim Date: 10/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $52,425.00 |
| THOMPSON, JEWEL DENE<br>300 S SAUNDERS AVE<br>TYLER, TX 75702-8359 | | Claim Number: 407<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| THOMPSON, KEN<br>23532 DEER RUN RD<br>BULLARD, TX 75757-9793 | | Claim Number: 5750<br>Claim Date: 10/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| THOMPSON, MICHAEL<br>330 PARK HILL LN<br>GRAPEVINE, TX 76051-1126 | | Claim Number: 3699<br>Claim Date: 08/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| THOMPSON, TALMAGE<br>PO BOX 339<br>SHELBYVILLE, IN 46176 | | Claim Number: 10000<br>Claim Date: 03/11/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| SECURED | Claimed: | $4,267.23 |
| THORN, MARLYN<br>2802 N 7TH ST APT 61<br>HARLINGEN, TX 78550-3524 | | Claim Number: 2128<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY | Claimed: | $20,000.00   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |
| THORNTON, CONNIE<br>632 PLEASANT LN<br>CLYDE, TX 79510-4307 | | Claim Number: 1439<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| THORNTON, DORIS<br>1021 REDDING CT<br>SAGINAW, TX 76131-4855 | | Claim Number: 806<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| THORPE, RICHARD<br>7902 NIMROD TRL<br>DALLAS, TX 75238-4137 | | Claim Number: 2012<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $4,304.18 |

| | | |
|---|---|---|
| THRISTAN, BRANDY<br>2407 CACTUS DR<br>KILLEEN, TX 76549-8537 | | Claim Number: 1462<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $262.88 |
| TIEDT, MARK<br>28306 PENCE CLIFF CT<br>KATY, TX 77494-4115 | | Claim Number: 1232<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| TIELKE, THOMAS<br>182 CR 137<br>HALLETTVILLE, TX 77964 | | Claim Number: 2375<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| TILLMAN, REGINA<br>19303 KEMP AVE<br>CARSON, CA 90746-2840 | | Claim Number: 3634<br>Claim Date: 08/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| ADMINISTRATIVE | Claimed: | $12,000.00 |
| PRIORITY | Claimed: | $12,000.00 |
| SECURED | Claimed: | $0.00 |
| TOTAL | Claimed: | $12,000.00 |
| TIMBERLINE PETROLEUM INC<br>PO BOX 69<br>TUSCOLA, TX 79562 | | Claim Number: 10054<br>Claim Date: 04/24/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |

TIMPSON, JOANNE
3757 BEN CREEK CT
ALEDO, TX 76008-3604

Claim Number: 954
Claim Date: 06/02/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 3234 (01/12/2015)

| UNSECURED | Claimed: | $19,163.00 |
|---|---|---|

TIPPIT, EMILY R
3900 RUSK ST #A
HOUSTON, TX 77023-1031

Claim Number: 9714
Claim Date: 10/31/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 3640 (02/24/2015)

| UNSECURED | Claimed: | $2,000.00   UNLIQ |
|---|---|---|

TIPTON, DEMOLEE C
102 N VIRGINIA ST
CRANE, TX 79731-1625

Claim Number: 1733
Claim Date: 06/02/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 3640 (02/24/2015)

| UNSECURED | Claimed: | $2,622.00 |
|---|---|---|

TISDALE, HERB
2302 11TH ST
BROWNWOOD, TX 76801-5446

Claim Number: 3778
Claim Date: 08/22/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 5089 (07/24/2015)

| UNSECURED | Claimed: | $75.00 |
|---|---|---|

TOKARCZYK, MARK
PO BOX 658
ELKHART, TX 75839-0658

Claim Number: 1200
Claim Date: 06/06/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 3236 (01/12/2015)

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| TOLBERT, DESMOND<br>1465 EDGEWOOD CIR<br>LUFKIN, TX 75904-7632 | | Claim Number: 1483<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| SECURED | Claimed: | $25,000.00 |
| TOLIVER, PRISCILLA<br>PO BOX 1259<br>DARBY, MT 59829 | | Claim Number: 4354<br>Claim Date: 09/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| TOMMIE, VIRGINIA<br>31000 JOSIE BILLIE HWY<br>CLEWISTON, FL 33440-8903 | | Claim Number: 10056<br>Claim Date: 04/28/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| TOMPKINS, BRIAN<br>3800 CRESTRIDGE DR<br>BROWNWOOD, TX 76801-7609 | | Claim Number: 9906<br>Claim Date: 12/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| PRIORITY | Claimed: | $860.55 |
| TORRES, ANTONIO<br>2821 KEYHOLE CIR<br>IRVING, TX 75062-3223 | | Claim Number: 10046<br>Claim Date: 04/13/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| TORRES, JOSE<br>7506 AUGUSTA LANE<br>ROSHARON, TX 77583 | | Claim Number: 5633<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| SECURED | Claimed: | $0.00 UNDET |
| TORRES, MICHAEL R<br>2522 CLAYTON OAKS DR<br>GRAND PRAIRIE, TX 75052-4104 | | Claim Number: 3085<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $1,663.86 |
| TOSILL, JONI<br>4430 HICKORYGATE DR<br>SPRING, TX 77373-8519 | | Claim Number: 1299<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |
| TOWNLEY, LISA<br>16521 PORT O CALL ST<br>CROSBY, TX 77532-5239 | | Claim Number: 4011<br>Claim Date: 09/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3839 (03/09/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8722<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| | | | | | |
|---|---|---|---|---|---|
| TRACEY, MIKE<br>700 N JACKSON AVE<br>IOWA PARK, TX 76367-1353 | | Claim Number: 3050<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | | |
| SECURED | Claimed: | $0.00  UNDET | | | |
| TRAHAN, CHERRI<br>16012 BRAESGATE DR<br>AUSTIN, TX 78717-4828 | | Claim Number: 2839<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) | | | |
| UNSECURED | Claimed: | $23,150.00 | | | |
| TRAMMELL, CASANDRA<br>901 EAGLE DR<br>DESOTO, TX 75115-5473 | | Claim Number: 4306<br>Claim Date: 09/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | |
| TRAN, JULIANA<br>8507 CAPE ROYAL DR<br>CYPRESS, TX 77433-6676 | | Claim Number: 4653<br>Claim Date: 09/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | |
| TRANSUNION LLC<br>ATTN: ACCOUNTS RECEIVABLE<br>555 WEST ADAMS STREET<br>CHICAGO, IL 60661 | | Claim Number: 4641<br>Claim Date: 09/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | |
| UNSECURED | Claimed: | $61,529.83 | Scheduled: | $61,372.43 | |

| TRANSUNION LLC<br>ATTN: ACCOUNTS RECEIVABLE<br>555 WEST ADAMS STREET<br>CHICAGO, IL 60661 | Claim Number: 99021<br>Claim Date: 12/11/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
|---|---|---|---|

| UNSECURED | Claimed: | $61,529.83 | Allowed: | $61,529.83 |
| TOTAL | Claimed: | $61,530.00 | | $0.00 |

| TRAPP, GEORGE A<br>21720 S FM 148<br>KEMP, TX 75143-5969 | Claim Number: 3789<br>Claim Date: 08/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |

| TREADWELL, PEYTON A<br>1510 NORTHLAND ST<br>CARROLLTON, TX 75006-1421 | Claim Number: 4987<br>Claim Date: 09/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|

| SECURED | Claimed: | $0.00   UNDET |

| TRENTHAM, JIM E<br>3632 BROOKLAND AVE<br>FORT WORTH, TX 76116-6505 | Claim Number: 2074<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |

| TREVINO, RICKY<br>2805 SOUTHAMPTON WAY APT B<br>ROUND ROCK, TX 78664-5680 | Claim Number: 2583<br>Claim Date: 06/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
|---|---|

| PRIORITY | Claimed: | $2,775.00 |

| | | | | |
|---|---|---|---|---|
| TRIETSCH, KIMBERLY<br>704 WHISTLER DR<br>ARLINGTON, TX 76006-2022 | | Claim Number: 2857<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| PRIORITY | Claimed: | $0.00 UNDET | | |
| TRINIDAD, EUGENIO<br>11215 LONGCOMMON DR<br>HOUSTON, TX 77099-4713 | | Claim Number: 2868<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00 UNDET | | |
| TRIPLE S RANCH INCORPRATED<br>PO BOX 1652<br>ATHENS, TX 75751 | | Claim Number: 4499<br>Claim Date: 09/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00 UNDET | | |
| TRIPLETT, HENAN<br>10 KIM CT<br>MANSFIELD, TX 76063-4862 | | Claim Number: 728<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | |
| UNSECURED | Claimed: | $0.00 UNDET | | |
| TRISTEM<br>ATTN: COURTNEY BALKO, AUDITOR<br>704 SUN VALLEY BLVD<br>HEWITT, TX 76643 | | Claim Number: 7513<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11629 (07/28/2017) | | |
| UNSECURED | Claimed: | $181,161.10 | Scheduled: | $0.00 UNLIQ |

| | | |
|---|---|---|
| TROPOLOC, GEORGE<br>1900 PETERS RD<br>IRVING, TX 75061-3232 | | Claim Number: 3265<br>Claim Date: 07/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $1,000.00 |
| TROUB, JOYCE<br>PO BOX 43<br>MULBERRY, AR 72947 | | Claim Number: 2923<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| TRUITT, DOVIE<br>2905 SARAH JANE LN<br>FORT WORTH, TX 76119-4725 | | Claim Number: 4663<br>Claim Date: 09/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| TRUITT, DOVIE<br>2905 SARAH JANE LN<br>FORT WORTH, TX 76119-4725 | | Claim Number: 4664<br>Claim Date: 09/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| TRUONG, LANA<br>9203 CARVEL LN<br>HOUSTON, TX 77036-6003 | | Claim Number: 3200<br>Claim Date: 07/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| TST<br>ATTN: LEGAL<br>PO BOX 506<br>COPPELL, TX 75019 | | Claim Number: 3929<br>Claim Date: 08/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $1,250.00 |
| TUMLISON, JOHN<br>2406 MIDDLE CREEK DR<br>KINGWOOD, TX 77339-1824 | | Claim Number: 3245<br>Claim Date: 07/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $270.00 |
| TUMLISON, RESSIE<br>2406 MIDDLE CREEK DR<br>KINGWOOD, TX 77339-1824 | | Claim Number: 3244<br>Claim Date: 07/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $135.00 |
| TURNER, CYNTHIA<br>8931 SAN BONIFACIO<br>HOUSTON, TX 77017-5979 | | Claim Number: 2023<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $2,000.00 |
| SECURED | Claimed: | $20,000.00 |
| UNSECURED | Claimed: | $0.00 |
| TOTAL | Claimed: | $2,000.00 |
| TURNER, DANITA D<br>2310 STONEMAN ST<br>DALLAS, TX 75215-4129 | | Claim Number: 410<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY | Claimed: | $12,636.00 |

| | | |
|---|---|---|
| TURNER, GAYLON<br>1616 E CALHOUN AVE<br>TEMPLE, TX 76501-4674 | | Claim Number: 2503<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $430.00 |
| TURNER, MICHAEL<br>201 N KEEFER DR<br>WYLIE, TX 75098-4432 | | Claim Number: 1647<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00　UNDET |
| TURPIN, DEBORAH<br>PO BOX 228<br>AZLE, TX 76098 | | Claim Number: 1738<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00　UNDET |
| TVETER, CLIFFORD<br>810 DILLON DR<br>OGDEN, UT 84404-6638 | | Claim Number: 2542<br>Claim Date: 06/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00　UNDET |
| TW TELECOM INC.<br>10475 PARK MEADOWS DRIVE<br>LITTLETON, CO 80124 | | Claim Number: 3527<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
| UNSECURED | Claimed: | $4,521.34 |

| | | |
|---|---|---|
| TW TELECOM INC.<br>10475 PARK MEADOWS DRIVE<br>LITTLETON, CO 80124 | | Claim Number: 3548<br>Claim Date: 08/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| UNSECURED | Claimed: | $4,521.34 |
| TW TELECOM INC.<br>10475 PARK MEADOWS DRIVE<br>LITTLETON, CO 80124 | | Claim Number: 3601<br>Claim Date: 08/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| UNSECURED | Claimed: | $4,521.34 |
| TWAMLEY, TIMOTHY<br>PO BOX 5696<br>BELLA VISTA, AR 72714 | | Claim Number: 3471<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| TYLER, YVONNE<br>270 W 6TH ST<br>RUSK, TX 75785-1116 | | Claim Number: 299<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| TYSON, CARLISHA<br>5229 VELMA ST<br>FORT WORTH, TX 76105 | | Claim Number: 2673<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $2,775.00 |

| | | | | |
|---|---|---|---|---|
| TYSON, RAMONA<br>1905 PINE BLUFF ST<br>PARIS, TX 75460-4739 | | Claim Number: 2135<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00 UNDET | | |
| TZANG, TONY<br>16619 TOWN LAKE CT<br>HOUSTON, TX 77059 | | Claim Number: 2440<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00 UNDET | | |
| UBM ENTERPRISE, INC.<br>11102 ABLES LANE<br>DALLAS, TX 75229 | | Claim Number: 4-03<br>Claim Date: 05/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: PAID<br>DOCKET: 6170 (09/24/2015) | | |
| UNSECURED | Claimed: | $34,526.09 | Scheduled: | $33,541.01 |
| UDDLEY, GLORIA<br>1602 N FORT WORTH ST<br>MIDLAND, TX 79701-2303 | | Claim Number: 4512<br>Claim Date: 09/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00 UNDET | | |
| UGALDE, CHARLOTTE<br>PO BOX 53603<br>HOUSTON, TX 77052-3603 | | Claim Number: 3584<br>Claim Date: 08/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| UNSECURED | Claimed: | $0.00 UNDET | | |

| | | |
|---|---|---|
| UNION MERCANTILE CORP.<br>6 SAINT ANDREWS CT<br>FRISCO, TX 75034-6822 | Claim Number: 2852<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| UNION MERCANTILE CORPORATION<br>6 SAINT ANDREWS CT<br>FRISCO, TX 75034-6822 | Claim Number: 2849<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| UNION MERCANTILE CORPORATION<br>6 SAINT ANDREWS CT<br>FRISCO, TX 75034-6822 | Claim Number: 2850<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| UNITED HISPANIC COU<br>2741 HEMPHILL ST<br>FORT WORTH, TX 76110-3212 | Claim Number: 357<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) | |
| UNSECURED          Claimed: | $0.00 | |
| UNITED PARCEL SERVICE (FREIGHT)<br>PO BOX 361345<br>COLUMBUS, OH 43236-1345 | Claim Number: 3158<br>Claim Date: 07/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | |
| UNSECURED          Claimed: | $123.00 | |

| | | | |
|---|---|---|---|
| UPSHAW, URIL<br>507 NORTHERN OAK ST<br>NACOGDOCHES, TX 75964-7134 | | Claim Number: 438<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00 UNDET | |
| URREGO, EDWIN<br>20910 CYPRESSWOOD DR<br>HUMBLE, TX 77338-1204 | | Claim Number: 505<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00 UNDET | |
| VALCHAR, JERRY L<br>103 OAKWOOD ST<br>TEMPLE, TX 76502-3536 | | Claim Number: 4888<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00 UNDET | |
| VALDEZ, NATALIO<br>2716 AVENUE B<br>FORT WORTH, TX 76105-1402 | | Claim Number: 1349<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00 UNDET | |
| VALENCIA, KAREN<br>2020 RUMSON DR<br>ARLINGTON, TX 76006-4609 | | Claim Number: 1511<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00 UNDET | |

| | | |
|---|---|---|
| VALENCIA, RICARDO<br>2412 HUCKLEBERRY LN<br>PASADENA, TX 77502-5430 | | Claim Number: 2769<br>Claim Date: 07/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| SECURED | Claimed: | $6,500.00 |
| VALENTINE, NICKEY<br>912 E WACO AVE<br>DALLAS, TX 75216-1129 | | Claim Number: 1400<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4677 (06/04/2015) |
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $500.00 |
| VAN AMBURGH, RUTH E<br>1445 ASHLEY CT<br>ROCKWALL, TX 75032-7903 | | Claim Number: 1038<br>Claim Date: 06/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| VANA, JOSELINE<br>6445 N BURLINGTON DR<br>HOUSTON, TX 77092-1108 | | Claim Number: 3807<br>Claim Date: 08/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| VANCE, ALFRED<br>706 HAWTHORN PL.<br>MISSOURI CITY, TX 77459-5704 | | Claim Number: 2288<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| VANCE, THEO<br>22492 TORONADO RIDGE LN<br>PORTER, TX 77365-5190 | | Claim Number: 774<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00　UNDET |
| VANDERWIEL, ROBERT W<br>4 HARBOUR POINT CIR<br>FORT WORTH, TX 76179-3256 | | Claim Number: 758<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| ADMINISTRATIVE | Claimed: | $5,000.00 |
| SECURED | Claimed: | $0.00 |
| VANDEVER, WILLIAM<br>1225 COAST VILLAGE RD STE C<br>SANTA BARBARA, CA 93108-3714 | | Claim Number: 5017<br>Claim Date: 10/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $50,000.00 |
| VANN, CHERYL<br>303 HWY VILLAGE<br>COOPER, TX 75432-0000 | | Claim Number: 5282<br>Claim Date: 10/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00　UNDET |
| VANZANDT, SHERIANN C<br>4424 BRENDA DR<br>FLOWER MOUND, TX 75022-0999 | | Claim Number: 3352<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $50.26 |

| | | | |
|---|---|---|---|
| VARNER, MARY<br>PO BOX 100305<br>FORT WORTH, TX 76185 | | Claim Number: 2535<br>Claim Date: 06/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| VARNER, MARY<br>PO BOX 100305<br>FORT WORTH, TX 76185-0305 | | Claim Number: 2536<br>Claim Date: 06/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| VARNER, MARY<br>PO BOX 100305<br>FORT WORTH, TX 76116-5130 | | Claim Number: 2537<br>Claim Date: 06/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| VARNER, MARY<br>PO BOX 100305<br>FORT WORTH, TX 76185 | | Claim Number: 2539<br>Claim Date: 06/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| VASHER, SHARI<br>4400 BERKMAN DR UNIT F<br>AUSTIN, TX 78723-4597 | | Claim Number: 1579<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| VASQUEZ, OSCAR<br>DBA HAY CHIHUAHUA<br>8514 C E KING PKWY STE S<br>HOUSTON, TX 77044-2350 | | Claim Number: 3986<br>Claim Date: 09/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| VASQUEZ, OSCAR A<br>12017 TICONDEROGA RD<br>HOUSTON, TX 77044-2113 | | Claim Number: 3987<br>Claim Date: 09/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| VASQUEZ, SYLVIA<br>9918 ROCKY HOLLOW RD<br>LA PORTE, TX 77571-4130 | | Claim Number: 2574<br>Claim Date: 06/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| VAUGHN, DONNA<br>519 W 25TH ST<br>ODESSA, TX 79761-2418 | | Claim Number: 2510<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| VAUGHN, REGINA L<br>6276 EASTRIDGE RD<br>ODESSA, TX 79762-5066 | | Claim Number: 2129<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| VELASQUEZ, DISELA CARIDAD<br>7914 YAUPON VIEW DR<br>CYPRESS, TX 77433-2555 | Claim Number: 1887<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | |
| SECURED | Claimed: | $1,438.49 |
| VENHUIZEN, JHON<br>3451 MAYFIELD RANCH BLVD UNIT 223<br>ROUND ROCK, TX 78681-2403 | Claim Number: 812<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00 UNDET |
| VENTURA, JOSE<br>1705 N NURSERY RD<br>IRVING, TX 75061-2823 | Claim Number: 2396<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| SECURED | Claimed: | $0.00 UNDET |
| VERA, TRACEY<br>209 PARK HAVEN DR<br>MCKINNEY, TX 75071-5055 | Claim Number: 2054<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00 UNDET |
| VERDUGO, VICKI<br>254 SAILFISH ST<br>CORPUS CHRISTI, TX 78418-3274 | Claim Number: 3578<br>Claim Date: 08/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| SECURED | Claimed: | $0.00 UNDET |

| | | |
|---|---|---|
| VERDUGO, VICKI<br>254 SAILLISH ST.<br>CORPUS CHRISTI, TX 78418 | | Claim Number: 37788<br>Claim Date: 07/24/2017<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments:<br>AMENDS CLAIM #37788 |
| UNSECURED | Claimed: | $0.00   UNDET |
| VI TECHNOLOGY<br>903 N BOWSER RD STE 202<br>RICHARDSON, TX 75081-6638 | | Claim Number: 3082<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| PRIORITY | Claimed: | $380.00 |
| UNSECURED | Claimed: | $380.00 |
| TOTAL | Claimed: | $380.00 |
| VIBBERT, KENNY<br>116 HYER ST<br>FROST, TX 76641-3404 | | Claim Number: 2411<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| VICTORIOUS OVERCOMERS OUTREACH<br>9709 C F HAWN FWY STE G<br>DALLAS, TX 75217-7704 | | Claim Number: 11740<br>Claim Date: 09/21/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNDET |
| VIGIL, EMETERIO<br>3529 AVENUE E<br>FORT WORTH, TX 76105-1642 | | Claim Number: 9724<br>Claim Date: 10/31/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| VIGIL, EMETERIO<br>3529 AVENUE E<br>FORT WORTH, TX 76105-1642 | | Claim Number: 9726<br>Claim Date: 10/31/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| VIGIL, Y. LETICIA SANCHEZ<br>1323 LEE AVE<br>FORT WORTH, TX 76164-9151 | | Claim Number: 9725<br>Claim Date: 10/31/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| VIGNESS, RICHARD<br>2329 STADIUM DR<br>FORT WORTH, TX 76109-1053 | | Claim Number: 8100<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| VIGNESS, RICHARD, DR<br>2329 STADIUM DR<br>FORT WORTH, TX 76109-1053 | | Claim Number: 8099<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| VILLA, VALENTINE G<br>7717 HAWTHORN<br>TEMPLE, TX 76502-5513 | | Claim Number: 553<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $97.20 |

| | | |
|---|---|---|
| VILLAGE PARK PARTNERS<br>PO BOX 148<br>CASTLE ROCK, CO 80104-0148 | | Claim Number: 1108<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| VILLAGOMEZ, CAROLINA<br>2108 JACOCKS LN APT 1311<br>FORT WORTH, TX 76115-5819 | | Claim Number: 1168<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3235 (01/12/2015) |
| PRIORITY | Claimed: | $360.00 |
| VILLARREAL, PEARL<br>3221 N 25TH ST APT 127<br>HARLINGEN, TX 78550-2822 | | Claim Number: 3056<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00  UNDET |
| VINCENS, EDWARD<br>1104 ILLINOIS AVE<br>FORT WORTH, TX 76104-5203 | | Claim Number: 2324<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| VOXAI SOLUTIONS INC<br>ATTN: SUNIL RUDRARJU<br>635 FRITZ DR STE 220<br>COPPELL, TX 75019 | | Claim Number: 7785<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5905 (09/10/2015) |
| UNSECURED | Claimed: | $50,643.18 |

| | | |
|---|---|---|
| VOXAI SOLUTIONS INC.<br>ATTN: SUNIL RUDRARAJU<br>635 FRITZ DR STE 220<br>COPPELL, TX 75019 | | Claim Number: 10049-02<br>Claim Date: 04/17/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 6170 (09/24/2015) |
| UNSECURED | Claimed: | $68,973.77 |
| VRBA, LARRY E<br>622 T M WEST PKWY<br>WEST, TX 76691-2588 | | Claim Number: 2114<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| VU, TRANG<br>14731 RIDGECHASE LN<br>HOUSTON, TX 77014-1122 | | Claim Number: 1518<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $3,750.00 |
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5617<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED |
| ADMINISTRATIVE | Claimed: | $499,957.08   UNLIQ |
| SECURED | Claimed: | $874,314.36   UNLIQ |
| UNSECURED | Claimed: | $397,077.31   UNLIQ |
| WAGLEY, WANDA<br>20922 H AND R RD<br>HOUSTON, TX 77073-2802 | | Claim Number: 2904<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| WAGNER, CHERYL<br>6001 ARBOR RDG<br>APT 1611<br>FORT WORTH, TX 76132-2931 | | Claim Number: 1492<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WAGNER, FAYE N<br>1123 E REMINGTON PARK DR<br>TERRELL, TX 75160-0844 | | Claim Number: 2814<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WAKELAND, B D<br>116 VINTAGE DR<br>WAXAHACHIE, TX 75165-6510 | | Claim Number: 2884<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WALCH, JUDITH<br>1429 MAPLEVIEW DR<br>CARROLLTON, TX 75007-2753 | | Claim Number: 478<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WALDROP, PAULA<br>3901 SPRINGDALE DR<br>ODESSA, TX 79762-7094 | | Claim Number: 7524<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| WALKER, ALEXANDER<br>4222 LUCKENBACH RD<br>SAN ANTONIO, TX 78251-4306 | | Claim Number: 2933<br>Claim Date: 06/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |

| UNSECURED | Claimed: | $500.00 |
|---|---|---|

| | | |
|---|---|---|
| WALKER, ANGELA<br>1403 OXBOW DR<br>CEDAR HILL, TX 75104-4007 | | Claim Number: 5673<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |

| SECURED | Claimed: | $0.00 |
|---|---|---|
| UNSECURED | Claimed: | $3,000.00 |

| | | |
|---|---|---|
| WALKER, BETTY<br>6354 PERCH CREEK DR<br>HOUSTON, TX 77049-3456 | | Claim Number: 3504<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| WALKER, CHARLOTTE<br>33 CROWN PL<br>RICHARDSON, TX 75080-1603 | | Claim Number: 207<br>Claim Date: 05/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| WALKER, CHRISTY<br>405 SEACREST BLVD<br>LEAGUE CITY, TX 77573-9232 | | Claim Number: 7734<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| WALKER, GINA<br>6417 NICKELBACK<br>KILLEEN, TX 76542-5926 | | Claim Number: 2080<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|---|
| PRIORITY | Claimed: | $0.00   UNDET |
| WALKER, JOHNNY<br>6948 CEDAR KNOLL DR<br>DALLAS, TX 75236-2505 | | Claim Number: 5274<br>Claim Date: 10/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WALKER, RICK<br>4301 CAMPION LN<br>FORT WORTH, TX 76137-1112 | | Claim Number: 2410<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WALKER, ROBERT<br>1922 S 9TH ST<br>TEMPLE, TX 76504-7340 | | Claim Number: 3557<br>Claim Date: 08/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 10176 (11/16/2016) |
| SECURED | Claimed: | $0.00   UNDET |
| WALKER, TANYA<br>1504 REATA DR<br>CARROLLTON, TX 75010-1152 | | Claim Number: 5659<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $500.00 |

| | | |
|---|---|---|
| WALL, JAMES L<br>8801 TARTER AVE APT 215<br>AMARILLO, TX 79119-6352 | | Claim Number: 1211<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| WALLER, KENNETH WAYNE<br>1509 SHELLEY ST<br>MCKINNEY, TX 75069-3468 | | Claim Number: 3611<br>Claim Date: 08/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| WALLIS DERMATOLOGY ASSOCIATES PLLC<br>6 DOCTOR CIR<br>LONGVIEW, TX 75605-5050 | | Claim Number: 4903<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $307.92 |
| WALTA, LAVANNA<br>5113 URBANVIEW ST<br>FORT WORTH, TX 76114-1720 | | Claim Number: 1127<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $0.00  UNDET |
| WALTMAN, MARY<br>6700 COUNTRY ROAD 4628<br>ATHENS, TX 75752-6374 | | Claim Number: 1331<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |

| WALTON, CINDY<br>906 NW 9TH ST<br>ANDREWS, TX 79714-3212 | | Claim Number: 3174<br>Claim Date: 07/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $30,860.00 |
| PRIORITY | Claimed: | $46,021.00 |
| SECURED | Claimed: | $8,271.00 |
| UNSECURED | Claimed: | $3,764.00 |
| TOTAL | Claimed: | $3,764.00 |
| WANG, CHIA CHING T<br>3706 MEADOW SPRING DR.<br>SUGAR LAND, TX 77479-3249 | | Claim Number: 4689<br>Claim Date: 09/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WANG, PING<br>DBA RELAX SPA<br>104 W BELT LINE RD STE 9<br>CEDAR HILL, TX 75104-2062 | | Claim Number: 893<br>Claim Date: 05/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00   UNLIQ |
| WARD, BOBBY RAY<br>PO BOX 135<br>DUBLIN, TX 76446-0135 | | Claim Number: 4205<br>Claim Date: 08/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WARD, JERRY<br>525 WARD RD<br>GATESVILLE, TX 76528-3446 | | Claim Number: 4886<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| WARREN, ARTHUR L<br>2611 SWANSON CT<br>DALLAS, TX 75210-1622 | | Claim Number: 931<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WARREN, DELORES<br>2020 PARK SPRINGS BLVD APT 207<br>ARLINGTON, TX 76013-4370 | | Claim Number: 468<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WARREN, DOROTHY<br>1707 BEAR CREEK DRIVE<br>ALLEN, TX 75013-4895 | | Claim Number: 4609<br>Claim Date: 09/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WARREN, LINDA A<br>1112 JEFFERY TRL<br>IRVING, TX 75062-6951 | | Claim Number: 8083<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WARREN, MINNIE<br>6546 TIOGA PL<br>DALLAS, TX 75241-6605 | | Claim Number: 569<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| WARREN, RODGER E<br>9012 RUSTOWN DR<br>DALLAS, TX 75228-4442 | | Claim Number: 4980<br>Claim Date: 09/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| ADMINISTRATIVE | Claimed: | $0.00  UNDET | |
| PRIORITY | Claimed: | $0.00  UNDET | |
| WARREN, WOODROW<br>9012 RUSTOWN DR<br>DALLAS, TX 75228-4442 | | Claim Number: 4981<br>Claim Date: 09/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| ADMINISTRATIVE | Claimed: | $0.00  UNDET | |
| PRIORITY | Claimed: | $0.00  UNDET | |
| WASHINGTON, JAMES G<br>5509 ALEXANDER DR<br>FORT WORTH, TX 76112-7601 | | Claim Number: 1075<br>Claim Date: 06/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | |
| PRIORITY | Claimed: | $5,000.00 | |
| SECURED | Claimed: | $0.00 | |
| WASHINGTON, MAMMIE<br>2742 FORDHAM RD<br>DALLAS, TX 75216-4803 | | Claim Number: 765<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| SECURED | Claimed: | $0.00  UNDET | |
| WASHINGTON, ROSE B S<br>500 VIRGINIA DR<br>ROUND ROCK, TX 78664-3049 | | Claim Number: 6162<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 10175 (11/16/2016) | |
| UNSECURED | Claimed: | $425.00 | |

| WATERS, CREOLA<br>1637 SUMNER TER<br>WICHITA FALLS, TX 76306-5220 | | Claim Number: 2906<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| WATKINS, JOAN BEDFORD<br>1841 VZ COUNTY ROAD 3602<br>EDGEWOOD, TX 75117-3897 | | Claim Number: 2429<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|---|
| PRIORITY | Claimed: | $0.00   UNDET |

| WATKINS, JOE<br>1910 ARIZONA AVE<br>DALLAS, TX 75216-1803 | | Claim Number: 2175<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
|---|---|---|
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $23,591.00   UNLIQ |

| WATSON, CHARLES RAY<br>5616 SHADY CREST TRL<br>DALLAS, TX 75241-1803 | | Claim Number: 5273<br>Claim Date: 10/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
|---|---|---|
| PRIORITY | Claimed: | $1,500.00 |

| WATSON, NELSON D<br>6048 HARRISON WAY<br>WATAUGA, TX 76148-2021 | | Claim Number: 427<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
|---|---|---|
| PRIORITY | Claimed: | $2,775.00 |

| | | |
|---|---|---|
| WATTS, KENNETH<br>1017 KEATS DR<br>DESOTO, TX 75115-8107 | | Claim Number: 1528<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| WATTS, ROBERT<br>2024 TUPPERLAKE LN<br>BAY CITY, TX 77414-7724 | | Claim Number: 993<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WATTS, ROBIN<br>1010 FAIRWAY FARMS<br>KINGWOOD, TX 77339 | | Claim Number: 1131<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $250.00 |
| WEATHERBY, JENNIFER<br>112 JOE PRINCE DR<br>ATHENS, TX 75751-2812 | | Claim Number: 1350<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| WEATHERFORD, JIMMY<br>1841 FARM ROAD 275 N<br>CUMBY, TX 75433-4576 | | Claim Number: 5652<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $45.67 |

| | | |
|---|---|---|
| WEAVER, BRENDA<br>323 NORWOOD ST<br>MARLIN, TX 76661-2217 | | Claim Number: 1413<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |
| WEBB, ERIC K<br>1503 CREEKWOOD LN<br>MESQUITE, TX 75149-5923 | | Claim Number: 2946<br>Claim Date: 07/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00 UNDET |
| WEBB, MILDRED I<br>2535 ALBEMARLE DR<br>DALLAS, TX 75234-3422 | | Claim Number: 732<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |
| WEBER, CHRISTINE RUTH<br>5241 BEACHCOMBER WAY<br>OXNARD, CA 93035-1004 | | Claim Number: 4952<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |
| WEISS, BENAY<br>10540 RAVENSCROFT DR<br>DALLAS, TX 75230-4231 | | Claim Number: 249<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |

| WELCH, BRIAN<br>2216 THORNTON RD APT 412<br>AUSTIN, TX 78704-5179 | Claim Number: 3081<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |
| WELDON, EDDIE<br>8123 OCEAN MEADOW DR<br>CONVERSE, TX 78109-3381 | Claim Number: 4729<br>Claim Date: 09/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED          Claimed: | $0.00   UNDET |
| WELLS, DOROTHY<br>1095 CONKLIN RD APT 11<br>CONKLIN, NY 13748-1146 | Claim Number: 2952<br>Claim Date: 07/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED          Claimed: | $0.00   UNDET |
| WELMER, JILL<br>9215 NEWBURGH DR TX<br>HOUSTON, TX 77095 | Claim Number: 433<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED          Claimed: | $0.00   UNDET |
| WEST VIRGINIA STATE TREASURER'S OFFICE<br>322 70TH ST SE<br>CHARLESTON, WV 25304-2910 | Claim Number: 4659<br>Claim Date: 09/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) |
| UNSECURED          Claimed: | $2,373.84   UNLIQ |

| | | |
|---|---|---|
| WEST, BRUCE ALLEN<br>2510 PORTLAND DR<br>ARLINGTON, TX 76018-1964 | | Claim Number: 3924<br>Claim Date: 08/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WEST, KENNETH D<br>6217 SHIRLEY DR<br>NORTH RICHLAND HILLS, TX 76180-4735 | | Claim Number: 3167<br>Claim Date: 07/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $500.00 |
| WHISLER, DOUG<br>5406 RANCH LAKE DR<br>MAGNOLIA, TX 77354 | | Claim Number: 3310<br>Claim Date: 07/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $449.00 |
| WHITAKER, CYNTHIA<br>1107 COMMERCIAL ST<br>ATHENS, TX 75751-8801 | | Claim Number: 1201<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $974.23 |
| WHITE, A G<br>PO BOX 8301<br>ENNIS, TX 75120-8301 | | Claim Number: 571<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| WHITE, ARLENE F.<br>2330 KILDEER TRL<br>GRAND PRAIRIE, TX 75052-7848 | | Claim Number: 1393<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WHITE, BENNY<br>2112 COUNTY ROAD 20<br>LAMESA, TX 79331-1842 | | Claim Number: 1792<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| WHITE, CARL A<br>833 BRIDLE DR<br>DESOTO, TX 75115-6019 | | Claim Number: 9779<br>Claim Date: 11/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WHITE, DARLENE<br>1216 S 47TH ST<br>TEMPLE, TX 76504-6514 | | Claim Number: 2895<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| SECURED | Claimed: | $1,400.00 |
| WHITE, HERMAN<br>3224 BERRY HOLLOW<br>MELISSA, TX 75454-3035 | | Claim Number: 554<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| WHITE, JIMMY<br>5750 PHOENIX DR APT 21<br>DALLAS, TX 75231-5250 | | Claim Number: 2855<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |
| WHITE, JOE<br>8735 E RYLANDER CIR<br>HOUSTON, TX 77071-2823 | | Claim Number: 2100<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY | Claimed: | $12,000.00 |
| SECURED | Claimed: | $0.00 |
| WHITE, MARGARET<br>2707 COLONIAL DR<br>CARROLLTON, TX 75007-5711 | | Claim Number: 1628<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3235 (01/12/2015) |
| PRIORITY | Claimed: | $1,000.00 |
| WHITE, R C<br>516 JUNELL ST<br>SULPHUR SPRINGS, TX 75482-5008 | | Claim Number: 313<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $0.00 |
| WHITE, RANDY<br>23606 FOREST TRL<br>HOCKLEY, TX 77447 | | Claim Number: 1343<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| UNSECURED | Claimed: | $3,650.00 |

| | | |
|---|---|---|
| WHITE, SARAH<br>147 WHITE OAK DR<br>MANVEL, TX 77578-4254 | | Claim Number: 2806<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WHITE, SARAH ELIZABETH<br>147 WHITE OAK DR<br>MANVEL, TX 77578-4254 | | Claim Number: 2805<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WHITE, V FRANCES<br>63955 BAYOU RD<br>PLAQUEMINE, LA 70764-5933 | | Claim Number: 3816<br>Claim Date: 08/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WHITENER, AARON<br>3191 MEDICAL CENTER DR APT 18105<br>MCKINNEY, TX 75069-1684 | | Claim Number: 324<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WHITESIDE, CHARLES<br>9719 LAWNGATE DR<br>HOUSTON, TX 77080-1233 | | Claim Number: 3382<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| WHITLEY, BRENDA<br>1415 W GULF BANK RD APT 503<br>HOUSTON, TX 77088-3644 | | Claim Number: 3559<br>Claim Date: 08/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00　UNDET |
| WHITLEY, SHIRLEY<br>601 E MAPLE ROW<br>DENISON, TX 75021-2715 | | Claim Number: 3575<br>Claim Date: 08/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00　UNDET |
| WHITLEY, W J<br>6917 HILLPARK DR<br>DALLAS, TX 75230-1942 | | Claim Number: 4688<br>Claim Date: 09/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00　UNDET |
| WHITSON, JAMES N<br>6606 FORESTSHIRE DR<br>DALLAS, TX 75230-2856 | | Claim Number: 3035<br>Claim Date: 07/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $5,000.00 |
| WHITT, JOAN H<br>1800 HUNTINGTON ST<br>MIDLAND, TX 79705-8410 | | Claim Number: 2329<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00　UNDET |

| | | |
|---|---|---|
| WICHITA FALLS FAITH REFUGE<br>710 EAST HATTON ROAD<br>WICHITA FALLS, TX 76302 | | Claim Number: 7474<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5207 (08/04/2015) |
| UNSECURED | Claimed: | $2,736.75　UNLIQ |
| WIGGINS, MARY<br>2301 WALTER SMITH RD<br>AZLE, TX 76020-4333 | | Claim Number: 2413<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00　UNDET |
| WIGGINS, MARY<br>PO BOX 1227<br>AZLE, TX 76098-1227 | | Claim Number: 2414<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00　UNDET |
| WILDER, LONNY<br>2709 WIMBLEDON CT<br>CARROLLTON, TX 75006-2669 | | Claim Number: 236<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| PRIORITY | Claimed: | $39,804.75 |
| WILKERSON, LORETTA<br>2078 AMHERST DR<br>LEWISVILLE, TX 75067-6100 | | Claim Number: 2009<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00　UNDET |

| | | |
|---|---|---|
| WILKERSON, SUZON<br>7841 HOMEWOOD LN<br>HOUSTON, TX 77028-1331 | | Claim Number: 5635<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $75.00 |
| WILKINS, ANDREWLETTE M<br>902 WESTMOUNT AVE<br>DALLAS, TX 75211-2584 | | Claim Number: 4646<br>Claim Date: 09/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $900.00 |
| WILKINS, JOYCE L<br>1761 OATES DR APT 612<br>MESQUITE, TX 75150-8812 | | Claim Number: 206<br>Claim Date: 05/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00　UNDET |
| WILLEFORD, VALERIE<br>211 FRANKLIN RD<br>WHARTON, TX 77488-5805 | | Claim Number: 997<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN |
| UNSECURED | Claimed: | $500.00 |
| WILLIAMS, ALENE<br>1409 RAMSEY AVE<br>DALLAS, TX 75216 | | Claim Number: 388<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| PRIORITY | Claimed: | $0.00　UNDET |

| WILLIAMS, ALICE M<br>706 SAN GRANDE CT<br>GRAND PRAIRIE, TX 75050-6640 | | Claim Number: 378<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |
| WILLIAMS, ALYSSA<br>800 OLD BETSY RD LOT 38<br>CLEBURNE, TX 76031-0786 | | Claim Number: 608<br>Claim Date: 05/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3235 (01/12/2015) |
| ADMINISTRATIVE | Claimed: | $300.00 |
| PRIORITY | Claimed: | $300.00 |
| TOTAL | Claimed: | $300.00 |
| WILLIAMS, CAROL H<br>PO BOX 1195<br>EULESS, TX 76039-1195 | | Claim Number: 5279<br>Claim Date: 10/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| WILLIAMS, CHERI<br>2818 AVE Q 1/2 E<br>GALVESTON, TX 77550 | | Claim Number: 5135<br>Claim Date: 10/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $300,000.00 |
| WILLIAMS, DOROTHY<br>2546 RANDOLPH ST<br>DALLAS, TX 75241-1419 | | Claim Number: 2056<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| WILLIAMS, FLETA<br>203 N BELTWOODS DR<br>DESOTO, TX 75115-5237 | | Claim Number: 4305<br>Claim Date: 09/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WILLIAMS, FLORA D<br>2719 LARRY DR<br>DALLAS, TX 75228-3938 | | Claim Number: 3067<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WILLIAMS, GLORIA R<br>9525 ANCALA HOLLOW CT<br>LAS VEGAS, NV 89148-1666 | | Claim Number: 2451<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WILLIAMS, JOHN<br>5108 BRENTWOOD STAIR RD APT 106<br>FORT WORTH, TX 76112-2802 | | Claim Number: 243<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $126.88 |
| UNSECURED | Claimed: | $150.12 |
| WILLIAMS, JOHNNY<br>13210 OLD RICHMOND RD APT 7<br>HOUSTON, TX 77083-6400 | | Claim Number: 703<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| WILLIAMS, JON<br>3663 NASA PKWY APT 303<br>SEABROOK, TX 77586-6300 | | Claim Number: 2725<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WILLIAMS, LASHONDA G<br>2302 MIDBURY DR<br>LANCASTER, TX 75134-4915 | | Claim Number: 3331<br>Claim Date: 07/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $48,000.00 |
| WILLIAMS, LINDA<br>2008 CEDAR VALLEY LN<br>DALLAS, TX 75232-2306 | | Claim Number: 2940<br>Claim Date: 07/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| ADMINISTRATIVE | Claimed: | $800.00 |
| PRIORITY | Claimed: | $800.00 |
| SECURED | Claimed: | $800.00 |
| TOTAL | Claimed: | $800.00 |
| WILLIAMS, LIZA<br>21331 GABLE MEADOWS LN<br>SPRING, TX 77379-4186 | | Claim Number: 406<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WILLIAMS, MARILYN<br>15227 BARTLETT LANDING DR<br>CYPRESS, TX 77429-5648 | | Claim Number: 1583<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5875 (09/08/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| WILLIAMS, MELVIN<br>3010 PARK SQUARE DR APT 204<br>IRVING, TX 75060-4763 | | Claim Number: 4578<br>Claim Date: 09/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| WILLIAMS, MELVIN L<br>9222 SOPHORA DR<br>DALLAS, TX 75249-1542 | | Claim Number: 2307<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| UNSECURED | Claimed: | $2,775.00 |
| TOTAL | Claimed: | $2,775.00 |

| | | |
|---|---|---|
| WILLIAMS, MELVIN L<br>7228 ELDERBERRY LN<br>DALLAS, TX 75249-1042 | | Claim Number: 2516<br>Claim Date: 06/19/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| UNSECURED | Claimed: | $2,775.00 |
| TOTAL | Claimed: | $2,775.00 |

| | | |
|---|---|---|
| WILLIAMS, RENEE<br>8864 AQUARIUS DR<br>SAN DIEGO, CA 92126-1403 | | Claim Number: 2764<br>Claim Date: 07/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $117.25 |

| | | |
|---|---|---|
| WILLIAMS, VERA<br>3150 CLIFF CREEK CROSSING DR APT 113<br>DALLAS, TX 75237 | | Claim Number: 1266<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| WILLIAMS, VIVIAN<br>3417 WOOD OAK DR<br>BALCH SPRINGS, TX 75180-2025 | | Claim Number: 1260<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| WILLIAMS, WALTER L<br>10277 FM 2767<br>TYLER, TX 75708 | | Claim Number: 3152<br>Claim Date: 07/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WILLIAMS- SMITH, LOLA<br>625 ATLANTA ST<br>FORT WORTH, TX 76104-6410 | | Claim Number: 264<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WILLIAMSON, OLENA<br>PO BOX 32570<br>SANTA FE, NM 87594-2570 | | Claim Number: 3022<br>Claim Date: 07/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WILLIS, BEVERLY<br>13455 WOODFOREST BLVD APT 120<br>HOUSTON, TX 77015-2920 | | Claim Number: 3407<br>Claim Date: 07/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $737.00 |

| | | | | | |
|---|---|---|---|---|---|
| WILLIS, M J<br>9 ARROWHEAD DR<br>BURNEYVILLE, OK 73430-9749 | | Claim Number: 7724<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | |
| WILLIS, PATRICIA<br>501 N LANCASTER AVE<br>DALLAS, TX 75203-1730 | | Claim Number: 1111<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | |
| WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | | Claim Number: 7144<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments:<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND | | | |
| SECURED | Claimed: | $1,647,910,345.83 UNLIQ | Scheduled: | $1,647,910,346.00 UNLIQ | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | | |
| WILSON, BOBBY C<br>309 CEDAR CREEK CT<br>FORT WORTH, TX 76103-1016 | | Claim Number: 768<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3235 (01/12/2015) | | | |
| PRIORITY | Claimed: | $0.00 UNDET | | | |
| SECURED | Claimed: | $0.00 UNDET | | | |
| WILSON, DONNA J.<br>5812 CHADSFORD CT<br>WATAUGA, TX 76148-1923 | | Claim Number: 513<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | |

| | | |
|---|---|---|
| WILSON, H B<br>11807 GASTON PKY<br>DALLAS, TX 75218-2508 | | Claim Number: 957<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $0.00 UNDET |
| UNSECURED | Claimed: | $0.00 UNDET |
| WILSON, SHERRI L<br>PO BOX 540633<br>GRAND PRAIRIE, TX 75054-0633 | | Claim Number: 2230<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |
| WILTZ, JENEDA<br>2915 BERGESSE HILL CT<br>PEARLAND, TX 77584 | | Claim Number: 3147<br>Claim Date: 07/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |
| WIMBUSH, MONIQUE A<br>1321 ILLINOIS AVE<br>LANCASTER, TX 75134-1691 | | Claim Number: 3302<br>Claim Date: 07/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $788.42 |
| WINKLER, DWIGHT<br>2254 COUNTY ROAD 291<br>EAST BERNARD, TX 77435-8788 | | Claim Number: 2724<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |

| WINN, LISA<br>1605 BEDFORD OAKS DR<br>BEDFORD, TX 76021-3408 | | Claim Number: 4351<br>Claim Date: 09/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $5,000.00 | UNLIQ |
| UNSECURED | Claimed: | $5,000.00 | UNLIQ |
| WINSLOW, RICHARD L<br>10111 GAYWOOD RD<br>DALLAS, TX 75229-6604 | | Claim Number: 738<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00 | UNDET |
| WINTER, BETTY C<br>6628 ONYX DR N<br>NORTH RICHLAND HILLS, TX 76180-8748 | | Claim Number: 3456<br>Claim Date: 08/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| SECURED | Claimed: | $0.00 | UNDET |
| WINZER, ROBERT<br>6060 GREENS RD APT 1311<br>HUMBLE, TX 77396-2368 | | Claim Number: 696<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | |
| PRIORITY | Claimed: | $2,775.00 | |
| WINZER, ROBERT<br>6060 GREENS RD APT 1311<br>HUMBLE, TX 77396-2368 | | Claim Number: 741<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | |
| PRIORITY | Claimed: | $2,775.00 | |

| | | |
|---|---|---|
| WINZER, ROBERT<br>6060 GREENS RD APT 1311<br>HUMBLE, TX 77396-2368 | | Claim Number: 4170<br>Claim Date: 09/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| WITHERSPON, VERBINA<br>145 LAKE VISTA CVA<br>HOT SPRINGS NATIONAL PARK, AR 71913-8839 | | Claim Number: 1210<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY<br>SECURED<br>TOTAL | Claimed:<br>Claimed:<br>Claimed: | $15,350.00<br>$0.00<br>$15,000.00 |
| WITHERSPOON, JOYCE<br>7210 SCOTT ST APT 328<br>HOUSTON, TX 77021-4660 | | Claim Number: 5762<br>Claim Date: 10/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $1,000.00 |
| WOFFORD, ROBERT<br>4200 EMERSON DR<br>PLANO, TX 75093-6607 | | Claim Number: 7748<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $725.00 |
| WOJNOWSKI, VICKI<br>1101 SADDLE CT<br>MANSFIELD, TX 76063-5730 | | Claim Number: 2661<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| WOLCO<br>4300 KINSEY DR<br>TYLER, TX 75703-1001 | | Claim Number: 836<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| SECURED | Claimed: | $70,000.00   UNLIQ |
| WOLD, LARRY D<br>2124 PORTWOOD WAY<br>FORT WORTH, TX 76179-6639 | | Claim Number: 5675<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WOLSKE, SL<br>5220 COOKSEY LN<br>ROBINSON, TX 76706-7108 | | Claim Number: 1264<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WOMACK, BILLY<br>320 MCKEE LN<br>SAN ANGELO, TX 76904-5261 | | Claim Number: 2228<br>Claim Date: 06/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WONG, ANN L<br>6844 THORNCLIFF TRL<br>PLANO, TX 75023-1344 | | Claim Number: 2177<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| WONG, N J<br>2101 MIDWAY RD STE 250<br>CARROLLTON, TX 75006-5077 | | Claim Number: 2058<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
|---|---|---|
| PRIORITY | Claimed: | $2,310.00 |

| WOOD, DORTHY<br>3977 NAPLES ST<br>CORPUS CHRISTI, TX 78415-4741 | | Claim Number: 311<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|---|
| PRIORITY | Claimed: | $361.79 |
| SECURED | Claimed: | $0.00 |

| WOOD, JIM<br>PO BOX 123881<br>FORT WORTH, TX 76121-3881 | | Claim Number: 2534<br>Claim Date: 06/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| WOODLEE, MARTY L<br>1220 SANDERS AVE<br>LAREDO, TX 78040 | | Claim Number: 828<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| WOODS, SHANTA<br>3323 DENNIS ST APT A<br>HOUSTON, TX 77004-3323 | | Claim Number: 2899<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 10137 (11/15/2016) |
|---|---|---|
| PRIORITY | Claimed: | $2,000.00 |
| SECURED | Claimed: | $2,775.00 |

| | | |
|---|---|---|
| WOODSOW, CHARLIE<br>5578 N FM 39<br>JEWETT, TX 75846-4968 | | Claim Number: 5111<br>Claim Date: 10/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WOODY, MALCOLM<br>3140 VALLEY VIEW LN<br>FARMERS BRANCH, TX 75234-5018 | | Claim Number: 1766<br>Claim Date: 06/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| SECURED | Claimed: | $30,000.00 |
| WOOTEN, ROBBIE R<br>991 N GARFIELD AVE<br>STEPHENVILLE, TX 76401-2913 | | Claim Number: 1307<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WORFE, PATTI EASTERLING<br>1009 ENCHANTED OAKS DR<br>ANGLETON, TX 77515-7039 | | Claim Number: 9728<br>Claim Date: 10/31/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WREN, MORACE E<br>637 FERN DR<br>DESOTO, TX 75115-6617 | | Claim Number: 2887<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $2,775.00 |
| TOTAL | Claimed: | $2,775.00 |

| WRIGHT, BILLIE JUNE<br>8915 BLUECREST DR<br>DALLAS, TX 75232-5701 | | Claim Number: 2332<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|---|
| SECURED | Claimed: | $0.00　UNDET |
| WRIGHT, CAROL S<br>1804 CREEK BEND DR<br>CORINTH, TX 76208-5180 | | Claim Number: 1394<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00　UNDET |
| WRIGHT, DAN<br>3043 EISENHOWER DR<br>DALLAS, TX 75224-3541 | | Claim Number: 205<br>Claim Date: 05/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00　UNDET |
| WRIGHT, DENNIS<br>PO BOX 7186<br>HOUSTON, TX 77248 | | Claim Number: 495<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| PRIORITY | Claimed: | $500.00 |
| WRIGHT, GWEN<br>1224 FREDERICK ST<br>WAYNESBORO, VA 22980-5500 | | Claim Number: 2987<br>Claim Date: 07/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| ADMINISTRATIVE | Claimed: | $2,775.00 |
| PRIORITY | Claimed: | $0.00 |

| | | |
|---|---|---|
| WRIGHT, JANEESE<br>4549 SHADY LAKE DR<br>NORTH RICHLAND HILLS, TX 76180-8073 | | Claim Number: 3643<br>Claim Date: 08/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3839 (03/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WRIGHT, PAUL C<br>7311 KAYWOOD DR<br>DALLAS, TX 75209-3909 | | Claim Number: 3824<br>Claim Date: 08/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WROTEN, GLADYS<br>112 MOCKINGBIRD LN APT 100<br>TYLER, TX 75701-3018 | | Claim Number: 555<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WUNDER, STELLA<br>1235 OLD ENGLAND LOOP<br>SANFORD, FL 32771-6581 | | Claim Number: 9990<br>Claim Date: 02/26/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WURZBACH, JAMES E<br>1741 DANCIGER DR<br>FORT WORTH, TX 76112-3948 | | Claim Number: 1163<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| WURZBACH, MARY<br>4624 E HIGHWAY 67 LOT 18<br>ALVARADO, TX 76009-8467 | | Claim Number: 2579<br>Claim Date: 06/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ | |
| SECURED | Claimed: | $0.00 | UNLIQ | |
| UNSECURED | Claimed: | $10,000.00 | UNLIQ | |
| XAVIER, JAQUELYN<br>1725 CRESCENT PLAZA DR<br>3178<br>HOUSTON, TX 77077 | | Claim Number: 2942<br>Claim Date: 07/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| PRIORITY | Claimed: | $10,000.00 | | |
| XENON MARKETING LLC<br>6501 COOPER PLACE<br>SUITE 100<br>PLANO, TX 75093 | | Claim Number: 6196<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $41,808.61 | Scheduled: | $34,260.46 |
| XU, BIN<br>18318 WESTON PARK DR<br>CYPRESS, TX 77433-2740 | | Claim Number: 4155<br>Claim Date: 09/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) | | |
| PRIORITY | Claimed: | $0.00 | | |
| SECURED | Claimed: | $28,371.52 | | |
| YAITES, LISA<br>PO BOX 164952<br>FORT WORTH, TX 76161-4952 | | Claim Number: 8039<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | | |
| UNSECURED | Claimed: | $0.00 | UNDET | |

| | | |
|---|---|---|
| YANG, CHI CHENG<br>4503 MEADOW GREEN DR<br>SUGAR LAND, TX 77479-3216 | Claim Number: 3349<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| YATES, KENNETH<br>385 COUNTY ROAD 336<br>NACOGDOCHES, TX 75961-0484 | Claim Number: 900<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| PRIORITY          Claimed: | $200.00 | |
| YBARGUEN, JOHNNIE<br>3619 RIVER BEND DR<br>ROSENBERG, TX 77471-4484 | Claim Number: 979<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| YELLE, CHERANA<br>110 CAROLYN LN<br>BURKBURNETT, TX 76354-2313 | Claim Number: 3953<br>Claim Date: 08/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | |
| PRIORITY          Claimed: | $5,000.00 | |
| YESLOW, TOD<br>424 N WILLOW AVE<br>FAYETTEVILLE, AR 72701-4349 | Claim Number: 2272<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| PRIORITY          Claimed: | $500.00   UNLIQ | |

| | | |
|---|---|---|
| YIN BONG CHENG<br>6910 BELLAIRE BLVD #10<br>HOUSTON, TX 77074 | | Claim Number: 2998<br>Claim Date: 07/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $600.00 |
| YORK, GEORGE<br>5935 CENTER COURT DR<br>SPRING, TX 77379-5532 | | Claim Number: 1230<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $101.00 |
| YORK, S R<br>1803 AUBURN DR<br>RICHARDSON, TX 75081-3123 | | Claim Number: 1456<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $1,525.25 |
| YOUNG, BERNARD TYSON<br>10039 HERITAGE PL<br>DALLAS, TX 75217-7771 | | Claim Number: 9767<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| YOUNG, JAMES<br>1122 WAWEENOC AVE<br>DALLAS, TX 75216-8222 | | Claim Number: 9766<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9503<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| YOUNG-ANDREWS, GLORIA<br>2104 UTICA DR<br>DALLAS, TX 75227-8740 | Claim Number: 2509<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| YOUNGBLOOD, VANESSA<br>8391 TIMBER BROOK LN<br>DALLAS, TX 75249-2628 | Claim Number: 5666<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
|---|---|

| UNSECURED | Claimed: | $5,000.00 |
|---|---|---|

| YOUNGER, STEPHEN C<br>PO BOX 523<br>MABANK, TX 75147-0523 | Claim Number: 339<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| YU, HONGTAO<br>3131 MESQUITE DR<br>SUGAR LAND, TX 77479-1863 | Claim Number: 286<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN |
|---|---|

| PRIORITY | Claimed: | $150.00 |
|---|---|---|

| | | |
|---|---|---|
| YUHL, LEIGH<br>PMB 222<br>515 S FRY RD STE A<br>KATY, TX 77450-9100 | | Claim Number: 2000<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ZACCARIA, SUSIE<br>506 CONCORDIA DR<br>KATY, TX 77450 | | Claim Number: 1450<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ZACHEUS, DEBORAH<br>464 INDIAN CREEK LOOP<br>KERRVILLE, TX 78028-1760 | | Claim Number: 5120<br>Claim Date: 10/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ZAIDI, HASAN<br>2735 DENALI PARK DR<br>GRAND PRAIRIE, TX 75050-1310 | | Claim Number: 2687<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3876 (03/12/2015) |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| ZAMARRON, ROGER<br>1422 ROANWOOD DR<br>HOUSTON, TX 77090-2420 | | Claim Number: 3209<br>Claim Date: 07/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| ZAMORA, CHRISTINA<br>1214 S 1ST ST<br>DIBOLL, TX 75941-2610 | | Claim Number: 1559<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| ZANT, THEOLA<br>115 DICKENS CIR<br>GEORGETOWN, TX 78633-5031 | | Claim Number: 1460<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| ZANT, THEOLA A<br>115 DICKENS CIR<br>GEORGETOWN, TX 78633-5031 | | Claim Number: 1459<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| ZDUNKEWICZ, VICTOR<br>5634 WESTERDALE DR<br>FULSHEAR, TX 77441 | | Claim Number: 1897<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| ZEIGFINGER, HAL<br>9719 ATWELL DR<br>HOUSTON, TX 77096-3902 | | Claim Number: 2053<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| ZEMAN, RICHARD<br>2910 ROXBORO RD<br>EULESS, TX 76039-4023 | | Claim Number: 353<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $2,500.00 |
| ZINSMEISTER, PATRICIA<br>9406 GLENEAGLES CIR<br>GRANBURY, TX 76049-4149 | | Claim Number: 1087<br>Claim Date: 06/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| ZION MINISTRIES INC<br>PO BOX 54874<br>HURST, TX 76054-4874 | | Claim Number: 2152<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| ZOE MINISTRIES WORLD WIDE<br>PO BOX 741763<br>DALLAS, TX 75374 | | Claim Number: 9675<br>Claim Date: 10/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $9,350.00 |
| ZONE, ALVIN<br>10903 HIGHLAND MEADOW VLG DR APT 1510<br>HOUSTON, TX 77089-5367 | | Claim Number: 5624<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| ZUEFELDT, JOEANN<br>4016 DOELINE ST<br>HALTOM CITY, TX 76117-2417 | | Claim Number: 673<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $0.00 |
| ZUEFELDT, JOEANN<br>4016 DOELINE ST<br>HALTOM CITY, TX 76117-2417 | | Claim Number: 1289<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $0.00 |
| ZZ SHADOW GLEN APARTMENTS LLC<br>3824 COLGATE AVE<br>DALLAS, TX 75225-5223 | | Claim Number: 1191<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| ZZ SHADOW GLEN APARTMENTS LLC<br>DBA SHADOW GLEN APARTMENTS<br>3824 COLGATE AVE<br>DALLAS, TX 75225-5223 | | Claim Number: 1192<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00   UNDET |

## Summary Page

Total Number of Filed Claims:          2677

| | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,668,655.39 | $16,719.81 |
| Priority: | $304,617,572.30 | $0.00 |
| Secured: | $3,363,242,242.46 | $1,016,915,166.00 |
| Unsecured: | $57,957,934.24 | $108,353.12 |
| Total: | $3,727,486,404.39 | $1,017,040,238.93 |

| | | | |
|---|---|---|---|
| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | | Claim Number: 7022<br>Claim Date: 10/24/2014<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) | |
| ADMINISTRATIVE | Claimed: | $247,582.10 | UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90 | UNLIQ |
| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | | Claim Number: 7265<br>Claim Date: 10/24/2014<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | |
| SECURED | Claimed: | $6,097,223.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| ALDERSON, PATRICK LEE<br>6658 CR 4703<br>COMMERCE, TX 75428 | | Claim Number: 10320-05<br>Claim Date: 08/12/2015<br>Debtor: COLLIN POWER COMPANY LLC | |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| ALLEN, DEREK<br>2219 BRIARWEST BLVD<br>HOUSTON, TX 77077 | | Claim Number: 10398-02<br>Claim Date: 08/14/2015<br>Debtor: COLLIN POWER COMPANY LLC | |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| ALLEN, DICKIE RAY<br>479 HIDDEN FOREST<br>LONGVIEW, TX 75605 | | Claim Number: 10630-02<br>Claim Date: 08/17/2015<br>Debtor: COLLIN POWER COMPANY LLC | |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| ALLEN, JONATHAN | Claim Number: 10632-02 |
| 479 HIDDEN FOREST | Claim Date: 08/17/2015 |
| LONGVIEW, TX 75605 | Debtor: COLLIN POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ALLEN, JUDY | Claim Number: 10631-02 |
| 479 HIDDEN FOREST | Claim Date: 08/17/2015 |
| LONGVIEW, TX 75605 | Debtor: COLLIN POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ALLIED WASTE/REPUBLIC SERVICES | Claim Number: 6432 |
| ATTN: GENERAL COUNSEL | Claim Date: 10/23/2014 |
| 18500 N ALLIED WAY | Debtor: COLLIN POWER COMPANY LLC |
| PHOENIX, AZ 85054 | Comments: EXPUNGED |
| | DOCKET: 5089 (07/24/2015) |

| UNSECURED | Claimed: | $55,201.54 |

| ALLISON, BOB A | Claim Number: 14926-01 |
| 2445 FARM ROAD 3357 | Claim Date: 12/07/2015 |
| WINNSBORO, TX 75494-6114 | Debtor: COLLIN POWER COMPANY LLC |
| | Comments: DOCKET: 9794 (10/12/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC | Claim Number: 6543 |
| INDENTURE TTEE FOR 5.55% NOTES DUE 2014 | Claim Date: 10/23/2014 |
| 6201 15TH AVE | Debtor: COLLIN POWER COMPANY LLC |
| BROOKLYN, NY 11219 | Comments: WITHDRAWN |
| | DOCKET: 10640 (01/12/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6613<br>Claim Date: 10/23/2014<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED            Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6683<br>Claim Date: 10/23/2014<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED            Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6753<br>Claim Date: 10/23/2014<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED            Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6823<br>Claim Date: 10/23/2014<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED            Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6893<br>Claim Date: 10/23/2014<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED            Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| ANDERSON, HARRY DAVID<br>2005 PADDOCKVIEW DR.<br>ARLINGTON, TX 76017 | | Claim Number: 14330-03<br>Claim Date: 11/30/2015<br>Debtor: COLLIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| ANDERSON, KELLY<br>PO BOX 1313<br>KEMAH, TX 77565 | | Claim Number: 11442-02<br>Claim Date: 09/08/2015<br>Debtor: COLLIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| ANDERSON, KYLE<br>3810 109TH STREET<br>LUBBOCK, TX 79423 | | Claim Number: 11441-01<br>Claim Date: 09/08/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| ARNOLD, TIMOTHY R.<br>334 CUDDO TERRACE RD<br>PO BOX 53<br>NORMAN, AR 71960 | | Claim Number: 16343-06<br>Claim Date: 12/10/2015<br>Debtor: COLLIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 6361<br>Claim Date: 10/23/2014<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) |
| SECURED | Claimed: | $0.00  UNLIQ CONT |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| BANKS, GENE A<br>1996 COUNTY ROAD 429<br>STEPHENVILLE, TX 76401-6494 | | Claim Number: 10867-02<br>Claim Date: 08/21/2015<br>Debtor: COLLIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BANKS, JANET ANN<br>1996 COUNTY ROAD 429<br>STEPHENVILLE, TX 76401-6494 | | Claim Number: 10865-06<br>Claim Date: 08/21/2015<br>Debtor: COLLIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARKSDALE, WILLIAM<br>7908 VISTA RIDGE DR N<br>FORT WORTH, TX 76132 | | Claim Number: 61260-03<br>Claim Date: 11/09/2015<br>Debtor: COLLIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARNES, GLORIA<br>300 BOZ ROAD<br>WAXAHACHIE, TX 75167 | | Claim Number: 62623-06<br>Claim Date: 12/11/2015<br>Debtor: COLLIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARNES, JAMES<br>300 BOZ ROAD<br>WAXAHACHIE, TX 75167 | | Claim Number: 62618-05<br>Claim Date: 12/11/2015<br>Debtor: COLLIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BARNES, JIMMY<br>300 BOZ ROAD<br>WAXAHACHIE, TX 75167 | | Claim Number: 62637-06<br>Claim Date: 12/11/2015<br>Debtor: COLLIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BATTLES, LARRY WILLIAM, SR.<br>2642 OAK VALLEY LN<br>CORSICANA, TX 75110 | | Claim Number: 31343-05<br>Claim Date: 12/14/2015<br>Debtor: COLLIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BEASLEY, WYLIE V<br>PO BOX 215<br>OLNEY, TX 76374-0215 | | Claim Number: 11624-02<br>Claim Date: 09/16/2015<br>Debtor: COLLIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BLONEY, RICHARD<br>PO BOX<br>COLLEGE STATION, TX 77842 | | Claim Number: 15731-05<br>Claim Date: 12/09/2015<br>Debtor: COLLIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOLTON, ELIZABETH<br>1501 STARLIGHT CT<br>GRANBURY, TX 76048-2601 | | Claim Number: 62358-02<br>Claim Date: 12/09/2015<br>Debtor: COLLIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BOLTON, JOHNNY G.<br>5429 PRINCETON DR.<br>KATY, TX 77493 | | Claim Number: 15872-02<br>Claim Date: 12/10/2015<br>Debtor: COLLIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8368<br>Claim Date: 10/27/2014<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRYANT, TERESA<br>1004 E. CHAMBERS ST.<br>CLEBURNE, TX 76031 | | Claim Number: 62487-03<br>Claim Date: 12/10/2015<br>Debtor: COLLIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BULLOCK, JANICE LEAH CARLOCK<br>5209 PEREGRINE RD<br>DACONO, CO 80514 | | Claim Number: 31695-03<br>Claim Date: 12/14/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CALVERT, SCOTT M<br>1637 PLUM CREEK DRIVE<br>MIDLOTHIAN, TX 76065 | | Claim Number: 14308-03<br>Claim Date: 11/30/2015<br>Debtor: COLLIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CAMPBELL, JANIS<br>608 ROBINDALE LANE<br>FAIRFIELD, TX 75840 | | Claim Number: 14726-01<br>Claim Date: 12/04/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CAMPBELL, KEITH<br>205 DEBBIE<br>WHITEHOUSE, TX 75791 | | Claim Number: 14724-02<br>Claim Date: 12/04/2015<br>Debtor: COLLIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CAMPBELL, LANCE<br>608 ROBINDALE LANE<br>FAIRFIELD, TX 75840 | | Claim Number: 14725-01<br>Claim Date: 12/04/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CAMPBELL, ROBERTA<br>1313 MCCALL ST<br>SHERMAN, TX 75090 | | Claim Number: 11700<br>Claim Date: 09/21/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CARLOCK, JENIFER LEE<br>4616 PORTRAIT LN<br>PLANO, TX 75024 | | Claim Number: 31696-03<br>Claim Date: 12/14/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CARLOCK, NINA LORENE LOFTICE<br>101 S. COLORADO ST.<br>CELINA, TX 75009 | | Claim Number: 31693-03<br>Claim Date: 12/14/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHEATWOOD, EUGENE T<br>115 INWOOD OAKS<br>HENDERSON, TX 75652 | | Claim Number: 10383-02<br>Claim Date: 08/13/2015<br>Debtor: COLLIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CODY, MARY ANN<br>2124 N VILLAGE DR<br>BONHAM, TX 75418 | | Claim Number: 11580-03<br>Claim Date: 09/14/2015<br>Debtor: COLLIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CODY, TERRY L<br>2124 N VILLAGE DR<br>BONHAM, TX 75418 | | Claim Number: 11579-02<br>Claim Date: 09/14/2015<br>Debtor: COLLIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COLE, GEORGE<br>1212 N. CREEK CIRCLE<br>WAXAHACHINE, TX 75165 | | Claim Number: 62265-05<br>Claim Date: 12/09/2015<br>Debtor: COLLIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.    Case 14-10979-CSS    Doc 12061-1    Filed 10/16/17    Page 4136 of 4800
Alphabetical Claims Register for TXU ENERGY (14-10998)

Date: 10/05/2017

CREDIT SUISSE INTERNATIONAL
ATTN: HEAD OF CREDIT RISK MANAGEMENT
ONE CABOT SQUARE
LONDON, E14 4QJ
UNITED KINGDOM

Claim Number: 6494
Claim Date: 10/23/2014
Debtor: COLLIN POWER COMPANY LLC
Comments: DOCKET: 7563 (01/05/2016)

| SECURED | Claimed: | $11,750,000.00 | Scheduled: | $11,733,450.00 UNLIQ | Allowed: | $11,750,000.00 |

CROSS, MARK LYNN
359 WESTRIDGE
DENISON, TX 75020

Claim Number: 12402-01
Claim Date: 10/19/2015
Debtor: COLLIN POWER COMPANY LLC
Comments: DOCKET: 9794 (10/12/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

CUMMINGS, T H
377 GREENHILL RD
LONGVIEW, TX 75605

Claim Number: 10869-02
Claim Date: 08/22/2015
Debtor: COLLIN POWER COMPANY LLC
Comments: DOCKET: 9794 (10/12/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

DAVIS, RUSSELL L.
PO BOX 125
GRAND SALINE, TX 75140

Claim Number: 13830-06
Claim Date: 11/22/2015
Debtor: COLLIN POWER COMPANY LLC

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

DAY, JIMMY MICHAEL
7751 CR3713
ATHENS, TX 75752

Claim Number: 14328-02
Claim Date: 11/30/2015
Debtor: COLLIN POWER COMPANY LLC

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS  Doc 12061-1  Filed 10/16/17  Page 4137 of 4800
Alphabetical Claims Register for TXU ENERGY (14-10998)

Date: 10/05/2017

| | | | | | | |
|---|---|---|---|---|---|---|
| DENNY, EDDY<br>12374 FM 909<br>BOGATA, TX 75417 | | Claim Number: 10432-02<br>Claim Date: 08/14/2015<br>Debtor: COLLIN POWER COMPANY LLC | | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | | |
| DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | | Claim Number: 7325<br>Claim Date: 10/24/2014<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: DOCKET: 6427 (10/12/2015) | | | | |
| SECURED | Claimed: | $60,165,166.33 | Scheduled: | $60,087,681.00 UNLIQ | Allowed: | $60,165,166.00 |
| DICKEY, ERMA<br>C/O AUDREY DICKEY<br>910 PINOAK ST PO BOX 35<br>TRINIDAD, TX 75163 | | Claim Number: 15770-05<br>Claim Date: 12/09/2015<br>Debtor: COLLIN POWER COMPANY LLC | | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | | |
| DUBOIS, EDDIE<br>PO BOX 758<br>PILOT POINT, TX 76258 | | Claim Number: 34360-03<br>Claim Date: 12/14/2015<br>Debtor: COLLIN POWER COMPANY LLC | | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | | |
| DUFFEE, JAMES<br>1000 TATE CIRCLE<br>SHERMAN, TX 75090 | | Claim Number: 61506-01<br>Claim Date: 11/23/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) | | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | | |

| | | |
|---|---|---|
| DUFFEE, MAKENZIE<br>1000 TATE CIRCLE<br>SHERMAN, TX 75090 | | Claim Number: 61538-02<br>Claim Date: 11/27/2015<br>Debtor: COLLIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUFFEE, NATHANIEL<br>1000 TATE CIRCLE<br>SHERMAN, TX 75090 | | Claim Number: 61539-02<br>Claim Date: 11/27/2015<br>Debtor: COLLIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUFFEE, SHARON<br>1000 TATE CIRCLE<br>SHERMAN, TX 75090 | | Claim Number: 61537-03<br>Claim Date: 11/27/2015<br>Debtor: COLLIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| EILENBERGER, RICHARD<br>3401 TOURIST DRIVE<br>NORTH RICHLAND HILLS, TX 76117 | | Claim Number: 12670-01<br>Claim Date: 10/26/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| EMMETT, WILLIAM GARY<br>3100 ELKTON CT<br>GRANBURY, TX 76049-2983 | | Claim Number: 10495-02<br>Claim Date: 08/17/2015<br>Debtor: COLLIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FAIRLEY, CHRISTOPHER<br>1010 WOODCREST DR<br>LANCASTER, TX 75134 | | Claim Number: 11947-02<br>Claim Date: 10/01/2015<br>Debtor: COLLIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FEDERWISCH, RICHARD R.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 5882<br>Claim Date: 10/22/2014<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9078<br>Claim Date: 10/27/2014<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FLIPPIN, GARY W<br>301 PECAN PARKWAY<br>BOERNE, TX 78006 | | Claim Number: 12119-02<br>Claim Date: 10/07/2015<br>Debtor: COLLIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FREEMAN, BILLY C<br>501 BRENEMAN ST<br>HUTCHINS, TX 75141 | | Claim Number: 11950-02<br>Claim Date: 10/01/2015<br>Debtor: COLLIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FREEMAN, SADIE YARBROUGH | | Claim Number: 11952-02 |
| 501 BRENEMAN ST | | Claim Date: 10/01/2015 |
| HUTCHINS, TX 75141 | | Debtor: COLLIN POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FREIMAN, BRANDON A | | Claim Number: 8865 |
| C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. | | Claim Date: 10/27/2014 |
| ATTN: DAVID SORKIN | | Debtor: COLLIN POWER COMPANY LLC |
| 9 WEST 57TH STREET, SUITE 4200 | | Comments: EXPUNGED |
| NEW YORK, NY 10019 | | DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FRENZEL, ROBERT C. | | Claim Number: 6977 |
| 1601 BRYAN ST | | Claim Date: 10/24/2014 |
| DALLAS, TX 75201 | | Debtor: COLLIN POWER COMPANY LLC |
| | | Comments: EXPUNGED |
| | | DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FUENTES, RAMON | | Claim Number: 29090-04 |
| 780 FM 339 S | | Claim Date: 12/11/2015 |
| MART, TX 76664 | | Debtor: COLLIN POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FULLER, REX ALLEN | | Claim Number: 14799-01 |
| PO BOX 5909 | | Claim Date: 12/07/2015 |
| LONGVIEW, TX 75608 | | Debtor: COLLIN POWER COMPANY LLC |
| | | Comments: DOCKET: 9794 (10/12/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GALYON, JOHN WESLEY<br>393 CR 1433<br>BONHAM, TX 75418 | | Claim Number: 10469-02<br>Claim Date: 08/17/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GARBER, ANGELA<br>3633 FLINTSTONE DRIVE<br>PLANO, TX 75074 | | Claim Number: 62626-05<br>Claim Date: 12/11/2015<br>Debtor: COLLIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GIBSON, GALEN<br>1000 BALLARD RD<br>VAN ALSTYNE, TX 75495 | | Claim Number: 16439-03<br>Claim Date: 12/11/2015<br>Debtor: COLLIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 8936<br>Claim Date: 10/27/2014<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9149<br>Claim Date: 10/27/2014<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GOODMAN, LARRY J<br>211 SEASONS W. AVE.<br>SHERMAN, TX 75092 | | Claim Number: 12299-01<br>Claim Date: 10/15/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRAHAM, BILL<br>5168 CR 4700<br>ATHENS, TX 75752 | | Claim Number: 12250-02<br>Claim Date: 10/13/2015<br>Debtor: COLLIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | | Claim Number: 32008<br>Claim Date: 12/14/2015<br>Debtor: COLLIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $100,000.00 |
| HARDESTY, RICHARD<br>4523 QUEENSWOOD DR.<br>GRAND PRAIRIE, TX 75052 | | Claim Number: 60206-04<br>Claim Date: 08/17/2015<br>Debtor: COLLIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARDIN, ROBERT A.<br>2704 PENNY LN<br>MCKINNEY, TX 75070 | | Claim Number: 29085-08<br>Claim Date: 12/11/2015<br>Debtor: COLLIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HARGIS, BEVERLY ANN<br>910 E. MAIN ST.<br>LITTLE RIVER ACADEMY, TX 76554 | | Claim Number: 14711-05<br>Claim Date: 12/04/2015<br>Debtor: COLLIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HARRIS, MICHAEL D<br>305 EAST LOOP DRIVE<br>PO BOX 566<br>BRADY, TX 76825 | | Claim Number: 60632-04<br>Claim Date: 09/10/2015<br>Debtor: COLLIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HARRISON, GRANT MICHAEL<br>14604 SNOWHILL DRIVE<br>FRISCO, TX 75035 | | Claim Number: 31692-03<br>Claim Date: 12/14/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HARTGROVE, DAVID<br>4236 CR 4875<br>PITTSBURG, TX 75686 | | Claim Number: 61085-03<br>Claim Date: 10/21/2015<br>Debtor: COLLIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HAYS, LESTER R<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35814<br>Claim Date: 12/14/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36605 |
| UNSECURED | Claimed: | $156,000.00 |

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS  Doc 12061-1  Filed 10/16/17  Page 4144 of 4800
Alphabetical Claims Register for TXU ENERGY (14-10998)

Date: 10/05/2017

| | | |
|---|---|---|
| HAYS, LESTER R<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36605<br>Claim Date: 12/14/2015<br>Debtor: COLLIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $156,000.00 |
| HO, JOSEPH C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6950<br>Claim Date: 10/24/2014<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HOLACKA, JERRY R<br>149 MICAH WAY<br>RUTLEDGE, TN 37861 | | Claim Number: 10177-02<br>Claim Date: 08/10/2015<br>Debtor: COLLIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HORN, STEPHEN G.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5857<br>Claim Date: 10/22/2014<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HORNBUCKLE, BILLY RAY<br>P.O. BOX 89<br>805 PIN OAK ST.<br>TRINIDAD, TX 75163 | | Claim Number: 13447-02<br>Claim Date: 11/16/2015<br>Debtor: COLLIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6097<br>Claim Date: 10/23/2014<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8152<br>Claim Date: 10/27/2014<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HORTON, ROBERT<br>404 SOUTHGATE<br>MT. PLEASANT, TX 75455 | | Claim Number: 60919-02<br>Claim Date: 10/11/2015<br>Debtor: COLLIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HOUSTON, DANNY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34081<br>Claim Date: 12/14/2015<br>Debtor: COLLIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $2,000.00 |
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7372<br>Claim Date: 10/24/2014<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

---

INMAN, RALPH
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34506
Claim Date: 12/14/2015
Debtor: COLLIN POWER COMPANY LLC

---

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

IVES, CHARLES BUTLER
331 RIDGEVIEW DRIVE
SHERMAN, TX 75090

Claim Number: 10334-01
Claim Date: 08/13/2015
Debtor: COLLIN POWER COMPANY LLC
Comments: DOCKET: 9794 (10/12/2016)

---

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

J ARON & COMPANY
ATTN: STEVEN M. BUNKIN
200 WEST ST
NEW YORK, NY 10282-2198

Claim Number: 9565
Claim Date: 10/27/2014
Debtor: COLLIN POWER COMPANY LLC
Comments: ALLOWED
DOCKET: 1957 (09/03/2014)

---

| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00 UNLIQ | Allowed: | $945,000,000.00 |
|---|---|---|---|---|---|---|

JACKSON, ALVIS A, JR
PO BOX 526
MALAKOFF, TX 75148

Claim Number: 12262-02
Claim Date: 10/13/2015
Debtor: COLLIN POWER COMPANY LLC

---

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

JAMES, DANI JO
3712 FARM FIELD LANE
FORT WORTH, TX 76137

Claim Number: 14814-03
Claim Date: 12/07/2015
Debtor: COLLIN POWER COMPANY LLC

---

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| JAMES, JESE<br>3712 FARM FIELD LANE<br>FORT WORTH, TX 76137 | | Claim Number: 14813-03<br>Claim Date: 12/07/2015<br>Debtor: COLLIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JAMES, NICHOLAS JO<br>3712 FARM FIELD LANE<br>FORT WORTH, TX 76137 | | Claim Number: 14812-03<br>Claim Date: 12/07/2015<br>Debtor: COLLIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JAMES, NOAH JAY<br>3712 FARM FIELD LANE<br>FORT WORTH, TX 76137 | | Claim Number: 14815-03<br>Claim Date: 12/07/2015<br>Debtor: COLLIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSTON, RONALD KEITH<br>1805 LAWRENCE ST<br>TRINIDAD, TX 75163 | | Claim Number: 11009-02<br>Claim Date: 08/28/2015<br>Debtor: COLLIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7089<br>Claim Date: 10/24/2014<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KIRBY, BRITTANY<br>1000 TATE CIRCLE<br>SHERMAN, TX 75090 | | Claim Number: 61650-02<br>Claim Date: 11/30/2015<br>Debtor: COLLIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KISSINGER, ALAINA<br>247 CR 2101<br>IVANHOE, TX 75447 | | Claim Number: 31711-02<br>Claim Date: 12/14/2015<br>Debtor: COLLIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KISSINGER, JAMES DILLAN<br>1375 CR 2100<br>IVANHOE, TX 75447 | | Claim Number: 31712-02<br>Claim Date: 12/14/2015<br>Debtor: COLLIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KISSINGER, JAMES DON<br>1375 CR 2100<br>IVANHOE, TX 75447 | | Claim Number: 31697-03<br>Claim Date: 12/14/2015<br>Debtor: COLLIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KISSINGER, JAMES DON<br>1375 CR 2100<br>IVANHOE, TX 75447 | | Claim Number: 31710-01<br>Claim Date: 12/14/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KISSINGER, JEFFREY DEAN<br>1609 COUNTY ROAD 2100<br>IVANHOE, TX 75447 | | Claim Number: 31698-03<br>Claim Date: 12/14/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KISSINGER, JUDY LORENE CARLOCK<br>1375 CR 2100<br>IVANHOE, TX 75447 | | Claim Number: 31694-03<br>Claim Date: 12/14/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KISSINGER, KANDICE<br>1375 CR 2100<br>IVANHOE, TX 75447 | | Claim Number: 31708-03<br>Claim Date: 12/14/2015<br>Debtor: COLLIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KNISLEY, CHARLES MICHAEL<br>13775 STIRRUP COURT<br>FORNEY, TX 75126 | | Claim Number: 12503-06<br>Claim Date: 10/21/2015<br>Debtor: COLLIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9362<br>Claim Date: 10/27/2014<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS  Doc 12061-1  Filed 10/16/17  Page 4150 of 4800
Alphabetical Claims Register for TXU ENERGY (14-10998)

Date: 10/05/2017

| KRAFFT, GARY A. | | Claim Number: 15909-03 |
| 16339 C.R. 1146 | | Claim Date: 12/10/2015 |
| TYLER, TX 75704 | | Debtor: COLLIN POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| KRAFFT, GARY A. | | Claim Number: 15910-01 |
| 16339 C.R. 1146 | | Claim Date: 12/10/2015 |
| TYLER, TX 75704 | | Debtor: COLLIN POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| KRAFFT, GARY A. | | Claim Number: 15911-03 |
| 16339 C.R. 1146 | | Claim Date: 12/10/2015 |
| TYLER, TX 75704 | | Debtor: COLLIN POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| KRAFFT, GARY A. | | Claim Number: 15912-03 |
| 16339 C.R. 1146 | | Claim Date: 12/10/2015 |
| TYLER, TX 75704 | | Debtor: COLLIN POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| KRAUSE, MICHAEL | | Claim Number: 11466-02 |
| 787 CR 3185 | | Claim Date: 09/10/2015 |
| COOKVILLE, TX 75558 | | Debtor: COLLIN POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| KUEHN, WILLIAM WESLEY<br>P. O. BOX 61<br>TEHUACANA, TX 76686 | | Claim Number: 63531-05<br>Claim Date: 12/31/2015<br>Debtor: COLLIN POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8439<br>Claim Date: 10/27/2014<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LANEY, BOBBY<br>1019 MICHELSON LANE<br>ALLEN, TX 75002 | | Claim Number: 60370-03<br>Claim Date: 08/22/2015<br>Debtor: COLLIN POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LANEY, BOBBY EARL<br>3221 FORESTER WAY<br>PLANO, TX 75075 | | Claim Number: 10586-01<br>Claim Date: 08/17/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | Claim Number: 6216<br>Claim Date: 10/23/2014<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments:<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, |

| PRIORITY | Claimed: | $0.00 UNLIQ CONT | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $5,505,163,810.66 UNLIQ |

| | |
|---|---|
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9007<br>Claim Date: 10/27/2014<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8581<br>Claim Date: 10/27/2014<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| LINDSEY, STEVEN<br>3606 AVE Q<br>GALVESTON, TX 77550 | Claim Number: 60034<br>Claim Date: 08/07/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9433<br>Claim Date: 10/27/2014<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8652<br>Claim Date: 10/27/2014<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

---

MARTIN, JERRY RODGER
487 HEBRON RD
P.O. BOX 367
BELLS, TX 75414

Claim Number: 12658-03
Claim Date: 10/26/2015
Debtor: COLLIN POWER COMPANY LLC

---

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

MAYS, LINDA MARIE
9481 MAGNOLIA RD.
FRISCO, TX 75033

Claim Number: 14577-02
Claim Date: 12/03/2015
Debtor: COLLIN POWER COMPANY LLC

---

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

MAYS, LINDA MARIE
9481 MAGNOLIA RD.
FRISCO, TX 75033

Claim Number: 14578-02
Claim Date: 12/03/2015
Debtor: COLLIN POWER COMPANY LLC

---

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

MCCLURE, DAVID RAY
429 MEADOW RD
BONHAM, TX 75418

Claim Number: 11870-01
Claim Date: 09/28/2015
Debtor: COLLIN POWER COMPANY LLC
Comments: DOCKET: 9794 (10/12/2016)

---

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

MCFARLAND, M. A.
1601 BRYAN ST
DALLAS, TX 75201

Claim Number: 8213
Claim Date: 10/27/2014
Debtor: COLLIN POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

---

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MCKOWN, TIMOTHY S.<br>PO BOX 379<br>1596 LAKE ROAD<br>GORDONVILLE, TX 76245 | | Claim Number: 15030-02<br>Claim Date: 12/07/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCKOWN, TIMOTHY S.<br>PO BOX 379<br>1596 LAKE ROAD<br>GORDONVILLE, TX 76245 | | Claim Number: 15031-02<br>Claim Date: 12/07/2015<br>Debtor: COLLIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCKOWN, TIMOTHY S.<br>PO BOX 379<br>1596 LAKE ROAD<br>GORDONVILLE, TX 76245 | | Claim Number: 15709-03<br>Claim Date: 12/09/2015<br>Debtor: COLLIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCKOWN, TIMOTHY S.<br>PO BOX 379<br>1596 LAKE ROAD<br>GORDONVILLE, TX 76245 | | Claim Number: 15710-02<br>Claim Date: 12/09/2015<br>Debtor: COLLIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCKOWN, TIMOTHY S.<br>PO BOX 379<br>1596 LAKE ROAD<br>GORDONVILLE, TX 76245 | | Claim Number: 15711-04<br>Claim Date: 12/09/2015<br>Debtor: COLLIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

MCKOWN, TIMOTHY S.
PO BOX 379
1596 LAKE ROAD
GORDONVILLE, TX 76245

Claim Number: 37245-02
Claim Date: 12/15/2015
Debtor: COLLIN POWER COMPANY LLC

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| --- | --- | --- |

MILLCO ADVISORS, LP/MILLSTEIN & CO., LP
1717 PENNSYLVANIA AVENUE NW
WASHINGTON, DC 20006

Claim Number: 7693
Claim Date: 10/24/2014
Debtor: COLLIN POWER COMPANY LLC
Comments: WITHDRAWN
DOCKET: 10270 (11/28/2016)

| ADMINISTRATIVE | Claimed: | $0.00　UNLIQ |
| --- | --- | --- |

MILLER, TOMMY L
100 SHADY LN
FAIRFIELD, TX 75840

Claim Number: 11858-02
Claim Date: 09/28/2015
Debtor: COLLIN POWER COMPANY LLC

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| --- | --- | --- |

MITSCHKE, ROBERT F
4780 FM 1661
SAGERTON, TX 79548

Claim Number: 12513-02
Claim Date: 10/22/2015
Debtor: COLLIN POWER COMPANY LLC

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| --- | --- | --- |

MITSCHKE, ROBERT R
349 COUNTY RD 411
CROWELL, TX 79227

Claim Number: 12812-02
Claim Date: 11/02/2015
Debtor: COLLIN POWER COMPANY LLC
Comments: DOCKET: 9794 (10/12/2016)

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| --- | --- | --- |

| | | | | | |
|---|---|---|---|---|---|
| MIZE, VERNON R<br>129 HONEYSUCKLE<br>BECKVILLE, TX 75631 | | Claim Number: 11275-03<br>Claim Date: 09/04/2015<br>Debtor: COLLIN POWER COMPANY LLC | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | |
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5959<br>Claim Date: 10/22/2014<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | |
| MOORE, BRITTANY L<br>2901 GLENEAGLES DR<br>ENNIS, TX 75119 | | Claim Number: 11787-03<br>Claim Date: 09/24/2015<br>Debtor: COLLIN POWER COMPANY LLC | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | |
| MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | | Claim Number: 5329<br>Claim Date: 10/15/2014<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8243 (04/20/2016) | | | |
| SECURED | Claimed: | $230,175,216.93 UNLIQ CONT | Scheduled: | $225,837,723.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | |
| NEAL, JASON TRIP<br>PO BOX 546<br>FAIRFIELD, TX 75840-0010 | | Claim Number: 34404-01<br>Claim Date: 12/14/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | |

| | | |
|---|---|---|
| NEWHOUSE, JANET R.<br>2509 CROSS HAVEN DRIVE<br>FLOWER MOUND, TX 75028 | | Claim Number: 14758-02<br>Claim Date: 12/04/2015<br>Debtor: COLLIN POWER COMPANY LLC |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| NORTON, GARY WAYNE<br>6701 CALUMET RD<br>AMARILLO, TX 79106 | | Claim Number: 11203-04<br>Claim Date: 09/03/2015<br>Debtor: COLLIN POWER COMPANY LLC |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | | Claim Number: 5201<br>Claim Date: 10/13/2014<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |

| | | | |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | |
|---|---|---|
| PARROTT, WILLIAM ROBERT (BOB)<br>1525 OLD SALEM ROAD<br>REKLAW, TX 25784 | | Claim Number: 16352-04<br>Claim Date: 12/10/2015<br>Debtor: COLLIN POWER COMPANY LLC |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| POLK, EDWARD, SR<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31413-02<br>Claim Date: 12/14/2015<br>Debtor: COLLIN POWER COMPANY LLC |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| POLK, KENNETH N<br>17105 CARROL LN<br>WILLIS, TX 77378 | | Claim Number: 11522-01<br>Claim Date: 09/14/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9291<br>Claim Date: 10/27/2014<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| POSEY, JAMES HAROLD<br>1672 CR 1030<br>MT. PLEASANT, TX 75455 | | Claim Number: 13203-04<br>Claim Date: 11/09/2015<br>Debtor: COLLIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| RAIBLE, PAIGE LEAH<br>5176 PEREGRINE ROAD<br>DACONO, CO 80514 | | Claim Number: 31691-03<br>Claim Date: 12/14/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8794<br>Claim Date: 10/27/2014<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| REYNOLDS, DEBORAH<br>2721 CEDARHILL ST<br>GRANBURY, TX 76048 | | Claim Number: 62343-03<br>Claim Date: 12/09/2015<br>Debtor: COLLIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RICKER, JOHN<br>#3 FINCH DR<br>LONGVIEW, TX 75605 | | Claim Number: 14782-03<br>Claim Date: 12/07/2015<br>Debtor: COLLIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8510<br>Claim Date: 10/27/2014<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROBINSON, DEAN RAY<br>420 COUNTY ROAD 228<br>FAIRFIELD, TX 75840 | | Claim Number: 11219-02<br>Claim Date: 09/03/2015<br>Debtor: COLLIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SANDERS, STEPHEN G.<br>3912 BELSTRUM DR<br>FLOWER MOUND, TX 75028-1675 | | Claim Number: 11015-02<br>Claim Date: 08/28/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| SCOTT, DOUGLAS R<br>521 FERNWOOD DR<br>WACO, TX 76712 | | Claim Number: 13444-05<br>Claim Date: 11/16/2015<br>Debtor: COLLIN POWER COMPANY LLC | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SCOTT, DOUGLAS R<br>521 FERNWOOD DR<br>WACO, TX 76712 | | Claim Number: 13563-02<br>Claim Date: 11/19/2015<br>Debtor: COLLIN POWER COMPANY LLC | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SCOTT, REGINA R<br>521 FERNWOOD DR.<br>WACO, TX 76712 | | Claim Number: 13443-05<br>Claim Date: 11/16/2015<br>Debtor: COLLIN POWER COMPANY LLC | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SCOTT, REGINA R<br>521 FERNWOOD DR.<br>WACO, TX 76712 | | Claim Number: 13564-05<br>Claim Date: 11/19/2015<br>Debtor: COLLIN POWER COMPANY LLC | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SCOTT, SHIRLEY D<br>521 FERNWOOD DR.<br>WACO, TX 76712 | | Claim Number: 13442-02<br>Claim Date: 11/16/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| SCOTT, SHIRLEY D<br>521 FERNWOOD DR<br>WACO, TX 76712 | | Claim Number: 13565-05<br>Claim Date: 11/19/2015<br>Debtor: COLLIN POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SHAMBLIN, RICK<br>14864 SCOUTERS CIRCLE<br>ARP, TX 75750 | | Claim Number: 12559-05<br>Claim Date: 10/23/2015<br>Debtor: COLLIN POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SLUDER, KAY<br>178 COUNTY ROAD 2500<br>MINEOLA, TX 75773-3124 | | Claim Number: 31709-03<br>Claim Date: 12/14/2015<br>Debtor: COLLIN POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9220<br>Claim Date: 10/27/2014<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SMITH, CHARLES<br>PO BOX 1323<br>MOUNT PLEASANT, TX 75456 | | Claim Number: 60931-02<br>Claim Date: 10/12/2015<br>Debtor: COLLIN POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SMITH, JEFFREY<br>PO BOX 35<br>POTTSBORO, TX 75076 | | Claim Number: 60473-03<br>Claim Date: 08/25/2015<br>Debtor: COLLIN POWER COMPANY LLC |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| SPINDOR, STEPHEN LANE<br>1022 PRINCETON PL.<br>CLEBURNE, TX 76033 | | Claim Number: 15809-03<br>Claim Date: 12/10/2015<br>Debtor: COLLIN POWER COMPANY LLC |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | | Claim Number: 7195<br>Claim Date: 10/24/2014<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |

| | | | |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| STATE OF DELAWARE, DIV. OF CORPORATIONS<br>401 FEDERAL STREET, STE 4<br>DOVER, DE 19901 | | Claim Number: 6324<br>Claim Date: 10/23/2014<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $97.81 |

| | | |
|---|---|---|
| STEPHANS, ANGELA RENE WILSON<br>3812 CHELSEA DR.<br>MCKINNEY, TX 75020 | | Claim Number: 15086-02<br>Claim Date: 12/08/2015<br>Debtor: COLLIN POWER COMPANY LLC |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | | Claim Number: 8254<br>Claim Date: 10/27/2014<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| TARKINGTON, TRAVIS C.<br>7281 CR 2448<br>KEMP, TX 75143 | | Claim Number: 31047-03<br>Claim Date: 12/14/2015<br>Debtor: COLLIN POWER COMPANY LLC |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 7428<br>Claim Date: 10/24/2014<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 8301<br>Claim Date: 10/27/2014<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 37663<br>DOCKET: 9637 (09/23/2016) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | | Claim Number: 37663<br>Claim Date: 07/29/2016<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $50,256,728.11 | UNLIQ |
| UNSECURED | Claimed: | $4,636,505.16 | UNLIQ |

| | | |
|---|---|---|
| THOMAS, TRACEY<br>ON BEHALF OF JOE THOMAS JR. (DECEASED)<br>2505 BRUMLEY ST.<br>MARSHALL, TX 75670 | | Claim Number: 30990-02<br>Claim Date: 12/14/2015<br>Debtor: COLLIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| TILLMAN, EDWARD EARL<br>369 CR 268<br>BECKVILLE, TX 75631 | | Claim Number: 14439-01<br>Claim Date: 12/01/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8723<br>Claim Date: 10/27/2014<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| VRLA, BRENDA LOUISE<br>1701 LYNDALE DR<br>ENNIS, TX 75119-2329 | | Claim Number: 11786-03<br>Claim Date: 09/24/2015<br>Debtor: COLLIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| VRLA, BRENT L<br>609 W ALEXANDER<br>ENNIS, TX 75119 | | Claim Number: 11788-02<br>Claim Date: 09/24/2015<br>Debtor: COLLIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| VRLA, MILTON FRANK, JR<br>1701 LYNDALE DR<br>ENNIS, TX 75119-2329 | | Claim Number: 11785-06<br>Claim Date: 09/24/2015<br>Debtor: COLLIN POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5409<br>Claim Date: 10/16/2014<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |

| ADMINISTRATIVE | Claimed: | $499,957.08   UNLIQ |
|---|---|---|
| SECURED | Claimed: | $874,314.36   UNLIQ |
| UNSECURED | Claimed: | $397,077.31   UNLIQ |

| | | |
|---|---|---|
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5561<br>Claim Date: 10/20/2014<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED |

| ADMINISTRATIVE | Claimed: | $499,957.08   UNLIQ |
|---|---|---|
| SECURED | Claimed: | $874,314.36   UNLIQ |
| UNSECURED | Claimed: | $397,077.31   UNLIQ |

| | | |
|---|---|---|
| WALDRIP, RANDY PERRY<br>313 WEST LOVERS LANE<br>PO BOX 274<br>BELLS, TX 75414 | | Claim Number: 14698-02<br>Claim Date: 12/04/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WARREN, CHERYL<br>7907 COUNTY ROAD 430<br>LORAINE, TX 79532 | | Claim Number: 60545-04<br>Claim Date: 08/30/2015<br>Debtor: COLLIN POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

---

WARREN, TIMOTHY
7907 COUNTY ROAD 430
LORAINE, TX 79532

Claim Number: 60544-03
Claim Date: 08/30/2015
Debtor: COLLIN POWER COMPANY LLC

---

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

WILMINGTON SAVINGS FUND SOCIETY, FSB
AS INDENTURE TRUSTEE, AND ITS COUNSEL
ATTN: PATRICK J. HEALY
500 DELAWARE AVE
WILMINGTON, DE 19801

Claim Number: 7145
Claim Date: 10/24/2014
Debtor: COLLIN POWER COMPANY LLC
Comments:
15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND

| SECURED | Claimed: | $1,647,910,345.83 UNLIQ | Scheduled: | $1,647,910,346.00 UNLIQ |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ | | |

WILSON, JOSEPH SCOTT
1520 S. RODGERS DR
GRAHAM, TX 76450

Claim Number: 15084-01
Claim Date: 12/08/2015
Debtor: COLLIN POWER COMPANY LLC
Comments: DOCKET: 9794 (10/12/2016)

---

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

WILSON, JUSTIN REED
1109 COLBI ST
KENNEDALE, TX 76060

Claim Number: 15087-01
Claim Date: 12/08/2015
Debtor: COLLIN POWER COMPANY LLC
Comments: DOCKET: 9794 (10/12/2016)

---

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

WILSON, KIMBERLY ANN
1520 S. RODGERS DR
GRAHAM, TX 76450

Claim Number: 15088-02
Claim Date: 12/08/2015
Debtor: COLLIN POWER COMPANY LLC

---

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WILSON, ROBIN LEE<br>1520 S. RODGERS DR<br>GRAHAM, TX 76450 | | Claim Number: 15085-01<br>Claim Date: 12/08/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YARBROUGH, JOHN H<br>PO BOX 37<br>TRINIDAD, TX 75163 | | Claim Number: 11946-02<br>Claim Date: 10/01/2015<br>Debtor: COLLIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YARBROUGH, LAURA<br>187 CHURCH ST<br>PO BOX 37<br>TRINIDAD, TX 75163 | | Claim Number: 11951-02<br>Claim Date: 10/01/2015<br>Debtor: COLLIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9504<br>Claim Date: 10/27/2014<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

**Summary Page**

Total Number of Filed Claims:          204

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,247,496.26 | $0.00 |
| Priority: | $73,804,140.02 | $0.00 |
| Secured: | $2,911,411,406.81 | $1,016,915,166.00 |
| Unsecured: | $16,001,876.24 | $0.00 |
| Total: | $3,002,464,919.33 | $1,016,915,166.00 |

| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | Claim Number: 7023<br>Claim Date: 10/24/2014<br>Debtor: EFH FINANCE (NO. 2) HOLDINGS COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $247,582.10 | UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90 | UNLIQ |

| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | Claim Number: 7266<br>Claim Date: 10/24/2014<br>Debtor: EFH FINANCE (NO. 2) HOLDINGS COMPANY |
|---|---|

| SECURED | Claimed: | $6,097,223.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | Claim Number: 6433<br>Claim Date: 10/23/2014<br>Debtor: EFH FINANCE (NO. 2) HOLDINGS COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
|---|---|

| UNSECURED | Claimed: | $55,201.54 |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6544<br>Claim Date: 10/23/2014<br>Debtor: EFH FINANCE (NO. 2) HOLDINGS COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6614<br>Claim Date: 10/23/2014<br>Debtor: EFH FINANCE (NO. 2) HOLDINGS COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6684<br>Claim Date: 10/23/2014<br>Debtor: EFH FINANCE (NO. 2) HOLDINGS COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6754<br>Claim Date: 10/23/2014<br>Debtor: EFH FINANCE (NO. 2) HOLDINGS COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6824<br>Claim Date: 10/23/2014<br>Debtor: EFH FINANCE (NO. 2) HOLDINGS COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6894<br>Claim Date: 10/23/2014<br>Debtor: EFH FINANCE (NO. 2) HOLDINGS COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8369<br>Claim Date: 10/27/2014<br>Debtor: EFH FINANCE (NO. 2) HOLDINGS COMPANY | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |

| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 5046<br>Claim Date: 10/09/2014<br>Debtor: EFH FINANCE (NO. 2) HOLDINGS COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10925 (02/28/2017) |

| PRIORITY | Claimed: | $244,200,360.95 |

| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9079<br>Claim Date: 10/27/2014<br>Debtor: EFH FINANCE (NO. 2) HOLDINGS COMPANY |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8866<br>Claim Date: 10/27/2014<br>Debtor: EFH FINANCE (NO. 2) HOLDINGS COMPANY |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 8937<br>Claim Date: 10/27/2014<br>Debtor: EFH FINANCE (NO. 2) HOLDINGS COMPANY |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9150<br>Claim Date: 10/27/2014<br>Debtor: EFH FINANCE (NO. 2) HOLDINGS COMPANY |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6112<br>Claim Date: 10/23/2014<br>Debtor: EFH FINANCE (NO. 2) HOLDINGS COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8153<br>Claim Date: 10/27/2014<br>Debtor: EFH FINANCE (NO. 2) HOLDINGS COMPANY |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7373<br>Claim Date: 10/24/2014<br>Debtor: EFH FINANCE (NO. 2) HOLDINGS COMPANY |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7090<br>Claim Date: 10/24/2014<br>Debtor: EFH FINANCE (NO. 2) HOLDINGS COMPANY |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9363<br>Claim Date: 10/27/2014<br>Debtor: EFH FINANCE (NO. 2) HOLDINGS COMPANY |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8440<br>Claim Date: 10/27/2014<br>Debtor: EFH FINANCE (NO. 2) HOLDINGS COMPANY |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9008<br>Claim Date: 10/27/2014<br>Debtor: EFH FINANCE (NO. 2) HOLDINGS COMPANY |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8582<br>Claim Date: 10/27/2014<br>Debtor: EFH FINANCE (NO. 2) HOLDINGS COMPANY |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9434<br>Claim Date: 10/27/2014<br>Debtor: EFH FINANCE (NO. 2) HOLDINGS COMPANY |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8653<br>Claim Date: 10/27/2014<br>Debtor: EFH FINANCE (NO. 2) HOLDINGS COMPANY |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | | |
|---|---|---|---|
| MOLDOVAN, KRISTOPHER E. | | Claim Number: 5949 | |
| 1601 BRYAN STREET | | Claim Date: 10/22/2014 | |
| DALLAS, TX 75201 | | Debtor: EFH FINANCE (NO. 2) HOLDINGS COMPANY | |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | | | |
|---|---|---|---|
| OLD REPUBLIC INSURANCE COMPANY | | Claim Number: 5190 | |
| C/O FOX, SWIBEL, LEVIN & CARROLL, LLP | | Claim Date: 10/13/2014 | |
| ATTN: MARGARET M. ANDERSON | | Debtor: EFH FINANCE (NO. 2) HOLDINGS COMPANY | |
| 200 W. MADISON STREET, SUITE 3000 | | | |
| CHICAGO, IL 60606 | | | |

| SECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | | |
|---|---|---|---|
| PONTARELLI, KENNETH | | Claim Number: 9292 | |
| C/O WACHTELL, LIPTON, ROSEN & KATZ | | Claim Date: 10/27/2014 | |
| ATTN: EMIL KLEINHAUS, ESQ. | | Debtor: EFH FINANCE (NO. 2) HOLDINGS COMPANY | |
| 51 WEST 52ND STREET | | | |
| NEW YORK, NY 10019 | | | |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | | | |
|---|---|---|---|
| REILLY, WILLIAM K | | Claim Number: 8795 | |
| C/O TPG CAPITAL, L.P. | | Claim Date: 10/27/2014 | |
| ATTN: RONALD CAMI | | Debtor: EFH FINANCE (NO. 2) HOLDINGS COMPANY | |
| 345 CALIFORNIA STREET, SUITE 3300 | | | |
| SAN FRANCISCO, CA 94104 | | | |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | | | |
|---|---|---|---|
| RIDLOFF, JASON | | Claim Number: 8511 | |
| C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. | | Claim Date: 10/27/2014 | |
| ATTN: DAVID SORKIN | | Debtor: EFH FINANCE (NO. 2) HOLDINGS COMPANY | |
| 9 WEST 57TH STREET, SUITE 4200 | | | |
| NEW YORK, NY 10019 | | | |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

---

SMIDT, JONATHAN D
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9221
Claim Date: 10/27/2014
Debtor: EFH FINANCE (NO. 2) HOLDINGS COMPANY

---

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

---

STARR INDEMNITY & LIABILITY COMPANY
AND STAR SURPLUS LINES INSURANCE COMPANY
ATTN: JIM VENDETTI
399 PARK AVE, 8TH FL
NEW YORK, NY 10022

Claim Number: 7196
Claim Date: 10/24/2014
Debtor: EFH FINANCE (NO. 2) HOLDINGS COMPANY

---

| SECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

---

STATE OF DELAWARE, DIV. OF CORPORATIONS
401 FEDERAL STREET, STE 4
DOVER, DE 19901

Claim Number: 6328
Claim Date: 10/23/2014
Debtor: EFH FINANCE (NO. 2) HOLDINGS COMPANY
Comments: DOCKET: 8073 (03/24/2016)
SATISFIED CLAIM

---

| PRIORITY | Claimed: | $57.05 |
|---|---|---|

---

SZLAUDERBACH, STANLEY J
509 SONDLEY DRIVE SOUTH
ASHEVILLE, NC 28805

Claim Number: 8255
Claim Date: 10/27/2014
Debtor: EFH FINANCE (NO. 2) HOLDINGS COMPANY

---

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

---

TPG CAPITAL, L.P.
ATTN: RONALD CAMI
301 COMMERCE STREET SUITE 3300
FORT WORTH, TX 76102

Claim Number: 8724
Claim Date: 10/27/2014
Debtor: EFH FINANCE (NO. 2) HOLDINGS COMPANY

---

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

---

| W.W. GRAINGER, INC. | | Claim Number: 5375 |
| ATTN: SPECIAL COLLECTIONS DEPARTMENT | | Claim Date: 10/16/2014 |
| 7300 N. MELVINA | | Debtor: EFH FINANCE (NO. 2) HOLDINGS COMPANY |
| MES 17875096810 | | Comments: EXPUNGED |
| NILES, IL 60714 | | DOCKET: 3046 (12/17/2014) |

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| W.W. GRAINGER, INC. | | Claim Number: 5573 |
| ATTN: SPECIAL COLLECTIONS DEPARTMENT | | Claim Date: 10/20/2014 |
| 7300 N. MELVINA | | Debtor: EFH FINANCE (NO. 2) HOLDINGS COMPANY |
| MES 17875096810 | | Comments: EXPUNGED |
| NILES, IL 60714 | | |

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| YOUNG, WILLIAM | | Claim Number: 9505 |
| C/O WACHTELL, LIPTON, ROSEN & KATZ | | Claim Date: 10/27/2014 |
| ATTN: EMIL KLEINHAUS, ESQ. | | Debtor: EFH FINANCE (NO. 2) HOLDINGS COMPANY |
| 51 WEST 52ND STREET | | |
| NEW YORK, NY 10019 | | |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

**Summary Page**

Total Number of Filed Claims:          38

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,247,496.26 | $0.00 |
| Priority: | $244,200,418.00 | $0.00 |
| Secured: | $7,845,851.72 | $0.00 |
| Unsecured: | $9,234,737.06 | $0.00 |
| Total: | $262,528,503.04 | $0.00 |

| | | | | |
|---|---|---|---|---|
| ALIEKSIUK, IULIIA<br>HOUSTON OPERA<br>510 PRESTON ST<br>HOUSTON, TX 77002 | | Claim Number: 3806<br>Claim Date: 08/26/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| PRIORITY | Claimed: | $225.00 | | |
| ALIMAK HEK INC<br>12552 HIGHWAY 3<br>STE A160<br>WEBSTER, TX 77598 | | Claim Number: 4380<br>Claim Date: 09/15/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $5,085.95 | | |
| ALLIANCE GEOTECHNICAL GROUP OF AUSTIN<br>INC<br>200 MUSTANG COVE<br>TAYLOR, TX 76574 | | Claim Number: 3990<br>Claim Date: 09/02/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $4,200.00 | Scheduled: | $0.00  UNLIQ |
| ALPOUGH, LORETTA<br>2107 DIAMOND CREST DR<br>MISSOURI CITY, TX 77489-3285 | | Claim Number: 5006<br>Claim Date: 10/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | | |
| PRIORITY | Claimed: | $2,775.00   UNLIQ | | |
| AMISTCO SEPARATION PRODUCTS<br>DBA AMISTCO<br>14211 INDUSTRY STREET<br>HOUSTON, TX 77053 | | Claim Number: 3794<br>Claim Date: 08/25/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $10,920.00 | Scheduled: | $10,920.00 |

| | | | | |
|---|---|---|---|---|
| ANDERSON, STEVE<br>14101 LONE PINE ST<br>BROWNSBORO, TX 75756-6765 | | Claim Number: 1274<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| ARBORGEN SUPER TREE NURSERY<br>PO BOX 947<br>BULLARD, TX 75757-7701 | | Claim Number: 2541<br>Claim Date: 06/25/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $38,874.60 | Scheduled: | $33,884.00 |
| ARMSTRONG, INELL<br>6331 BELLBROOK DR<br>DALLAS, TX 75217-5615 | | Claim Number: 2690<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| PRIORITY | Claimed: | $0.00   UNDET | | |
| AT&T MOBILITY II LLC<br>C/O AT&T SERVICES, INC.<br>ATTN: KAREN A CAVAGNARO - LEAD PARALEGAL<br>ONE AT&T WAY, ROOM 3A104<br>BEDMINSTER, NJ 07921 | | Claim Number: 5352<br>Claim Date: 10/15/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 2754 (11/12/2014) | | |
| UNSECURED | Claimed: | $134.24 | | |
| ATMOS ENERGY CORPORATION<br>C/O COWLES & THOMPSON, P.C.<br>901 MAIN STREET, SUITE 3900<br>DALLAS, TX 75202 | | Claim Number: 4772<br>Claim Date: 09/30/2014<br>Debtor: LSGT GAS COMPANY LLC | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

| AUTOMATIC SYSTEMS, INC. C/O CARMODY MACDONALD P.C. ATTN: GREGORY D. WILLARD, ESQ. 120 SOUTH CENTRAL AVE, STE 1800 SAINT LOUIS, MO 63105-1705 | Claim Number: 4868 Claim Date: 10/03/2014 Debtor: LUMINANT MINING COMPANY LLC Comments: WITHDRAWN DOCKET: 11346 (06/14/2017) | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $1,638,207.08  UNLIQ | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | Scheduled: | $1,613,645.14 |

| AVNET INC. 5400 PRAIRIE STONE PKWY HOFFMAN ESTATES, IL 60192 | Claim Number: 3952 Claim Date: 08/29/2014 Debtor: EFH CORPORATE SERVICES COMPANY Comments: EXPUNGED DOCKET: 3237 (01/12/2015) | |
|---|---|---|
| UNSECURED | Claimed: | $166,995.71 |

| AVNET, INC. 5400 PRAIRIE STONE PKWY HOFFMAN ESTATES, IL 60192 | Claim Number: 6175 Claim Date: 10/23/2014 Debtor: EFH CORPORATE SERVICES COMPANY Comments: DOCKET: 9742 (10/03/2016) SATISFIED CLAIM (POST-EMERGENCE) | |
|---|---|---|
| UNSECURED | Claimed: | $53,987.65 |

| BAUMANN, STACEY 4330 COUNTY ROAD 4508 COMMERCE, TX 75428-5389 | Claim Number: 2423 Claim Date: 06/23/2014 Debtor: TXU ENERGY RETAIL COMPANY LLC Comments: EXPUNGED DOCKET: 5089 (07/24/2015) | |
|---|---|---|
| PRIORITY | Claimed: | $250.00 |

| BECK, DIMITRI L 620 PARK TRAIL VIS HOUSTON, TX 77019-2942 | Claim Number: 440 Claim Date: 05/27/2014 Debtor: TXU ENERGY RETAIL COMPANY LLC Comments: EXPUNGED DOCKET: 3640 (02/24/2015) | |
|---|---|---|
| PRIORITY | Claimed: | $2,775.00 |

| | | |
|---|---|---|
| BEWLEY, STEWART<br>349 PACIFIC ST APT 4<br>BROOKLYN, NY 11217-2222 | | Claim Number: 4460<br>Claim Date: 09/16/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| SECURED | Claimed: | $2,000.00 |
| UNSECURED | Claimed: | $73.67 |
| BLACKWELL, ALISA<br>2316 PEARSON WAY<br>ROUND ROCK, TX 78665-4010 | | Claim Number: 1599<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| BRADLEY, GERALD<br>C/O THE SVAMBERA LAW FIRM, PLLC<br>8441 GULF FREEWAY, SUITE 330<br>HOUSTON, TX 77017 | | Claim Number: 15496<br>Claim Date: 12/08/2015<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC. |
| UNSECURED | Claimed: | $12,000.00 |
| BRADLEY, GERALD<br>C/O THE SVAMBERA LAW FIRM, PLLC<br>8441 GULF FREEWAY, SUITE 330<br>HOUSTON, TX 77017 | | Claim Number: 15497<br>Claim Date: 12/08/2015<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC. |
| UNSECURED | Claimed: | $12,000.00 |
| BRADLEY, GERALD<br>C/O THE SVAMBERA LAW FIRM, PLLC<br>8441 GULF FREEWAY, SUITE 330<br>HOUSTON, TX 77017 | | Claim Number: 15498<br>Claim Date: 12/08/2015<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC. |
| UNSECURED | Claimed: | $12,000.00 |

| | | |
|---|---|---|
| BRADLEY, GERALD<br>C/O THE SVAMBERA LAW FIRM, PLLC<br>8441 GULF FREEWAY, SUITE 330<br>HOUSTON, TX 77017 | | Claim Number: 15499<br>Claim Date: 12/08/2015<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC. |
| UNSECURED | Claimed: | $12,000.00 |
| BURNS, BERMARIE<br>246 E EDGEBROOK DR<br>HOUSTON, TX 77034-1403 | | Claim Number: 2154<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CARL OWENS TRUCK & RV COLLISION CENTER<br>2415 EAST ERWIN<br>TYLER, TX 75702 | | Claim Number: 171<br>Claim Date: 05/23/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| UNSECURED | Claimed: | $2,225.67 |
| CARRIGAN, ROSE<br>2758 KINGSWOOD BLVD<br>GRAND PRAIRIE, TX 75052-4465 | | Claim Number: 3592<br>Claim Date: 08/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $4,624.18 |
| CECIL, JACK P<br>4500 ROLAND AVE APT 505<br>DALLAS, TX 75219-1629 | | Claim Number: 4869<br>Claim Date: 10/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $546,695.00 |

| | | |
|---|---|---|
| CECIL, ROBERT V<br>5530 WANETA DR<br>DALLAS, TX 75209-5614 | | Claim Number: 7568<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $103,150.00 |
| CHAO, SCHUCHERRY<br>11735 ALIEF CLODINE DR UNIT 36<br>HOUSTON, TX 77072-1361 | | Claim Number: 2338<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| PRIORITY | Claimed: | $4,000,000.00 |
| CHAU, JENNIFER<br>1012 1ST ST<br>PALACIOS, TX 77465-4408 | | Claim Number: 994<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 1916 (08/25/2014) |
| PRIORITY | Claimed: | $200.00 |
| CHIOCCARELLI, ANTHONY<br>755 S PALM AVE APT 101<br>SARASOTA, FL 34236-7750 | | Claim Number: 1834<br>Claim Date: 06/12/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CLEVENGER, VIRGINIA<br>PO BOX 765<br>PAULDEN, AZ 86334-0765 | | Claim Number: 2808<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $225.00 |

| | | | | | |
|---|---|---|---|---|---|
| COLORADO RIVER MUNICIPAL WATER DISTRICT<br>PO BOX 869<br>BIG SPRING, TX 79721 | | Claim Number: 3569<br>Claim Date: 08/08/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | | |
| UNSECURED | Claimed: | $566.63 | Scheduled: | $566.63 | |
| CONSOLIDATED COMMUNICATIONS<br>121 SOUTH 17TH STREET<br>MATTOON, IL 61938 | | Claim Number: 10086<br>Claim Date: 06/30/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5906 (09/10/2015) | | | |
| UNSECURED | Claimed: | $9,553.31 | | | |
| TOTAL | Claimed: | $9,555.31 | | | |
| CONTROL SYSTEMS COMPANY<br>1217 NORTON ROAD<br>HUDSON, OH 44236 | | Claim Number: 12786<br>Claim Date: 10/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7984 (03/09/2016) | | | |
| UNSECURED | Claimed: | $525.00 | | | |
| CONTROL SYSTEMS COMPANY<br>1217 NORTON ROAD<br>HUDSON, OH 44236 | | Claim Number: 12787<br>Claim Date: 10/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7984 (03/09/2016) | | | |
| ADMINISTRATIVE | Claimed: | $2,625.00 | | | |
| CONTROL SYSTEMS COMPANY<br>1217 NORTON ROAD<br>HUDSON, OH 44236 | | Claim Number: 12788<br>Claim Date: 10/26/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7984 (03/09/2016) | | | |
| UNSECURED | Claimed: | $5,932.00 | | | |

| CONTROL SYSTEMS COMPANY<br>1217 NORTON ROAD<br>HUDSON, OH 44236 | | Claim Number: 12789<br>Claim Date: 10/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7984 (03/09/2016) |
|---|---|---|
| UNSECURED | Claimed: | $3,855.00 |
| CONTROL SYSTEMS COMPANY<br>1217 NORTON ROAD<br>HUDSON, OH 44236 | | Claim Number: 13315<br>Claim Date: 11/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7984 (03/09/2016) |
| ADMINISTRATIVE | Claimed: | $2,625.00 |
| CONTROL SYSTEMS COMPANY<br>1217 NORTON ROAD<br>HUDSON, OH 44236 | | Claim Number: 13316<br>Claim Date: 11/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7984 (03/09/2016) |
| UNSECURED | Claimed: | $3,855.00 |
| CONTROL SYSTEMS COMPANY<br>1217 NORTON ROAD<br>HUDSON, OH 44236 | | Claim Number: 13317<br>Claim Date: 11/12/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7984 (03/09/2016) |
| UNSECURED | Claimed: | $5,932.00 |
| CONTROL SYSTEMS COMPANY<br>1217 NORTON ROAD<br>HUDSON, OH 44236 | | Claim Number: 13318<br>Claim Date: 11/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7984 (03/09/2016) |
| UNSECURED | Claimed: | $525.00 |

| | | |
|---|---|---|
| CONVEYOR COMPONENTS CO<br>PO BOX 167<br>CROSWELL, MI 48422-0167 | | Claim Number: 4559<br>Claim Date: 09/22/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $224.38 |
| COOK, TAMMIE H<br>436 COUNTRY SPRING RD<br>LORENA, TX 76655-3393 | | Claim Number: 8038<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $100.00 |
| CRAMER-ARMAH, BARBARA A<br>3310 BROKEN BOUGH DR<br>MISSOURI CITY, TX 77459-2552 | | Claim Number: 1482<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| CUMMINS SOUTHERN PLAINS LLC<br>600 NORTH WATSON ROAD<br>ARLINGTON, TX 76011-5319 | | Claim Number: 9956<br>Claim Date: 01/29/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11051 (03/24/2017) |
| ADMINISTRATIVE | Claimed: | $59.95 |
| UNSECURED | Claimed: | $1,190.05 |
| CURTIS, DAN R<br>4451 W AVENIDA DEL SOL<br>GLENDALE, AZ 85310-3916 | | Claim Number: 2861<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| ADMINISTRATIVE | Claimed: | $775.00 |
| PRIORITY | Claimed: | $1,120.00 |
| TOTAL | Claimed: | $1,120.00 |

ENERGY FUTURE HOLDINGS CORP.
Alphabetical Claims Register for TXU ENERGY (NON-MATCH)

Date: 10/05/2017

| | | | | | |
|---|---|---|---|---|---|
| DAFFAN MECHANICAL<br>4000 ACTON HWY STE 101<br>GRANBURY, TX 76049-6121 | | Claim Number: 3740<br>Claim Date: 08/20/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $4,094.00 | Scheduled: | $4,094.00 | |
| DANSBY, MATTIE<br>549 GUADALUPE DR<br>ALLEN, TX 75002-4123 | | Claim Number: 4679<br>Claim Date: 09/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| DE LAGE LANDEN FINANCIAL SERVICES<br>1111 OLD EAGLE SCHOOL RD<br>WAYNE, PA 19087 | | Claim Number: 4612<br>Claim Date: 09/22/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | | |
| UNSECURED | Claimed: | $422.17 | Scheduled: | $422.17 | |
| DENKINS, KIM<br>4015 CHERYL LYNNE LN<br>HOUSTON, TX 77045 | | Claim Number: 1587<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 187<br>Claim Date: 05/23/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3836 (03/09/2015) | | | |
| UNSECURED | Claimed: | $3,000.00 | | | |

| | | |
|---|---|---|
| DONAGHE, PRISCILA<br>24 TENNIS VILLAGE DR<br>ROCKWALL, TX 75032-5996 | | Claim Number: 2873<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DOYENNE CONSTRUCTORS, LLC<br>PO BOX 127<br>MARIAH HILL, IN 47556 | | Claim Number: 11486<br>Claim Date: 09/11/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) |
| SECURED | Claimed: | $8,900.00 |
| DRIVER, JACK<br>8109 COUNTY ROAD 7620<br>WOLFFORTH, TX 79382-4743 | | Claim Number: 2929<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DUNCIL, PAUL EDWIN<br>1908 WHITE AVE<br>KILLEEN, TX 76541-6344 | | Claim Number: 1614<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DXP ENTERPRISES INC<br>7272 PINEMONT<br>HOUSTON, TX 77040 | | Claim Number: 5841<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $7,860.40 |

| | | | | |
|---|---|---|---|---|
| DXP ENTERPRISES INC<br>7272 PINEMONT<br>HOUSTON, TX 77040 | | Claim Number: 5842<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $10,810.00 | | |
| ENERGY SOLUTIONS LLC<br>423 WEST 300 SOUTH, STE 200<br>SALT LAKE CITY, UT 84101 | | Claim Number: 2927<br>Claim Date: 07/07/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $88,068.22 | Scheduled: | $46,068.22 |
| ENERGYSOLUTIONS, LLC<br>299 S MAIN ST STE 1700<br>SALT LAKE CTY, UT 84111-2279 | | Claim Number: 1706<br>Claim Date: 06/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed:<br>Claimed: | $46,755.82<br>$20,312.40 | | |
| ESTATE OF TERRY J. HOPKINS<br>C/O HUMPHREY FARRINGTON & MCCLAIN, P.C.<br>ATTN: PATSY A. HOPKINS, P.R.<br>221 W. LEXINGTON, SUITE 400<br>INDEPENDENCE, MO 64050 | | Claim Number: 16252<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| ESTATE OF WILLIAM R MCGUIGAN<br>115 LOCH SHIN DRIVE<br>CORAOPOLIS, PA 15108 | | Claim Number: 14995<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. | | |
| UNSECURED | Claimed: | $250,000.00 | | |

| | | | | |
|---|---|---|---|---|
| FAULK, CHRIS ALAN<br>11927 UPPER HOLLOW RD<br>HOUSTON, TX 77067-1925 | | Claim Number: 1297<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| UNSECURED | Claimed: | $462.99 | | |
| FLORES, MIGDONIO<br>3300 CHANDLER CT<br>IRVING, TX 75060-2278 | | Claim Number: 3686<br>Claim Date: 08/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>Claim out of balance | | |
| SECURED | Claimed: | $2,600.00 | | |
| UNSECURED | Claimed: | $2,850.00 | | |
| TOTAL | Claimed: | $2,600.00 | | |
| FOREST CREEK WIND FARM, LLC<br>F/K/A AIRTRICITY FOREST CREEK WIND FARM<br>C/O E.ON CLIMATE & RENEWABLES N. AMERICA<br>353 N CLARK ST, STE 3000<br>CHICAGO, IL 60654-3456 | | Claim Number: 3603<br>Claim Date: 08/11/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM | | |
| ADMINISTRATIVE | Claimed: | $1,290,363.75 | | |
| UNSECURED | Claimed: | $389,236.55 | Scheduled: | $0.00 UNLIQ |
| FOREST CREEK WIND FARM, LLC<br>F/K/A AIRTRICITY FOREST CREEK WIND FARM<br>C/O E.ON CLIMATE AND RENEWABLES<br>353 N CLARK ST, STE 3000<br>CHICAGO, IL 60654-3456 | | Claim Number: 3604<br>Claim Date: 08/11/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) | | |
| ADMINISTRATIVE | Claimed: | $1,290,363.75 | | |
| UNSECURED | Claimed: | $389,236.55 | | |
| FPL ENERGY PECOS WIND I, LLC<br>C/O NEXTERA ENERGY RESOURCES, LLC<br>ATTN: ROBERT B. SENDLER<br>700 UNIVERSE BOULEVARD<br>JUNO BEACH, FL 33408 | | Claim Number: 7485<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8246 (04/20/2016) | | |
| UNSECURED | Claimed: | $1,250,000.00 CONT | | |

| | | |
|---|---|---|
| FPL ENERGY PECOS WIND II, LLC<br>C/O NEXTERA ENERGY RESOURCES, LLC<br>ATTN: ROBERT B. SENDLER<br>700 UNIVERSE BOULEVARD<br>JUNO BEACH, FL 33408 | | Claim Number: 7483<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8246 (04/20/2016) |
| UNSECURED | Claimed: | $1,250,000.00   CONT |
| FREEMAN, ANGELA C<br>1124 BECKY LN<br>LANCASTER, TX 75134-3035 | | Claim Number: 3724<br>Claim Date: 08/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GALIANO, FRANCIS R. AND ALICE J.<br>1455 BELVEDERE DRIVE<br>BEAUMONT, TX 77706 | | Claim Number: 5680<br>Claim Date: 10/20/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $15,000.00 |
| GARZA, ALICE<br>3409 LYNNWOOD LN<br>CORPUS CHRISTI, TX 78415-3014 | | Claim Number: 5432<br>Claim Date: 10/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $2,500.00   UNLIQ |
| GARZA, LETICIA<br>614 VAKY ST<br>CORPUS CHRISTI, TX 78404-2611 | | Claim Number: 5433<br>Claim Date: 10/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| SECURED | Claimed: | $2,500.00   UNLIQ |

| | | |
|---|---|---|
| GE OIL & GAS COMPRESSION SYSTEMS LLC<br>16250 PORT NORTHWEST DR<br>HOUSTON, TX 77041 | | Claim Number: 4149<br>Claim Date: 09/05/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |
| UNSECURED | Claimed: | $578,692.08 |
| GOOCH, SHERRY D<br>PO BOX 181421<br>ARLINGTON, TX 76096 | | Claim Number: 8098<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
| UNSECURED | Claimed: | $438.42 |
| GUTIERREZ - ORTIZ, EMILY<br>1715 CASTLEROCK DR<br>HOUSTON, TX 77090-1825 | | Claim Number: 2457<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $1,000.00 |
| HARGRAVES, TIMOTHY<br>7105 ROYAL OAK DR<br>FORT WORTH, TX 76126-4527 | | Claim Number: 1091<br>Claim Date: 06/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $500.00 |
| SECURED | Claimed: | $500.00 |
| UNSECURED | Claimed: | $300.00 |
| TOTAL | Claimed: | $800.00 |
| HARPER, EDWARD ALLEN<br>1002 FULLER WISER RD APT 4812<br>EULESS, TX 76039-8268 | | Claim Number: 548<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| HARRIS, CHERYL<br>8711 CREEKLAND VIEW DR APT 13104<br>FORT WORTH, TX 76244-9152 | Claim Number: 1205<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| HAU, LEOPOLDO<br>1424 GLENHAVEN DR<br>ABILENE, TX 79603-4318 | Claim Number: 2013<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $500.00 |
| HERNANDEZ, MAMIE<br>1345 WESTWARD TRL<br>UVALDE, TX 78801-7535 | Claim Number: 5678<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| HERNANDEZ, OSCAR<br>1345 WESTWARD TRL<br>UVALDE, TX 78801-7535 | Claim Number: 5677<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| HILTON FURNITURE & LEATHER GALLERY INC.<br>12100 GULF FWY<br>HOUSTON, TX 77034-4502 | Claim Number: 7982<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 11221 (05/10/2017) | |
| UNSECURED | Claimed: | $150,000.00 |

| | | | | |
|---|---|---|---|---|
| HORST EQUIPMENT REPAIR, INC.<br>353 MARINA DRIVE<br>LINCOLN, AL 35096 | | Claim Number: 577<br>Claim Date: 05/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $36,298.00 | Scheduled: | $36,298.00 |
| HUGHES, KIMBERLY<br>5301 BONNER DR<br>CORPUS CHRISTI, TX 78411-4603 | | Claim Number: 615<br>Claim Date: 05/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| IBM CORPORATION<br>C/O MARIE-JOSEE DUBE<br>275 VIGER EAST<br>MONTREAL, QC H2X 3R7<br>CANADA | | Claim Number: 37765<br>Claim Date: 11/02/2016<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE VII.D OF THE PLAN) | | |
| ADMINISTRATIVE | Claimed: | $54,305.00 | | |
| INDIAN MESA WIND FARM, LLC<br>C/O NEXTERA ENERGY RESOURCES, LLC<br>ATTN: ROBERT B. SENDLER<br>700 UNIVERSE BOULEVARD<br>JUNO BEACH, FL 33408 | | Claim Number: 7484<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8246 (04/20/2016) | | |
| UNSECURED | Claimed: | $575,000.00   CONT | | |
| JACKSON, LASHUIDA<br>8431 QUAIL CREST DR<br>MISSOURI CITY, TX 77489-5377 | | Claim Number: 2499<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| PRIORITY | Claimed: | $0.00   UNDET | | |
| SECURED | Claimed: | $0.00   UNDET | | |

---

JACKSON, RITA MAE
1600 GRINNELL ST
DALLAS, TX 75216-5526

Claim Number: 327
Claim Date: 05/27/2014
Debtor: TXU ELECTRIC COMPANY, INC.
Comments: EXPUNGED
DOCKET: 4093 (04/09/2015)

| UNSECURED | Claimed: | $0.00  UNDET |
|-----------|----------|--------------|

JANAK, JEFFERY
4476 FAIRWAY DR
CARROLLTON, TX 75010-1142

Claim Number: 2703
Claim Date: 06/30/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 4093 (04/09/2015)

| UNSECURED | Claimed: | $500.00  UNLIQ |
|-----------|----------|----------------|

JOHNSON, ANGELA
4036 SUN VALLEY DR
DALLAS, TX 75216-6045

Claim Number: 2589
Claim Date: 06/26/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 5089 (07/24/2015)

| ADMINISTRATIVE | Claimed: | $142.60 |
|----------------|----------|---------|
| PRIORITY | Claimed: | $142.60 |
| UNSECURED | Claimed: | $142.60 |
| TOTAL | Claimed: | $142.60 |

JOHNSON, MIA
1908 N OVERBROOK DR
OKLAHOMA CITY, OK 73121-2849

Claim Number: 2540
Claim Date: 06/25/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 3468 (02/06/2015)

| UNSECURED | Claimed: | $18,000.00 |
|-----------|----------|------------|

JONES, LATONDRA
1648 GINGER DR
LANCASTER, TX 75146-4937

Claim Number: 3711
Claim Date: 08/18/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 4093 (04/09/2015)

| UNSECURED | Claimed: | $450.00 |
|-----------|----------|---------|

| | | |
|---|---|---|
| JURADO, MARIANA<br>1505 S COLORADO ST<br>MIDLAND, TX 79701-8150 | | Claim Number: 1447<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| LEE, BRENDA A<br>1315 OAK MEADOWS DR<br>DALLAS, TX 75232-1543 | | Claim Number: 331<br>Claim Date: 05/27/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| LEEFONG, LINDA<br>416 WILMINGTON CT<br>GRAND PRAIRIE, TX 75052-6130 | | Claim Number: 4298<br>Claim Date: 09/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| LEEFONG, LINDA<br>DBA L & L HAIR DESIGN<br>416 WILMINGTON CT<br>GRAND PRAIRIE, TX 75052-6130 | | Claim Number: 4299<br>Claim Date: 09/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| LEWIS, RODERICK<br>3901 ACCENT DR 2113<br>DALLAS, TX 75287 | | Claim Number: 2468<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| LINDER, RAYMOND<br>3625 YEARLING CT.<br>MATTHEWS, NC 28105 | | Claim Number: 4759<br>Claim Date: 09/29/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $4,065.40 |
| LOCKEY, ED M<br>1101 KIT LN<br>PLANO, TX 75023-2049 | | Claim Number: 3138<br>Claim Date: 07/17/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| LOCKEY, JENNY<br>1101 KIT LN<br>PLANO, TX 75023-2049 | | Claim Number: 3139<br>Claim Date: 07/17/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| LOPEZ, MAIRA<br>DBA VARIEDADES YANDEL<br>2320 ROCK ISLAND RD<br>IRVING, TX 75060-2409 | | Claim Number: 3688<br>Claim Date: 08/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| SECURED<br>UNSECURED<br>TOTAL | Claimed:<br>Claimed:<br>Claimed: | $4,000.00<br>$4,350.00<br>$4,350.00 |
| LOPEZ, MAYRA<br>3300 CHANDLER CT<br>IRVING, TX 75060-2278 | | Claim Number: 3687<br>Claim Date: 08/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| SECURED<br>UNSECURED<br>TOTAL | Claimed:<br>Claimed:<br>Claimed: | $4,000.00<br>$4,300.00<br>$4,000.00 |

| | | | |
|---|---|---|---|
| LYNCH, DAVID
202 DENNEHY COURT
HUNTERSVILLE, NC 28078 | | Claim Number: 6178
Claim Date: 10/23/2014
Debtor: EFH CORPORATE SERVICES COMPANY | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| MAGANA, MARISELA ALCARAZ
2164 VZ COUNTY ROAD 3812
WILLS POINT, TX 75169-5744 | | Claim Number: 2093
Claim Date: 06/16/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 4093 (04/09/2015) | |
| PRIORITY | Claimed: | $150.00 | |
| MARIO SINACOLA & SONS EXCAVATING, INC.
10950 RESEARCH ROAD
FRISCO, TX 75034 | | Claim Number: 4608
Claim Date: 09/22/2014
Debtor: LUMINANT MINING COMPANY LLC
Comments: EXPUNGED
DOCKET: 3237 (01/12/2015) | |
| UNSECURED | Claimed: | $727,563.25 | |
| MARSHALL, KAREN
3224 CELESTE RD APT 147
CLEBURNE, TX 76033-7729 | | Claim Number: 1506
Claim Date: 06/09/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $295.00 | |
| MARTIN, ROBERT C
1300 FM 1460
GEORGETOWN, TX 78626-3902 | | Claim Number: 5425
Claim Date: 10/16/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 7071 (11/20/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| MARTINEZ, MISTY<br>6805 MILLWOOD ST<br>FORT WORTH, TX 76131-2228 | | Claim Number: 717<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $412.18 |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $412.18 |
| TOTAL | Claimed: | $412.18 |
| MASON, MICHAEL<br>1130 W FREY ST<br>STEPHENVILLE, TX 76401-2922 | | Claim Number: 676<br>Claim Date: 05/30/2014<br>Debtor: TXU RECEIVABLES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| SECURED | Claimed: | $2,775.00 |
| UNSECURED | Claimed: | $97,225.00 |
| MCCARTHY, FRAUN<br>1405 N GRAY ST<br>APT 7<br>KILLEEN, TX 76541-2808 | | Claim Number: 3214<br>Claim Date: 07/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $380.00 |
| MCELYEA, CHARLIE F<br>4100 MACKEY DR<br>N RICHLND HLS, TX 76180-8672 | | Claim Number: 3346<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| MORGAN, JR SAMUEL<br>1016 PINE AVE<br>ROCKPORT, TX 78382-6010 | | Claim Number: 1835<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $6.00 |

| | | | | |
|---|---|---|---|---|
| MSC INDUSTRIAL SUPPLY CO.<br>ATTN: LEGAL DEPT.<br>75 MAXESS ROAD<br>MELVILLE, NY 11747 | | Claim Number: 631-02<br>Claim Date: 05/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 37603<br>DOCKET: 9742 (10/03/2016) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $4,421.79 | Scheduled: | $4,421.79 |
| MSC INDUSTRIAL SUPPLY CO.<br>ATTN: LEGAL DEPT.<br>75 MAXESS ROAD<br>MELVILLE, NY 11747 | | Claim Number: 631-03<br>Claim Date: 05/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $178.70 | Scheduled: | $162.40 |
| MSC INDUSTRIAL SUPPLY CO.<br>ATTN: LEGAL DEPT.<br>75 MAXESS ROAD<br>MELVILLE, NY 11747 | | Claim Number: 631-04<br>Claim Date: 05/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $376.00 | Scheduled: | $376.00 |
| MSC INDUSTRIAL SUPPLY CO.<br>75 MAXESS ROAD<br>MELVILLE, NY 11747 | | Claim Number: 37603<br>Claim Date: 04/11/2016<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8382 (05/05/2016) | | |
| ADMINISTRATIVE | Claimed: | $4,797.79 | | |
| MSC INDUSTRIAL SUPPLY COMPANY<br>75 MAXESS ROAD<br>MELVILLE, NY 11747 | | Claim Number: 37606<br>Claim Date: 04/12/2016<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8382 (05/05/2016) | | |
| ADMINISTRATIVE | Claimed: | $4,797.79 | | |

| | | |
|---|---|---|
| MSC INDUSTRIAL SUPPLY COMPANY<br>75 MAXESS ROAD<br>MELVILLE, NY 11747 | | Claim Number: 37610<br>Claim Date: 04/19/2016<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8382 (05/05/2016) |
| ADMINISTRATIVE | Claimed: | $4,797.79 |
| MW SMITH EQUIPMENT INC, A DXP COMPANY<br>C/O DXP ENTERPRISES INC<br>7272 PINEMONT<br>HOUSTON, TX 77040 | | Claim Number: 5836<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $18,257.85 |
| MW SMITH EQUIPMENT INC, A DXP COMPANY<br>C/O DXP ENTERPRISES INC<br>7272 PINEMONT<br>HOUSTON, TX 77040 | | Claim Number: 10081<br>Claim Date: 06/25/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5906 (09/10/2015) |
| UNSECURED | Claimed: | $6,062.53 |
| MYLES, JACQUELYN A<br>8632 STRATHMORE DR<br>DALLAS, TX 75238-3852 | | Claim Number: 9600<br>Claim Date: 10/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 10173 (11/16/2016) |
| UNSECURED | Claimed: | $3,523.01 |
| NAVARRO, OLIVIA<br>5430 BIRDWOOD RD APT 408<br>HOUSTON, TX 77096-2213 | | Claim Number: 352<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| ORTEGA, AMBROCIA<br>2428 BENTLEY AVE<br>DALLAS, TX 75211-5431 | | Claim Number: 1508<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| PANCHAL, HARSHAD<br>138 SEVA CT<br>IRVING, TX 75061-2613 | | Claim Number: 4190<br>Claim Date: 09/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $100.00 |
| PETERSON, GLORIA<br>918 N CLEVELAND ST<br>MOSCOW, ID 83843-9407 | | Claim Number: 1824<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $50.00   UNLIQ |
| POLYGON US CORP<br>ATTN ACCOUNTS RECEIVABLE<br>15 SHARPNERS POND RD BLDG F<br>NORTH ANDOVER, MA 01845 | | Claim Number: 4310<br>Claim Date: 09/11/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $13,525.00 |
| POTHURAJU, VICTOR<br>29 WEIR CIR<br>MADISON, WI 53719-1866 | | Claim Number: 2371<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

POWELL, J SCOTT
500 STONEHEDGE DR
WYLIE, TX 75098-5145

Claim Number: 2458
Claim Date: 06/23/2014
Debtor: LUMINANT ENERGY COMPANY LLC
Comments: EXPUNGED
DOCKET: 7071 (11/20/2015)

| ADMINISTRATIVE | Claimed: | $1,888.10 |
| --- | --- | --- |

PREMIER TRAILER LEASING INC
401 E CORPORATE DR STE 252
LEWISVILLE, TX 75057-6427

Claim Number: 3683
Claim Date: 08/15/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 5089 (07/24/2015)

| UNSECURED | Claimed: | $3,225.38 |
| --- | --- | --- |

R S HUGHES COMPANY INC
5145 MARTIN LUTHER KING FWY
FORT WORTH, TX 76119-4175

Claim Number: 1909
Claim Date: 06/13/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $2,947.58 | Scheduled: | $2,947.58 |
| --- | --- | --- | --- | --- |

R.W. HARDEN AND ASSOCIATES, INC.
3409 EXECUTIVE CENTER DRIVE, SUITE 226
AUSTIN, TX 78731

Claim Number: 119
Claim Date: 05/20/2014
Debtor: LUMINANT MINING COMPANY LLC
Comments: EXPUNGED
DOCKET: 3046 (12/17/2014)

| UNSECURED | Claimed: | $31,674.72 |
| --- | --- | --- |

REED, KELLY
1200 LAKE AIR DR
WACO, TX 76710-4420

Claim Number: 2184
Claim Date: 06/17/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 4093 (04/09/2015)

| PRIORITY | Claimed: | $170.00 |
| --- | --- | --- |

| | | | | |
|---|---|---|---|---|
| RELIANCE INSURANCE COMPANY<br>75 BROAD STREET, 10TH FLOOR<br>NEW YORK, NY 10004 | | Claim Number: 7953<br>Claim Date: 10/27/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | | |
| UNSECURED | Claimed: | $10,771,206.00 | | |
| ROD, KELLI A.<br>945 LITTLE SCHOOL ROAD<br>KENNEDALE, TX 76060 | | Claim Number: 7530<br>Claim Date: 10/24/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| ROGERS BAGNALL, NORMA R<br>13559 WHITE TAIL DR<br>TYLER, TX 75707-5368 | | Claim Number: 2932<br>Claim Date: 06/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| RYAN, LESLIE<br>1035 HAWTHORNE AVE<br>REDDING, CA 96002-0323 | | Claim Number: 2286<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | |
| UNSECURED | Claimed: | $200.00 | | |
| SAS GLOBAL CORPORATION<br>21601 MULLIN<br>WARREN, MI 48089 | | Claim Number: 13008-01<br>Claim Date: 11/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $13,537.50 | Scheduled: | $17,347.50 |

| | | |
|---|---|---|
| SAS GLOBAL CORPORATION<br>21601 MULLIN<br>WARREN, MI 48089 | Claim Number: 13008-02<br>Claim Date: 11/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |
| UNSECURED | Claimed: | $3,600.00 |
| SCHNEIDER ELECTRIC USA, INC.<br>ATTN: STEVE BROWN, CREDIT DEPT.<br>200 N MARTINGALE RD STE 1000<br>SCHAUMBURG, IL 60173-2026 | Claim Number: 3401<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| UNSECURED | Claimed: | $30,000.00 |
| SCHNERINGER, JAMES N<br>1600 HAWTHORNE ST APT A<br>EL PASO, TX 79902-3427 | Claim Number: 1234<br>Claim Date: 06/06/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| SCOTT FREE INVESTMENTS LP<br>118 NATIONAL DR<br>ROCKWALL, TX 75032 | Claim Number: 3421<br>Claim Date: 07/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $572.90 |
| SCOTT FREE INVESTMENTS LP<br>118 NATIONAL DR<br>ROCKWALL, TX 75032 | Claim Number: 3422<br>Claim Date: 07/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $889.35 |

| | | |
|---|---|---|
| SHERWOOD, JUSTIN<br>3401 ABES LANDING DR<br>GRANBURY, TX 76049-1554 | | Claim Number: 1828<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SIEFFERT, ALEXANDRA<br>20919 W SUNSET BAY DR<br>GALVESTON, TX 77554-5152 | | Claim Number: 1898<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $700.00 |
| SIMEIO SOLUTIONS, LLC<br>55 IVAN ALLEN JR BLVD STE 350<br>ATLANTA, GA 30308 | | Claim Number: 2223<br>Claim Date: 06/18/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| UNSECURED | Claimed: | $90,511.98 |
| SIRAGUSA, JILL<br>1803 MORNING MIST WAY<br>ST PAUL, TX 75098-0119 | | Claim Number: 2167<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN |
| UNSECURED | Claimed: | $148.96 |
| SMITH, TWILENE<br>PO BOX 874<br>LITTLE RIVER ACADEMY, TX 76554-0874 | | Claim Number: 4722<br>Claim Date: 09/29/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| SOMMERS, TREVA<br>3013 SANTA FE TRL<br>FORT WORTH, TX 76116-3325 | Claim Number: 5280<br>Claim Date: 10/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| SOUTHWEST FANNIN SPECIAL UTILITY<br>8046 W STATE HIGHWAY 56<br>SAVOY, TX 75479-3448 | Claim Number: 574<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | |
| UNSECURED          Claimed: | $426.22 | |
| SPENCE, NANCY<br>PO BOX 753<br>VAN, TX 75790 | Claim Number: 766<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| SECURED          Claimed: | $0.00   UNDET | |
| STANLEY, CHARLES<br>C/O LEVY KONIGSBERG, LLP<br>800 3RD AVENUE, FLOOR 11<br>NEW YORK, NY 10022 | Claim Number: 37704<br>Claim Date: 09/19/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| STAUFFER, RICK<br>5423 CANDLETREE DRIVE<br>HOUSTON, TX 77091 | Claim Number: 3726<br>Claim Date: 08/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED          Claimed: | $200.00 | |

ENERGY FUTURE HOLDINGS CORP.　　　Case 14-10979-CSS　　Doc 12061-1　　Filed 10/16/17　　Page 4208 of 4800
Alphabetical Claims Register for TXU ENERGY (NON-MATCH)

Date: 10/05/2017

SZYMCZAK, ED
1030 CHAMBOARD LN
HOUSTON, TX 77018-3211

Claim Number: 4654
Claim Date: 09/24/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 7071 (11/20/2015)

| PRIORITY | Claimed: | $250.00 |
|---|---|---|

TATE, MICHAEL KENN
C/O TANNER AND ASSOCIATES, PC
ATTN: ROD TANNER
6300 RIDGLEA PLACE, STE 407
FORT WORTH, TX 76116

Claim Number: 4212
Claim Date: 09/08/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: WITHDRAWN
DOCKET: 11001 (03/14/2017)

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

TAYLOR, FINIS
103 ANDORRA LN
HOUSTON, TX 77015-1668

Claim Number: 9711
Claim Date: 10/31/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 5006 (07/15/2015)

| PRIORITY | Claimed: | $200.00 |
|---|---|---|
| SECURED | Claimed: | $0.00 |

TELWARES, INC.
15303 DALLAS PKWY STE 200
ADDISON, TX 75001-4602

Claim Number: 3593
Claim Date: 08/11/2014
Debtor: EFH CORPORATE SERVICES COMPANY
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (POST-EMERGENCE)

| UNSECURED | Claimed: | $19,767.29 | Scheduled: | $1,003.46 |
|---|---|---|---|---|

TEXAS INDUSTRIAL MAINTENANCE SUPPLY CO.
1951 UNIVERSITY BUSINESS DRIVE
SUITE 121
MCKINNEY, TX 75071

Claim Number: 5050
Claim Date: 10/09/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $73,089.89 | Scheduled: | $61,160.38 |
|---|---|---|---|---|

| | | |
|---|---|---|
| TM MANUFACTURING, INC.<br>D/B/A EAR PLUG SUPERSTORE<br>1709 BELL ROAD<br>FORT GIBSON, OK 74434 | Claim Number: 126<br>Claim Date: 05/21/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM | |
| UNSECURED　　　　Claimed: | $670.00 | |
| TOUPS, JOHN<br>5112 CLOVERDALE DR<br>TYLER, TX 75703-3624 | Claim Number: 1258<br>Claim Date: 06/06/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED　　　　Claimed: | $0.00　UNDET | |
| UNITED SITE SERVICES OF TEXAS INC<br>C/O UNITED SITE SERVICES, INC.<br>50 WASHINGTON STREET, SUITE 1000<br>WESTBOROUGH, MA 01581 | Claim Number: 5062<br>Claim Date: 10/09/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) | |
| UNSECURED　　　　Claimed: | $181.85 | |
| UNITED SITE SERVICES OF TEXAS INC<br>C/O UNITED SITE SERVICES, INC.<br>50 WASHINGTON STREET, SUITE 1000<br>WESTBOROUGH, MA 01581 | Claim Number: 5541<br>Claim Date: 10/09/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) | |
| UNSECURED　　　　Claimed: | $181.85 | |
| UNIVERSITY OF TEXAS AT DALLAS, THE<br>800 W. CAMPBELL DR, SM10<br>RICHARDSON, TX 75080 | Claim Number: 6302<br>Claim Date: 10/23/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| UNSECURED　　　　Claimed: | $23,245.00 | |

| | | | | |
|---|---|---|---|---|
| VENDOR RECOVERY FUND IV<br>TRANSFEROR: WESTERN MARKETING INC<br>C/O DRUM CAPITAL MANAGEMENT<br>4 STAMFORD PLAZA<br>STAMFORD, CT 06902 | | Claim Number: 3377<br>Claim Date: 07/28/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $5,558.35 | Scheduled: | $5,663.35 |
| W D NORTON INC<br>PO BOX 6837<br>TYLER, TX 75711-6837 | | Claim Number: 2239<br>Claim Date: 06/19/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7070 (11/20/2015) | | |
| UNSECURED | Claimed: | $6,847.15 | | |
| W S INDUSTRIAL SERVICES<br>378 N HWY 77<br>ROCKDALE, TX 76567-4263 | | Claim Number: 1858<br>Claim Date: 06/12/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | |
| ADMINISTRATIVE | Claimed: | $75,056.85 | | |
| UNSECURED | Claimed: | $75,056.85 | | |
| TOTAL | Claimed: | $75,056.85 | | |
| WALKER, RICK<br>4301 CAMPION LN<br>FORT WORTH, TX 76137-1112 | | Claim Number: 2410<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| WALKER, ROBERT<br>1922 S 9TH ST<br>TEMPLE, TX 76504-7340 | | Claim Number: 3557<br>Claim Date: 08/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 10176 (11/16/2016) | | |
| SECURED | Claimed: | $0.00   UNDET | | |

| | | | | |
|---|---|---|---|---|
| WEBB, MILDRED I<br>2535 ALBEMARLE DR<br>DALLAS, TX 75234-3422 | | Claim Number: 732<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00 UNDET | | |
| WILLIAMS, FLETA<br>203 N BELTWOODS DR<br>DESOTO, TX 75115-5237 | | Claim Number: 4305<br>Claim Date: 09/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| UNSECURED | Claimed: | $0.00 UNDET | | |
| YATES, RICHARD L.<br>C/O HUMPHREY FARRINGTON & MCCLAIN, P.C.<br>ATTN: SCOTT A. BRITTON-MEHLISCH<br>221 W. LEXINGTON, SUITE 400<br>INDEPENDENCE, MO 64050 | | Claim Number: 16251<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | |
| YORK PUMP & EQUIPMENT, A DXP COMPANY<br>C/O DXP ENTERPRISES INC<br>7272 PINEMONT<br>HOUSTON, TX 77040 | | Claim Number: 5834<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $30.20 | Scheduled: | $5,188.20 |
| YORK PUMP & EQUIPMENT, A DXP COMPANY<br>C/O DXP ENTERPRISES INC<br>7272 PINEMONT<br>HOUSTON, TX 77040 | | Claim Number: 5843<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $5,222.79 | | |

| | |
|---|---|
| YORK PUMP & EQUIPMENT, A DXP COMPANY<br>C/O DXP ENTERPRISES INC<br>7272 PINEMONT<br>HOUSTON, TX 77040 | Claim Number: 10080<br>Claim Date: 06/25/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5906 (09/10/2015) |

| UNSECURED | Claimed: | $973.85 |
|---|---|---|

## Summary Page

Total Number of Filed Claims:                    171

|                 | Claimed Amount  | Allowed Amount |
|-----------------|-----------------|----------------|
| Administrative: | $2,784,742.86   | $0.00          |
| Priority:       | $4,012,712.60   | $0.00          |
| Secured:        | $1,665,482.08   | $0.00          |
| Unsecured:      | $19,102,225.30  | $0.00          |
| Total:          | $27,565,162.84  | $0.00          |

ENERGY FUTURE HOLDINGS CORP. Case 14-10979-CSS Doc 12061-1 Filed 10/16/17 Page 4214 of 4800 Date: 10/05/2017

Alphabetical Claims Register for TXU ENERGY (NO CASE)

| | | |
|---|---|---|
| 4 Z MANAGEMENT INC<br>PO BOX 7023<br>TYLER, TX 75711-7023 | | Claim Number: 1256<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $0.00 |
| 6824 L.P.<br>6824 OAK CREST DR W<br>FORT WORTH, TX 76140-1624 | | Claim Number: 3762<br>Claim Date: 08/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |
| 6824 LP<br>6824 OAK CREST DR<br>FORT WORTH, TX 76140 | | Claim Number: 3763<br>Claim Date: 08/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |
| 6824 LP<br>6824 OAK CREST DR W<br>FORT WORTH, TX 76140-1624 | | Claim Number: 3764<br>Claim Date: 08/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |
| ABBOTT'S FINA INC<br>425 N O CONNOR RD<br>IRVING, TX 75061-7525 | | Claim Number: 2621<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |

| ACERO, PHYLLIS<br>2804 UNIVERSITY BLVD<br>DALLAS, TX 75205-1923 | Claim Number: 3520<br>Claim Date: 08/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |
| ACME FENCE SERVICES INC<br>2509 MINNIS DR<br>HALTOM CITY, TX 76117-4859 | Claim Number: 1330<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED          Claimed: | $0.00   UNDET |
| ACOSTA, FELIX<br>222 S CLAYTON ST<br>BRUSH, CO 80723 | Claim Number: 12097<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED          Claimed: | $0.00   UNDET |
| ACOSTA, YODELNY<br>4603 HAWK MEADOW DR<br>KATY, TX 77449 | Claim Number: 1300<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED          Claimed: | $0.00   UNDET |
| ACTON, JAMES A<br>801 CENTRAL AVE<br>PASADENA, TX 77502-3714 | Claim Number: 2214<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED          Claimed: | $0.00   UNDET |

| ADAMS, ELIZABETH<br>2250 ELDRIDGE PKWY APT 913<br>HOUSTON, TX 77077-1866 | Claim Number: 504<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |
| ADAMS, ISREAL<br>2020 TRAVIS ST<br>WACO, TX 76711-2067 | Claim Number: 3623<br>Claim Date: 08/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED          Claimed: | $0.00   UNDET |
| ADAMS, JOY<br>6736 DRIFFIELD CIR E<br>NORTH RICHLAND HILLS, TX 76182-4464 | Claim Number: 2544<br>Claim Date: 06/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED          Claimed: | $0.00   UNDET |
| ADAMS, SHARI COX<br>PO BOX 401<br>BELLS, TX 75414 | Claim Number: 31779<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED          Claimed: | $0.00   UNDET |
| ADAMS, TIA S<br>2409 BIRMINGHAM AVE<br>DALLAS, TX 75215-3459 | Claim Number: 4338<br>Claim Date: 09/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED          Claimed: | $0.00   UNDET |

| ADAMSON, JOHN H. | Claim Number: 32076 |
| C/O LAW OFFICE OF G. PATTERSON KEAHEY PC | Claim Date: 12/14/2015 |
| ONE INDEPENDENCE PLAZA, SUITE 612 | Debtor: EECI, INC. |
| BIRMINGHAM, AL 35209 | |

| UNSECURED | Claimed: | $0.00 UNDET |

| ADCOCK, KEITH MICHAEL | Claim Number: 780 |
| 2835 FALCON KNOLL LN | Claim Date: 06/02/2014 |
| KATY, TX 77494-2423 | Debtor: TXU ENERGY RETAIL COMPANY LLC |
| | Comments: EXPUNGED |
| | DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00 UNDET |

| ADDISON, DEEMA | Claim Number: 4294 |
| 5208 HIGHBANK DR | Claim Date: 09/10/2014 |
| ARLINGTON, TX 76018-4924 | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| | Comments: EXPUNGED |
| | DOCKET: 5253 (08/10/2015) |

| UNSECURED | Claimed: | $0.00 UNDET |

| ADKINS, JESS | Claim Number: 3226 |
| 337 W COMMERCE ST | Claim Date: 07/15/2014 |
| FAIRFIELD, TX 75840-1431 | Debtor: TXU ENERGY RETAIL COMPANY LLC |
| | Comments: EXPUNGED |
| | DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00 UNDET |

| ADKINS, JESS | Claim Number: 3227 |
| 337 W COMMERCE ST | Claim Date: 07/15/2014 |
| FAIRFIELD, TX 75840-1431 | Debtor: TXU ENERGY RETAIL COMPANY LLC |
| | Comments: EXPUNGED |
| | DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00 UNDET |

| | | |
|---|---|---|
| ADKINS, JESS<br>337 W COMMERCE ST<br>FAIRFIELD, TX 75840-1431 | | Claim Number: 3229<br>Claim Date: 07/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ADKINS, JESS<br>337 W COMMERCE ST<br>FAIRFIELD, TX 75840-1431 | | Claim Number: 3232<br>Claim Date: 07/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ADKINS, JESS<br>337 W COMMERCE ST<br>FAIRFIELD, TX 75840-1431 | | Claim Number: 3235<br>Claim Date: 07/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ADKINS, JESS<br>337 W COMMERCE ST<br>FAIRFIELD, TX 75840-1431 | | Claim Number: 3236<br>Claim Date: 07/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ADKINS, JESS (BARN)<br>337 W COMMERCE ST<br>FAIRFIELD, TX 75840-1431 | | Claim Number: 3228<br>Claim Date: 07/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| ADKINS, JESS (CLINIC)<br>337 W COMMERCE ST<br>FAIRFIELD, TX 75840-1431 | | Claim Number: 3231<br>Claim Date: 07/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ADKINS, JESS (HOME)<br>337 W COMMERCE ST<br>FAIRFIELD, TX 75840-1431 | | Claim Number: 3234<br>Claim Date: 07/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ADKINS, JESS (RENTAL OFFICE)<br>337 W COMMERCE ST<br>FAIRFIELD, TX 75840-1431 | | Claim Number: 3233<br>Claim Date: 07/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ADRIAN, L M<br>10136 SAN JUAN AVE<br>DALLAS, TX 75228-3333 | | Claim Number: 1542<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $200.00 |
| SECURED | Claimed: | $0.00 |
| AGIN, THERESA L<br>6805 GLENWOOD DR<br>NORTH RICHLAND HILLS, TX 76182-4922 | | Claim Number: 2993<br>Claim Date: 07/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| AGUILAR, RALPH<br>C/O SHRADER & ASSOCIATES LLP<br>ATTN: ALLYSON M. ROMANI<br>22 A GINGER CREEK PARKWAY<br>GLEN CARBON, IL 62034 | | Claim Number: 12973<br>Claim Date: 11/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $250,000.00 |
| AKERMAN, DARCE<br>807 BIG FORK DR<br>ARLINGTON, TX 76001-2866 | | Claim Number: 3047<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| AKIN, LARRY K<br>1717 EDGEWATER DR<br>PLANO, TX 75075-8520 | | Claim Number: 419<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| AKINPELU, EBENEZER A<br>1205 YORK CASTLE DR<br>PFLUGERVILLE, TX 78660-2145 | | Claim Number: 4951<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| ALBRIGHT, KATHY L<br>30 ROCKY TOP DR<br>GAINESVILLE, TX 76240 | | Claim Number: 1458<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| ALCALA, LUIS MURRILLO<br>1831 E LEVEE ST<br>DALLAS, TX 75207-6803 | | Claim Number: 3216<br>Claim Date: 07/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $6,850.00 |
| ALEXANDER, DIANE DRASS<br>902 W TEMPLE ST<br>HOUSTON, TX 77009-5236 | | Claim Number: 5123<br>Claim Date: 10/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $600.00 |
| ALEXANDER, JAMES<br>PO BOX 152<br>OAKWOOD, TX 75855-0152 | | Claim Number: 3622<br>Claim Date: 08/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ALI, IMAN<br>2036 BEDFORD RD<br>BEDFORD, TX 76021-5709 | | Claim Number: 2327<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| ALLAIRE, CHRISTOPHER<br>6609 VICTORIA AVE<br>NORTH RICHLAND HILLS, TX 76180-8113 | | Claim Number: 9810<br>Claim Date: 11/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| SECURED | Claimed: | $12,000.00   UNLIQ |

| | | | |
|---|---|---|---|
| ALLANGE, WALTER K<br>41 JOHNSON RD<br>TYLERTOWN, MS 39667 | | Claim Number: 12886<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| ALLEN, CYNTHIA<br>3707 E TRADITIONS CT<br>HOUSTON, TX 77082-3973 | | Claim Number: 2818<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | |
| PRIORITY | Claimed: | $600.00 | |
| UNSECURED | Claimed: | $600.00 | |
| TOTAL | Claimed: | $600.00 | |
| ALLEN, DIANE<br>1701 HILLTOP LN<br>PANTEGO, TX 76013-3246 | | Claim Number: 1624<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| SECURED | Claimed: | $0.00   UNDET | |
| ALLEN, E F<br>3415 LA VERNE AVE<br>DALLAS, TX 75227-6320 | | Claim Number: 255<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $507.00 | |
| ALLEN, FAYETTA<br>1635 W SAM HOUSTON PKWY S<br>HOUSTON, TX 77042-2964 | | Claim Number: 1007<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4676 (06/04/2015) | |
| UNSECURED | Claimed: | $2,216.25 | |

| | | |
|---|---|---|
| ALLEN, JUDY<br>3722 W ELM ST<br>TYLER, TX 75702-6515 | | Claim Number: 3619<br>Claim Date: 08/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 10176 (11/16/2016) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ALLEN, MONIQUE<br>1201 E OLD SETTLERS BLVD APT 5104<br>ROUND ROCK, TX 78664-2437 | | Claim Number: 6301<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ALLEN, STEVEN<br>4130 IVY RUN CIR<br>DULUTH, GA 30096-5366 | | Claim Number: 10186<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| ALLEN, VERONICA R<br>6321 SHASTA TRL<br>FORT WORTH, TX 76133-4401 | | Claim Number: 3038<br>Claim Date: 07/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| ALLRED, NANCY<br>1121 PRESIDIO CT<br>CANYON LAKE, TX 78133-6048 | | Claim Number: 283<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| ALVARADO, LYDIA<br>2800 COUNTRY CREEK LN<br>FORT WORTH, TX 76123-1214 | | Claim Number: 9991<br>Claim Date: 03/02/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| UNSECURED | Claimed: | $750.00   UNLIQ | |
| ALVAREZ, ELIDA<br>400 E SHASTA AVE<br>MCALLEN, TX 78504-2457 | | Claim Number: 4261<br>Claim Date: 09/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| AMADOR, JOSE A. RESTO<br>P.O. BOX # 269<br>GUAYNABO, PR 00970 | | Claim Number: 31731<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| SECURED | Claimed: | $0.00   UNDET | |
| AMARO, ISSAC<br>217 E SAN JOSE ST<br>LAREDO, TX 78040-1313 | | Claim Number: 9764<br>Claim Date: 10/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| AMMONS, HARRY L, SR.<br>5411 TAUSSIG ROAD<br>BLADENSBURG, MD 20710 | | Claim Number: 37692<br>Claim Date: 08/12/2016<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |

ENERGY FUTURE HOLDINGS CORP.    Case 14-10979-CSS    Doc 12061-1    Filed 10/16/17    Page 4225 of 4800
Alphabetical Claims Register for TXU ENERGY (NO CASE)

Date: 10/05/2017

| | | |
|---|---|---|
| ANDERSON, CAROLYN<br>123 TRINITY ST<br>BAY CITY, TX 77414-2139 | | Claim Number: 9885<br>Claim Date: 11/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| ANDERSON, CHARLES A<br>1802 ALBERTA DRIVE<br>LITTLE ROCK, AR 72227 | | Claim Number: 12283<br>Claim Date: 10/13/2015<br>Debtor: EECI, INC.<br>Comments: POSSIBLY AMENDED BY 13991<br>Claim out of balance |
| SECURED | Claimed: | $67,069.48 |
| TOTAL | Claimed: | $67,069.05 |
| ANDERSON, CHARLES A.<br>1802 ALBERTA DR<br>LITTLE ROCK, AR 72227 | | Claim Number: 13991<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC.<br>Comments:<br>Amends Claim# 12283 |
| SECURED | Claimed: | $69,080.68 |
| ANDERSON, CLAYTON HENRY<br>2632 EAGLE PASS<br>MESQUITE, TX 75150-4888 | | Claim Number: 9703<br>Claim Date: 10/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| PRIORITY | Claimed: | $138.60 |
| ANDERSON, DORIS S<br>803 1/2 W 20TH ST<br>HOUSTON, TX 77008-3509 | | Claim Number: 3327<br>Claim Date: 07/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| ANDERSON, JACKLYN<br>509 ORCHARD DR<br>ODESSA, TX 79764-6848 | | Claim Number: 551<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |
| ANDERSON, MARY L<br>212 MOORE ST S<br>SULPHUR SPGS, TX 75482-3932 | | Claim Number: 10864<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| ANDREWS, NICK<br>7444 FM 327<br>ELMENDORF, TX 78112 | | Claim Number: 12349<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC. |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $1,000,000.00 |
| ANGEL, DEBBIE<br>700 TIMBERSTONE LN<br>FRIENDSWOOD, TX 77546-3366 | | Claim Number: 512<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ANGEL, JACK<br>129 ODESSA DR<br>HASLET, TX 76052-4019 | | Claim Number: 2938<br>Claim Date: 07/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| ANGEL, ROBERT<br>4612 WESTCHESTER DR<br>WACO, TX 76710-1335 | | Claim Number: 558<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ANGELO, JACK<br>10003 OLD ORCHARD RD<br>LA PORTE, TX 77571 | | Claim Number: 1468<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| ANGELO, MARK<br>C/O SHRADER & ASSOCIATES, LLP<br>22A GINGER CREEK PARKWAY<br>GLEN CARBON, IL 62034 | | Claim Number: 12955<br>Claim Date: 11/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $250,000.00 |
| ANKNEY, DOUGLAS<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | | Claim Number: 32075<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| ANTHONY, LESLIE V<br>5027 MOSS POINT RD<br>DALLAS, TX 75232-1325 | | Claim Number: 5629<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| SECURED | Claimed: | $2,000.00 |

| ANWUKAH, JUDE I<br>4710 SEACHEST LN<br>ARLINGTON, TX 76016-5377 | Claim Number: 663<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |
| ARCHIE, LAKEITHA<br>22307 SPRING CROSSING DR<br>SPRING, TX 77373-5070 | Claim Number: 4326<br>Claim Date: 09/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED          Claimed: | $1,200.00 |
| ARKANSAS INDUSTRIAL MACHINERY INC<br>3804 NORTH NONA ST<br>NORTH LITTLE ROCK, AR 72118 | Claim Number: 4057<br>Claim Date: 09/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED          Claimed: | $1,280.37 |
| ARMSTRONG, ARVID<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | Claim Number: 32074<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED          Claimed: | $0.00   UNDET |
| ARMSTRONG, JIMMY<br>802 N CARANCAHUA ST STE 650<br>CORPUS CHRISTI, TX 78401-0008 | Claim Number: 1923<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED          Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| ARMSTRONG, NORMAN L<br>4122 MEADOWGOLD LN<br>KINGWOOD, TX 77345-4933 | | Claim Number: 1665<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $900.00 |
| ARNOLD, KENNETH L.<br>125 2ND ST<br>CHILDS, PA 18407 | | Claim Number: 16566<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $50,000.00   UNLIQ |
| ARRINGDALE, PATSY<br>5757 S STAPLES ST APT 808<br>CORP CHRISTI, TX 78413-3735 | | Claim Number: 1421<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ARRINGTON, WILLIE B.<br>1145 S.W. 25TH AVE<br>BOYNTON BEACH, FL 33426 | | Claim Number: 31736<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| PRIORITY | Claimed: | $1,000,000.00 |
| ARROYO, JUAN R. SANTINI<br>URB. EST. DE CERRO GORDO<br>G1 CALLE 5<br>BAYAMON, PR 00957 | | Claim Number: 16361<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| SECURED | Claimed: | $0.00   UNDET |

| ARROYO, JUAN R. SANTINI<br>URB. EST. DE CERRO GORDO<br>G1 CALLE 5<br>BAYAMON, PR 00957 | Claim Number: 31718<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| ASADI, SATIN<br>1209 LARRABEE ST APT 2<br>W HOLLYWOOD, CA 90069-2032 | Claim Number: 708<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| ASBERRY, TROY JR.<br>1425 VAN WINKLE DR<br>CARROLLTON, TX 75007-1211 | Claim Number: 3027<br>Claim Date: 07/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| ASH, TONY<br>4508 PARKWOOD DR<br>FOREST HILL, TX 76140-1411 | Claim Number: 2165<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| ASHLEY, CHARLES E<br>3409 COUNTRY CLUB DR<br>GRAND PRAIRIE, TX 75052-6228 | Claim Number: 5628<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
|---|---|---|

| | | | |
|---|---|---|---|
| ASHLEY, ROBERT<br>206 S WORKMAN RD<br>DECATUR, TX 76234-3202 | | Claim Number: 3958<br>Claim Date: 08/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| ASHLEY, TINA<br>306 N LYNDALYN AVE<br>DESOTO, TX 75115-5048 | | Claim Number: 2662<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| ASHTON, R A<br>801 N PARK AVE<br>IOWA PARK, TX 76367-1741 | | Claim Number: 5740<br>Claim Date: 10/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN | |
| UNSECURED | Claimed: | $300.00 | |
| ASHTON, RICHARD<br>801 N PARK AVE<br>IOWA PARK, TX 76367-1741 | | Claim Number: 5741<br>Claim Date: 10/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $250.00 | |
| ASING, CARRIE-LYNN<br>17107 TUPELO GARDEN CIR<br>HUMBLE, TX 77346-3808 | | Claim Number: 9868<br>Claim Date: 11/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |

ASKEW, CAROL
PO BOX 837
CHANNELVIEW, TX 77530-0837

Claim Number: 824
Claim Date: 06/02/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 4093 (04/09/2015)

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

ASPIRE DAY HABILITATION SERVICES
2707 COLONIAL DR
CARROLLTON, TX 75007-5711

Claim Number: 1630
Claim Date: 06/10/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 3235 (01/12/2015)

| PRIORITY | Claimed: | $1,000.00 |
|---|---|---|

ASSELIN, DONALD L
PO BOX 1478
QUARTZSITE, AZ 85346-1478

Claim Number: 11813
Claim Date: 09/25/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

ATKINS, JESS
337 W COMMERCE ST
FAIRFIELD, TX 75840-1431

Claim Number: 3230
Claim Date: 07/15/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 3236 (01/12/2015)

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

ATKINS, MIKE A
1035 MONT CASCADES DR
ROCKWALL, TX 75087-2417

Claim Number: 1567
Claim Date: 06/10/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 3236 (01/12/2015)

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| ATS DRILLING INC<br>PO BOX 14633<br>FORT WORTH, TX 76117-0633 | Claim Number: 2085<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
|---|---|
| UNSECURED          Claimed: | $0.00 |
| AUSTIN, JOHN D.<br>3015 GREEN TEE DR<br>PEARLAND, TX 77581-5026 | Claim Number: 2435<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED          Claimed: | $0.00   UNDET |
| AUSTIN, JOHN D.<br>3015 GREEN TEE DR<br>PEARLAND, TX 77581-5026 | Claim Number: 2436<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED          Claimed: | $0.00   UNDET |
| AVIATION MNG & PROFESSIONAL PALET SERV.<br>2624 KINGSBURY AVE<br>RICHLAND HILLS, TX 76118-6725 | Claim Number: 2102<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED          Claimed: | $0.00   UNDET |
| AYRES, SAMUEL<br>11110 CREEKMERE DR<br>DALLAS, TX 75218-1951 | Claim Number: 3477<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED          Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| B S TRADING COMPANY<br>DBA COMPRESSED SYSTEMS<br>2626 SKYWAY DR<br>GRAND PRAIRIE, TX 75052-7609 | | Claim Number: 2341<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BACA, JACK<br>8125 BOTANY LN<br>HOUSTON, TX 77075 | | Claim Number: 1472<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $435.47 |
| BACCICH, WILLIAM D<br>6909 KENWOOD AVE<br>DALLAS, TX 75214-3243 | | Claim Number: 710<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $200.00 |
| BACKSNAP ENTERPRISE INC DBA ACTION CHIRO<br>9404 FOREST HILLS PL<br>DALLAS, TX 75218 | | Claim Number: 3361<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| UNSECURED | Claimed: | $10,000.00 |
| BAFICO, RICHARD<br>1712 WINNIE ST<br>GALVESTON, TX 77550-4851 | | Claim Number: 1379<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| BAILEY, MARLA KAYE<br>11726 RAINY OAKS DR<br>MAGNOLIA, TX 77354-6119 | | Claim Number: 4379<br>Claim Date: 09/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BAILEY, RONALD R<br>105 N. DELAWARE DRIVE LOT 74<br>APACHE JUNCTION, AZ 85120 | | Claim Number: 12548<br>Claim Date: 10/22/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| BAKER, CHELSEA<br>1400 VALLEY RIDGE BLVD APT 9102<br>LEWISVILLE, TX 75077-3913 | | Claim Number: 2412<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3235 (01/12/2015) |
| UNSECURED | Claimed: | $290.00 |
| BAKER, DOROTHY J<br>323 NORWOOD ST<br>MARLIN, TX 76661-2217 | | Claim Number: 1412<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BAKER, GINA<br>701 SPLIT OAK TRL<br>PFLUGERVILLE, TX 78660-2828 | | Claim Number: 1000<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| BAKER, RUSSELL L.<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | | Claim Number: 32073<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| BALDWIN, PATRICK<br>20 SARITA RD<br>ANGLETON, TX 77515-2713 | | Claim Number: 2306<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BALLENGER, JIMMY W.<br>808 TRENTON COURT<br>LONGVIEW, TX 75601 | | Claim Number: 4743<br>Claim Date: 09/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BALTZLEY, EVELYN K<br>4821 STRANZ LN<br>PLANO, TX 75093-1911 | | Claim Number: 457<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BAMMES, KAREL L<br>8761 W CORNELL AVE APT 8<br>LAKEWOOD, CO 80227-4819 | | Claim Number: 10453<br>Claim Date: 08/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| BANDA, AMADEO<br>123 PENLAND ST<br>DALLAS, TX 75224-3521 | | Claim Number: 1743<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| SECURED | Claimed: | $390.00 |
| BANDY, MASON E<br>7419 RAVENSWOOD ROAD<br>GRANBURY, TX 76049 | | Claim Number: 10387<br>Claim Date: 08/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| BANKS, EVELYN<br>1608 W 29TH ST<br>TYLER, TX 75702-1405 | | Claim Number: 1121<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| BANKSTON, MIKE<br>411 E 15TH ST<br>BONHAM, TX 75418-3110 | | Claim Number: 835<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BANOWSKY, THALIA<br>3400 PRINCETON AVE<br>DALLAS, TX 75205 | | Claim Number: 4721<br>Claim Date: 09/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| BARBOSA, GUADALUPE<br>506 STONEYBROOK DR<br>WYLIE, TX 75098-4065 | | Claim Number: 3818<br>Claim Date: 08/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BARCLAY, WILLIAM S<br>1729 MCDAVID CT<br>ALEDO, TX 76008-2847 | | Claim Number: 14984<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| BARFIELD, ANN K<br>1904 SPEEDWAY AVE<br>WICHITA FALLS, TX 76301-6017 | | Claim Number: 4165<br>Claim Date: 09/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BARKER, KELLY<br>12308 ROLLING RIDGE DR<br>BURLESON, TX 76028-7562 | | Claim Number: 2276<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BARLOW, BRIAN<br>580 SENATORS RIDGE DR<br>DALLAS, GA 30132-1269 | | Claim Number: 10184<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC. |
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $100,000.00 |
| UNSECURED | Claimed: | $100,000.00 |

| | | |
|---|---|---|
| BARLOW, WILLIAM M<br>PO BOX 100305<br>FORT WORTH, TX 76185-0305 | | Claim Number: 2538<br>Claim Date: 06/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BARNES, ANTHONY<br>610 FERRY RD APT 28<br>GALVESTON, TX 77550-3138 | | Claim Number: 9629<br>Claim Date: 10/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BARNHART, DENNIS O.<br>258 W. MAHONING ST.<br>DANVILLE, PA 17821 | | Claim Number: 35123<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| BARRON, GEOFFERY R<br>1673 PICKENS CIR<br>BAKER, FL 32531-8447 | | Claim Number: 10322<br>Claim Date: 08/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 |
| BARRON, GEOFFERY R<br>1673 PICKENS CIR<br>BAKER, FL 32531-8447 | | Claim Number: 10323<br>Claim Date: 08/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 |

| BARRON, GOLDEN<br>4475 STATE HIGHWAY 198<br>MALAKOFF, TX 75148-4171 | | Claim Number: 3573<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|---|
| PRIORITY | Claimed: | $0.00  UNDET |
| SECURED | Claimed: | $0.00  UNDET |
| UNSECURED | Claimed: | $0.00  UNDET |
| BARRON, JOE<br>4475 STATE HIGHWAY 198<br>MALAKOFF, TX 75148-4171 | | Claim Number: 3574<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00  UNDET |
| SECURED | Claimed: | $0.00  UNDET |
| UNSECURED | Claimed: | $0.00  UNDET |
| BARRON, THOMAS C<br>6828 CASA LOMA AVE<br>DALLAS, TX 75214-4002 | | Claim Number: 326<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $1,500.00 |
| BARTLEY, JIMMY F<br>PO BOX 2113<br>TATUM, TX 75691 | | Claim Number: 10729<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNDET |
| BASS, DIANA<br>PO BOX 432<br>MCKINNEY, TX 75070-8138 | | Claim Number: 2431<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |

| | | | |
|---|---|---|---|
| BASS, KAYLA V<br>PO BOX 1856<br>LINDALE, TX 75771-1856 | | Claim Number: 3579<br>Claim Date: 08/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| BATEMAN, H G<br>PO BOX 3434<br>SHERMAN, TX 75091-3434 | | Claim Number: 4217<br>Claim Date: 09/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| BATEMAN, JO<br>2309 N WOODS ST<br>SHERMAN, TX 75092-2612 | | Claim Number: 4216<br>Claim Date: 09/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| BATES, EDMOND<br>712 OAK AVE<br>ROCKPORT, TX 78382-5904 | | Claim Number: 5641<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| BATES, GEORGE<br>306 N CHURCH ST<br>DECATUR, TX 76234-1405 | | Claim Number: 1654<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| PRIORITY | Claimed: | $500.00 | |

| | | |
|---|---|---|
| BATSON, KENNETH L<br>1519 INVERNESS RD<br>MANSFIELD, TX 76063-2962 | | Claim Number: 1572<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $1,750.00 |
| BAUGH, DOUGLAS STAN<br>PO BOX 572995<br>HOUSTON, TX 77257-2995 | | Claim Number: 1691<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $100.00 |
| BAUMAN, THOMAS<br>2202 SACHSE RD<br>WYLIE, TX 75098-5020 | | Claim Number: 974<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BAUTISTA, NESTOR<br>7125 HOUSTON RD<br>BROWNSVILLE, TX 78521-6852 | | Claim Number: 2118<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| BAUTZ, LISA<br>6256 CHESLEY LN<br>DALLAS, TX 75214-2117 | | Claim Number: 3357<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| BAXLEY, JOSEPH<br>1951 W SHERMAN ST<br>PARIS, TX 75460-5451 | | Claim Number: 2041<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| BAYONNE, LOIS<br>2300 BRIAR WEST BLV 2911<br>HOUSTON, TX 77077 | | Claim Number: 4713<br>Claim Date: 09/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| BAYSDEN, LEWIS<br>C/O ROBERT BRUEGGEMEYER<br>2330 NW DALLAS ST<br>GRAND PRAIRIE, TX 75050-4903 | | Claim Number: 3375<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| BEARD, JACK ROGERS, JR<br>2215 COUNTY ROAD 34<br>ANGLETON, TX 77515-9528 | | Claim Number: 2304<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 10135 (11/15/2016) | |
| ADMINISTRATIVE | Claimed: | $2,000.00   UNLIQ | |
| BEASLEY, JERRY D<br>2706 MACON ST<br>DALLAS, TX 75215-5031 | | Claim Number: 5765<br>Claim Date: 10/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| ADMINISTRATIVE | Claimed: | $6,000.00 | |
| PRIORITY | Claimed: | $6,000.00 | |
| TOTAL | Claimed: | $6,000.00 | |

| | | |
|---|---|---|
| BEATY, KIMBERLY A<br>4020 ALAVA DR<br>FORT WORTH, TX 76133-5517 | | Claim Number: 7628<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| SECURED | Claimed: | $22,643.96 |
| BECK, TONNIE<br>4133 WOODFIN ST<br>HOUSTON, TX 77025-5714 | | Claim Number: 1322<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| BECOATS, DEBRA<br>3900 BRIARGROVE LN APT 20105<br>DALLAS, TX 75287-8339 | | Claim Number: 1695<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| BEDELL, TONYA LEE<br>4501 FAWGRASS DR<br>SACHSE, TX 75048 | | Claim Number: 3330<br>Claim Date: 07/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| BEDFORD, ALBERT<br>212 HUDSON AVE<br>ODESSA, TX 79761-5624 | | Claim Number: 4611<br>Claim Date: 09/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| BEEBE, JOSEPH R<br>95 WAGON WHEEL RD<br>SPARTA, NJ 07871-1755 | | Claim Number: 11746<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC. |

| SECURED | Claimed: | $5,880.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BEESE, BEVERLY<br>2531 W PLEASANT RUN RD APT 2103<br>LANCASTER, TX 75146-1295 | | Claim Number: 221<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |

| UNSECURED | Claimed: | $840.00 |
|---|---|---|

| | | |
|---|---|---|
| BELCHER, R N<br>529 SAGE VALLEY DR<br>RICHARDSON, TX 75080-2324 | | Claim Number: 3061<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |

| PRIORITY | Claimed: | $30,937.50 |
|---|---|---|
| SECURED | Claimed: | $30,937.50 |
| TOTAL | Claimed: | $30,937.50 |

| | | |
|---|---|---|
| BELINKSY, SHIRLEY (SANDY)<br>1 PAXFORD LANE<br>BOYNTON BEACH, FL 33426 | | Claim Number: 12896<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| BELL, JAMES E<br>1141 16TH ST NE<br>PARIS, TX 75460-3127 | | Claim Number: 605<br>Claim Date: 05/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| BELL, MARILYN<br>16795 COUNTY ROAD 26<br>TYLER, TX 75707-2847 | | Claim Number: 3368<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 10378 (12/13/2016) |
| SECURED | Claimed: | $0.00   UNDET |
| BELL, MARILYN<br>16795 COUNTY ROAD 26<br>TYLER, TX 75707-2847 | | Claim Number: 3369<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BELL, SHIRLEY A<br>7731 GAYGLEN DR<br>DALLAS, TX 75217-6782 | | Claim Number: 618<br>Claim Date: 05/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| BELL, THERESA M<br>3208 COLE AVE APT 1308<br>DALLAS, TX 75204-1149 | | Claim Number: 1123<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| BELLER, TANYA<br>211 W TRINITY ST APT A<br>FORNEY, TX 75126-8555 | | Claim Number: 2872<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $980.00 |

| | | |
|---|---|---|
| BELLESSA, KAREN<br>3500 BENDER TRL<br>PLANO, TX 75075-3343 | | Claim Number: 3387<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $100.00 |
| BELLINGER, APRIL<br>559 W. DICKEY RD #D<br>GRAND PRAIRIE, TX 75051 | | Claim Number: 2944<br>Claim Date: 07/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $300.00 |
| UNSECURED | Claimed: | $2,775.00 |
| TOTAL | Claimed: | $300.00 |
| BELT, REBECCA, INDVIDUALLY AND AS<br>PO BOX 641<br>EDWARDSVILLE, IL 62025-0641 | | Claim Number: 13053<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $50,000.00   UNLIQ |
| BEN HENDERSON<br>15916 HIGHWAY 80<br>EDGEWOOD, TX 75117-4069 | | Claim Number: 3775<br>Claim Date: 08/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BENAVENTE, MARIA<br>322 LEMONWOOD DR<br>KINGSVILLE, TX 78363-7539 | | Claim Number: 2183<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| BENAVIDES, PAUL M<br>7602 WOVENWOOD LN<br>HOUSTON, TX 77041 | | Claim Number: 2830<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| BENAVIDEZ, ELISA<br>1209 TEXAS<br>LA FERIA, TX 78559-5129 | | Claim Number: 3345<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BENAVIDEZ, MARTIN<br>606 E KUHN ST<br>EDINBURG, TX 78541 | | Claim Number: 2889<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $1,000.00   UNLIQ |
| BENITEZ, MIGUELINA<br>9022 GRANNIS ST<br>HOUSTON, TX 77075-1602 | | Claim Number: 345<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN |
| UNSECURED | Claimed: | $323.11 |
| BENNETT, CHRISTOPHER<br>410 W FRANKLIN ST APT 7<br>WAXAHACHIE, TX 75165-3673 | | Claim Number: 1257<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3235 (01/12/2015) |
| UNSECURED | Claimed: | $290.00 |

| | | |
|---|---|---|
| BENNETT, SYLVIA<br>DBA WATER WELL<br>PO BOX 758<br>DENTON, TX 76202-0758 | | Claim Number: 1535<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $3,750.00 |
| BENOIT, MAE<br>222 SILVER SPUR DR<br>WAXAHACHIE, TX 75165-5355 | | Claim Number: 2463<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| BERGER, KARYN<br>CMR 778<br>APO, AE 09096 | | Claim Number: 1753<br>Claim Date: 06/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| BERGIN, LYNN B<br>12227 LEVEL RUN ST<br>STAFFORD, TX 77477-1616 | | Claim Number: 3709<br>Claim Date: 08/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BERINGER, ROBERT<br>2109 FINNEY VALLET RD<br>ROSENBERG, TX 77471-9027 | | Claim Number: 1498<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| BERRIER, M D<br>302 W FAIRVIEW ST<br>SHERMAN, TX 75092-3726 | | Claim Number: 2823<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4281 (04/27/2015) |
| SECURED | Claimed: | $4,960.00   UNLIQ |
| BERRY, LYNDA<br>300 E ROUND GROVE RD APT 1713<br>LEWISVILLE, TX 75067-8395 | | Claim Number: 3478<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BERTELSEN, JAMES<br>209 MOUNTAIN VIEW DR<br>DEL RIO, TX 78840-2119 | | Claim Number: 1745<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BESS, CHRISTELL<br>2525 E LAKE SHORE DR APT 804<br>WACO, TX 76705-7804 | | Claim Number: 3786<br>Claim Date: 08/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BESS, DEBRA<br>309 SUPER ST<br>HOUSTON, TX 77011 | | Claim Number: 1971<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $710.00 |

| | | |
|---|---|---|
| BEXLEY, PAUL E | | Claim Number: 35119 |
| 5113 HIGHWAY 63 S A | | Claim Date: 12/14/2015 |
| LUCEDALE, MS 39452-4707 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|
| BHANDARI, VIJAY | | Claim Number: 13508 |
| 5 NESBIT RESERVE CT | | Claim Date: 11/18/2015 |
| ALPHARETTA, GA 30022-6241 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|
| BIEHLE, LARRY WAYNE | | Claim Number: 13456 |
| PO BOX 341 | | Claim Date: 11/16/2015 |
| LEXINGTON, TX 78947-6131 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|
| BIEL, RICHARD | | Claim Number: 520 |
| 5615 GREENBRIER DR | | Claim Date: 05/27/2014 |
| DALLAS, TX 75209-3419 | | Debtor: TXU ENERGY RETAIL COMPANY LLC |
| | | Comments: EXPUNGED |
| | | DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|
| BILBREY, ALEXANDRIA | | Claim Number: 2882 |
| PO BOX 863164 | | Claim Date: 07/07/2014 |
| PLANO, TX 75086-3164 | | Debtor: TXU ENERGY RETAIL COMPANY LLC |
| | | Comments: EXPUNGED |
| | | DOCKET: 4373 (05/01/2015) |

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|

Alphabetical Claims Register for TXU ENERGY (NO CASE)

| | | |
|---|---|---|
| BILBREY, ROBERT<br>2712 LA MONDE TER<br>FORT WORTH, TX 76114-1710 | Claim Number: 2587<br>Claim Date: 06/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | |
| UNSECURED          Claimed: | $1,600.00 | |
| BILL A RICKER DDS<br>251 SW WILSHIRE BLVD STE 122<br>BURLESON, TX 76028-4741 | Claim Number: 2787<br>Claim Date: 07/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) | |
| UNSECURED          Claimed: | $916.12 | |
| BILLINGSLEY, RAYMOND<br>1910 CHICORY LN<br>ARLINGTON, TX 76010-3234 | Claim Number: 1073<br>Claim Date: 06/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| BING, NICKI<br>307 GREENWOOD ST<br>NACOGDOCHES, TX 75964-6549 | Claim Number: 2905<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| PRIORITY          Claimed: | $0.00   UNDET | |
| BINLEY, ALBERT L<br>1008 BLACKTHORN DR<br>PFLUGERVILLE, TX 78660-1810 | Claim Number: 1581<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| BISHOP, ELISABETH G<br>PO BOX 891593<br>HOUSTON, TX 77289-1593 | | Claim Number: 2339<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BISSELL, RAY C., JR.<br>2417 CUSTER COVE<br>RICHARDSON, TX 75080 | | Claim Number: 2745<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BLACK, LUCILLE<br>2716 GALVEZ AVE<br>FORT WORTH, TX 76111-2215 | | Claim Number: 338<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BLACK, MELODY<br>801 RICHMOND ST<br>BIRMINGHAM, AL 35224 | | Claim Number: 13050<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| BLACK, ROBERT E<br>4108 ROADRUNNER TRL<br>MIDLAND, TX 79707-4006 | | Claim Number: 1133<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| BLACK, RODRICH<br>1905 PINE BLUFF ST<br>PARIS, TX 75460-4739 | | Claim Number: 2134<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BLACKSHIRE, LILLIE M<br>218 ARNOLD ST APT A<br>ENNIS, TX 75119-7982 | | Claim Number: 983<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BLACKSHIRE, SUSIE<br>218 ARNOLD ST APT A<br>ENNIS, TX 75119-7982 | | Claim Number: 973<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BLACKWELL, JOE<br>411 E JACKSON ST<br>PARIS, TX 75460-7282 | | Claim Number: 3224<br>Claim Date: 07/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BLAKE<br>3612 STONE CREEK LN S<br>FORT WORTH, TX 76137-1917 | | Claim Number: 3679<br>Claim Date: 08/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $250.00 |

| BLAND, KATRINA | | Claim Number: 1245 |
| --- | --- | --- |
| 7822 ARKAN PKWY | | Claim Date: 06/06/2014 |
| DALLAS, TX 75241-5341 | | Debtor: TXU ENERGY RETAIL COMPANY LLC |
| | | Comments: EXPUNGED |
| | | DOCKET: 3234 (01/12/2015) |
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $12,000.00 |
| UNSECURED | Claimed: | $12,000.00 |
| TOTAL | Claimed: | $5,000.00 |

| BLANEY, R A | | Claim Number: 15787 |
| --- | --- | --- |
| PO BOX 10012 | | Claim Date: 12/09/2015 |
| COLLEGE STATION, TX 77842 | | Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000,000.00 |

| BLANKENSHIP, KIMBERLY | | Claim Number: 1014 |
| --- | --- | --- |
| PO BOX 454 | | Claim Date: 06/02/2014 |
| TYE, TX 79563-0454 | | Debtor: TXU ENERGY RETAIL COMPANY LLC |
| | | Comments: EXPUNGED |
| | | DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $15,250.00 |

| BLANKENSHIP, WILMA | | Claim Number: 1982 |
| --- | --- | --- |
| PO BOX 700 | | Claim Date: 06/13/2014 |
| BACLIFF, TX 77518-0700 | | Debtor: TXU ENERGY RETAIL COMPANY LLC |
| | | Comments: EXPUNGED |
| | | DOCKET: 5006 (07/15/2015) |
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $110,000.00 |
| UNSECURED | Claimed: | $10,000.00 |

| BLEDSOE, BONNIE | | Claim Number: 1239 |
| --- | --- | --- |
| 703 CARTER RD | | Claim Date: 06/06/2014 |
| WICHITA FALLS, TX 76310-0714 | | Debtor: TXU ENERGY RETAIL COMPANY LLC |
| | | Comments: EXPUNGED |
| | | DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| BLEDSOE, BONNIE<br>703 CARTER RD<br>WICHITA FALLS, TX 76310-0714 | | Claim Number: 1240<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BLENDER, TRUDY S<br>6250 PAINTED CANYON DR.<br>APT. # 2103<br>FORT WORTH, TX 76131 | | Claim Number: 2902<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BLESSING, AUDINE<br>405 HOUSTON SCHOOL RD<br>RED OAK, TX 75154-2417 | | Claim Number: 436<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BLOCK, JOYCE<br>107 CHEROKEE TRL<br>ALVARADO, TX 76009-2630 | | Claim Number: 2640<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BLOCKER, SHARROCCA<br>9216 OLD CLYDESDALE DR<br>FORT WORTH, TX 76123 | | Claim Number: 1088<br>Claim Date: 06/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| SECURED | Claimed: | $0.00 |

| | | |
|---|---|---|
| BLOOM, COREY<br>7534 CART GATE DR<br>HOUSTON, TX 77095-3531 | | Claim Number: 9613<br>Claim Date: 10/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BLOUNT, CHARLES F<br>1807 BELMEAD LN<br>IRVING, TX 75061-4422 | | Claim Number: 568<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BLYTHE, MARY<br>4829 NASH DR<br>THE COLONY, TX 75056 | | Claim Number: 3348<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BOATMAN, STEPHEN<br>206 LAWNDALE DR<br>MARLIN, TX 76661-2012 | | Claim Number: 1199<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BOAZ, DOROTHY M<br>600 MANOR DR<br>ANGLETON, TX 77515-3380 | | Claim Number: 4974<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| BOBOS NURSERY<br>3765 W US HIGHWAY 79<br>BUFFALO, TX 75831-3457 | | Claim Number: 2415<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $0.00 |
| BOCKHORN, LARRY<br>615 ARLETA LN<br>ENNIS, TX 75119 | | Claim Number: 3263<br>Claim Date: 07/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| BOGAN, W. BRYAN<br>1529 LEE STREET<br>MESQUITE, TX 75149 | | Claim Number: 31728<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| BOGDANOWICZ, SEDELLA<br>6736 SADDLETREE TRL<br>PLANO, TX 75023-1346 | | Claim Number: 2112<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BOGOSIAN, SONIA<br>110 SANDALWOOD LN<br>PANAMA CITY BEACH, FL 32413-2687 | | Claim Number: 37150<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| BOLDEN, ALINE F<br>4201 TROY LN 4201<br>ARLINGTON, TX 76016-4450 | | Claim Number: 11040<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNDET |
| BOLDING, SARAH<br>PO BOX 1079<br>MANSFIELD, TX 76063 | | Claim Number: 757<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| BOLIVER, RUTH<br>3320 SE COUNTY ROAD 0060<br>CORSICANA, TX 75109-9097 | | Claim Number: 5235<br>Claim Date: 10/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| BOLTON, BLYTHE<br>2804 LAURIE AVE<br>P C BEACH, FL 32408-4506 | | Claim Number: 3830<br>Claim Date: 08/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| ADMINISTRATIVE | Claimed: | $4,000.00 |
| PRIORITY | Claimed: | $12,000.00 |
| TOTAL | Claimed: | $12,000.00 |
| BONDS, PARRIS A<br>1345 RIDGE RD APT 310<br>ROCKWALL, TX 75087-4254 | | Claim Number: 2362<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |

| | | | |
|---|---|---|---|
| BONNER, PAULETTA J<br>15587 COUNTY ROAD 1104<br>FLINT, TX 75762-3215 | | Claim Number: 4398<br>Claim Date: 09/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| BONSAL, JERRY W.<br>1170 STATE HWY 243 WEST<br>CANTON, TX 75103 | | Claim Number: 14472<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| BONVILLAIN, RAY J<br>805 PHLOX AVE<br>METAIRIE, LA 70001-4519 | | Claim Number: 11682<br>Claim Date: 09/18/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| BOOKER, ERIC E<br>2800 LENA ST<br>FORT WORTH, TX 76105-4436 | | Claim Number: 2631<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | |
| UNSECURED | Claimed: | $18,000.00 | |
| BOOLMAN, GARY<br>9725 TIAQUINN AVE UNIT 101<br>LAS VEGAS, NV 89129 | | Claim Number: 2361<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | |
| PRIORITY | Claimed: | $2,775.00 | |

| | | |
|---|---|---|
| BOONE, BETTY<br>6132 LOCKE AVE<br>FORT WORTH, TX 76116-4635 | | Claim Number: 3100<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| BOOTH, ELIZABETH<br>27926 BARBERRY BANKS LN<br>FULSHEAR, TX 77441 | | Claim Number: 3154<br>Claim Date: 07/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| BORBOA, FRED C<br>3300 W CALLE CISNE<br>TUCSON, AZ 85746-6144 | | Claim Number: 14630<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNDET |
| BORGE, NORMAN<br>5616 DIAMOND OAKS DR N<br>HALTOM CITY, TX 76117-2617 | | Claim Number: 719<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| BOSH, FREIDA<br>902 SAINT GEORGE PL<br>DESOTO, TX 75115-2845 | | Claim Number: 37779<br>Claim Date: 03/06/2017<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| BOSQUE PLAZA<br>PO BOX 8050<br>WACO, TX 76714-8050 | | Claim Number: 1566<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 1841 (08/15/2014) |
| UNSECURED | Claimed: | $250.00 |
| BOSSCHER, RUBY DIANE<br>5133 HWY 154<br>COOPER, TX 75432 | | Claim Number: 2130<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BOSTON, JOSEPH<br>13 CALLOWAY CT<br>MANSFIELD, TX 76063-3466 | | Claim Number: 1491<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| PRIORITY | Claimed: | $3,200.00 |
| SECURED | Claimed: | $0.00 |
| BOSTON, JOSEPH W<br>13 CALLOWAY CT<br>MANSFIELD, TX 76063-3466 | | Claim Number: 541<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BOUTTE, DEBRA<br>14530 LOURDES DR<br>HOUSTON, TX 77049-4413 | | Claim Number: 2082<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

Alphabetical Claims Register for TXU ENERGY (NO CASE)

---

| BOWEN-JONES, DEBRA A<br>5218 OVERRIDGE DR<br>ARLINGTON, TX 76017-1244 | Claim Number: 755<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| BOWENS, BRODRICK<br>12224 CHINA LAKE DR<br>DALLAS, TX 75253-3045 | Claim Number: 3571<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| BOWMAN, KRISTI<br>1403 S NELSON AVE<br>MONAHANS, TX 79756-6324 | Claim Number: 976<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| BOYD, MARIANE<br>PO BOX 1027<br>RICHMOND, TX 77406-0026 | Claim Number: 3935<br>Claim Date: 08/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| BOYD, SANDRA<br>2405 CULPEPER DR<br>MIDLAND, TX 79705-6317 | Claim Number: 37624<br>Claim Date: 07/05/2016<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| BOYD, TERRY<br>377 QUARRY LN<br>LIBERTY HILL, TX 78642-4410 | | Claim Number: 1684<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| BOYER, JAMES<br>117 MEADOW VIEW DR<br>PHOENIX, OR 97535 | | Claim Number: 11191<br>Claim Date: 09/02/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| BOYER, JOE<br>2111 GRIZZLY TRL<br>HARKER HEIGHTS, TX 76548-5657 | | Claim Number: 530<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|---|
| PRIORITY | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |

| BOYLE, JOAN<br>2306 SHORT SPRINGS CT<br>PEARLAND, TX 77584-7885 | | Claim Number: 4718<br>Claim Date: 09/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| BOYNTON, ALAN<br>PO BOX 1018<br>GATESVILLE, TX 76528-6018 | | Claim Number: 1735<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| BRABAND, KAY<br>5906 SOUTHERN HILLS DR<br>HOUSTON, TX 77069-1321 | | Claim Number: 5640<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BRACCIALE, RONALD<br>916 STONERIDGE DR<br>HEWITT, TX 76643-3950 | | Claim Number: 340<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BRACKEN, ARLYSS<br>1506 BROOKS LN<br>KAUFMAN, TX 75142-4003 | | Claim Number: 4136<br>Claim Date: 09/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BRACKIN, J K<br>10333 GRIGSBY DR<br>FORT WORTH, TX 76140-5739 | | Claim Number: 1759<br>Claim Date: 06/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4281 (04/27/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BRADEN, KATHY<br>DBA KATHY S BOOKKEEPING<br>1509 E DENMAN AVE<br>LUFKIN, TX 75901-5859 | | Claim Number: 431<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| BRADEN, KATHY<br>2208 FM 2108<br>DIBOLL, TX 75941-3465 | | Claim Number: 432<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BRADFIELD, B K<br>4109 HOLLOW CREEK CT<br>ALEDO, TX 76008-5207 | | Claim Number: 518<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BRADFORD, ELIJAH<br>902 HENDERSON ST<br>TEMPLE, TX 76501-6157 | | Claim Number: 3166<br>Claim Date: 07/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $2,000.00 |
| BRADSHAW, ANGELA<br>1504 MONTCLAIR DR<br>RICHARDSON, TX 75081-2543 | | Claim Number: 730<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| BRADSHAW, MICHAEL<br>6 SAINT ANDREWS CT<br>FRISCO, TX 75034-6822 | | Claim Number: 2853<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| BRANCH, DONALD M<br>11607 S PEORIA ST<br>CHICAGO, IL 60643 | | Claim Number: 10766<br>Claim Date: 08/21/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |
| BRANCH, FREDDIE<br>8317 HONEYSUCKLE LN<br>DALLAS, TX 75241-6826 | | Claim Number: 8043<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BRANTLEY, JAMES<br>9113 BEDFORD DR<br>ODESSA, TX 79764-1242 | | Claim Number: 4327<br>Claim Date: 09/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $5,000.00 |
| BRATTER, STUART<br>1816 BACHMAN CT<br>PLANO, TX 75075-6159 | | Claim Number: 2381<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BRATTON, MICHAEL H<br>9645 COVEMEADOW DR<br>DALLAS, TX 75238-1819 | | Claim Number: 3181<br>Claim Date: 07/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| BRAUN, PATRICIA<br>3128 BLESSING CT APT 1004<br>BEDFORD, TX 76021-8025 | | Claim Number: 1644<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BRAXTON, MARY E<br>722 W COLONY DR<br>ARLINGTON, TX 76001-8323 | | Claim Number: 3624<br>Claim Date: 08/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BREAKFIELD, ELMER<br>909 CRYSTAL LN<br>CROWLEY, TX 76036-4663 | | Claim Number: 1698<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| BREED, DONALD SCOTT<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | | Claim Number: 32078<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| BRENT, DENNIS HOWARD<br>3428 CABRIOLET CT<br>PLANO, TX 75023-5735 | | Claim Number: 314<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| BREWER, CECIL H, JR<br>6555 ROLLING OAK DR<br>MONTGOMERY, TX 77316-6914 | | Claim Number: 1432<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BREWSTER, NICA<br>1200 N TENNESSEE ST APT 21<br>MCKINNEY, TX 75069-2102 | | Claim Number: 4513<br>Claim Date: 09/19/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| BRINKER WSC<br>4534 INTERSTATE HIGHWAY 30 E<br>SULPHUR SPGS, TX 75482-6245 | | Claim Number: 4053<br>Claim Date: 09/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| PRIORITY | Claimed: | $45,000.00   UNLIQ |
| BRINKER WSC<br>4534 I. 30 EAST<br>SULPHUR SPRINGS, TX 75482 | | Claim Number: 11815<br>Claim Date: 09/18/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| PRIORITY | Claimed: | $45,000.00   UNLIQ |
| BRINKLEY, SHAWNDREAKA<br>1401 THOMPSON DR APT 707<br>BAY CITY, TX 77414-3686 | | Claim Number: 3436<br>Claim Date: 08/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| BRIONES, ADOLFO<br>612 ELSBETH ST<br>DALLAS, TX 75208-4307 | | Claim Number: 196<br>Claim Date: 05/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| SECURED | Claimed: | $20,000.00   UNLIQ |
| BRISCO, WILLIE JEAN<br>5612 ROCKY RIDGE RD<br>DALLAS, TX 75241-1817 | | Claim Number: 683<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| BRISSETT, LORNA M<br>24017 WELLER AVE<br>ROSEDALE, NY 11422-2315 | | Claim Number: 10917<br>Claim Date: 08/25/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| BROOKS, DAVID G<br>2332 SERENITY LN<br>HEATH, TX 75032-1922 | | Claim Number: 943<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BROOKS, DIANE D<br>5927 ARBOLES DR<br>HOUSTON, TX 77035 | | Claim Number: 3733<br>Claim Date: 08/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |

| BROOKS, NOEL<br>1315 PARK PLACE BLVD APT 512<br>HURST, TX 76053-5347 | Claim Number: 400<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
|---|---|
| PRIORITY          Claimed: | $0.00   UNDET |
| BROOKS, SAMUEL<br>1103 FERNWOOD AVE<br>DALLAS, TX 75216-1269 | Claim Number: 10045<br>Claim Date: 04/09/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED          Claimed: | $517.74 |
| BROOKS, WILLIE G.<br>6303 32ND ST.<br>BERWYN, IL 60402 | Claim Number: 31752<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| SECURED          Claimed: | $0.00   UNDET |
| BROWN, A J<br>4516 LOVERS LANE UNIT 438<br>DALLAS, TX 75225 | Claim Number: 2392<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY          Claimed: | $2,775.00 |
| BROWN, ANTHONY<br>15121 BROOKSTONE DR<br>FLINT, TX 75762-2721 | Claim Number: 1823<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED          Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| BROWN, CATHERINE<br>330 N ERBY CAMPBELL BLVD APT 8<br>ROYSE CITY, TX 75189-3534 | | Claim Number: 482<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BROWN, CHRISTOPHER NICHOLAS<br>995 ZIMMERMAN LAKE RD<br>SPARTANBURG, SC 29306-6923 | | Claim Number: 10608<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| BROWN, CURTIS, JR<br>2307 CAROLYN DRIVE<br>TAYLOR, TX 76574-1426 | | Claim Number: 13123<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC. |
| PRIORITY | Claimed: | $0.00   UNDET |
| BROWN, DONNA<br>5617 BUCKSKIN DR<br>THE COLONY, TX 75056-3818 | | Claim Number: 2644<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $54.00 |
| BROWN, JANICE G<br>2618 HEMINGWAY DR<br>ARLINGTON, TX 76006-3203 | | Claim Number: 736<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| BROWN, JOSEPH<br>4207 CISCO VALLEY DR<br>ROUND ROCK, TX 78664-3940 | | Claim Number: 2321<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| ADMINISTRATIVE | Claimed: | $500.00 | |
| SECURED | Claimed: | $4,709.86 | |
| BROWN, L V<br>306 QUAIL TRAIL<br>GREENWOOD, MS 38930 | | Claim Number: 11610<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. | |
| PRIORITY | Claimed: | $100.00 | |
| BROWN, ODIS<br>11415 JUTLAND RD<br>HOUSTON, TX 77048 | | Claim Number: 4652<br>Claim Date: 09/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $639.00 | |
| BROWN, RAY<br>204 PHEASANT RIDGE<br>ROUND ROCK, TX 78665 | | Claim Number: 13777<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| BROWN-LEWIS, ALYNA<br>19634 SOUTHAVEN DR<br>HOUSTON, TX 77084-5221 | | Claim Number: 2577<br>Claim Date: 06/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | | |
|---|---|---|---|
| BRUBAKER, MARTHA<br>428 COUNTY ROAD 697<br>FARMERSVILLE, TX 75442-6815 | | Claim Number: 2543<br>Claim Date: 06/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $507.00 | |
| BRUCE, CAROL<br>PO BOX 2982<br>BURLESON, TX 76097-2982 | | Claim Number: 9985<br>Claim Date: 02/17/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| BRUEGGEMEYER, ROBERT<br>2353 NW DALLAS ST<br>GRAND PRAIRIE, TX 75050-4904 | | Claim Number: 3372<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| BRUEGGEMEYER, ROBERT<br>2353 NW DALLAS ST<br>GRAND PRAIRIE, TX 75050-4904 | | Claim Number: 3373<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| BRUEGGEMEYER, ROBERT<br>1830 ESQUIRE PL<br>GRAND PRAIRIE, TX 75050-6314 | | Claim Number: 3374<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | | |
|---|---|---|---|
| BRUG, NINA LOUISE<br>7454 FM 327<br>ELMENDORF, TX 78112-5511 | | Claim Number: 11744<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| BRUMBELOW, DAVID<br>2580 CR 434<br>ROCKDALE, TX 76567 | | Claim Number: 31720<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| SECURED | Claimed: | $0.00   UNDET | |
| BRYAN, MELODY<br>919 W YELLOWJACKET LN APT 216<br>ROCKWALL, TX 75087-4829 | | Claim Number: 942<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| BRYAN, WALTER D<br>757 KENWOOD DR<br>ABILENE, TX 79601-5539 | | Claim Number: 2797<br>Claim Date: 07/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| BRYANT, DARLA<br>4322 BUNTING MEADOW DR<br>KATY, TX 77449-5509 | | Claim Number: 3149<br>Claim Date: 07/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| BRYCE, MINNIE<br>7216 MEREDITH CT<br>MCKINNEY, TX 75071-6103 | | Claim Number: 1679<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| SECURED | Claimed: | $0.00  UNDET |
| BUCHANAN, DONALD<br>PO BOX 1276<br>ROYSE CITY, TX 75189 | | Claim Number: 2810-01<br>Claim Date: 07/03/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>Claim amount is $98.42 per month |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| BUCHANAN, DONALD<br>PO BOX 1276<br>ROYSE CITY, TX 75189 | | Claim Number: 2810-02<br>Claim Date: 07/03/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>Claim amount is $98.42 per month |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| BUCKLEY, WALTER<br>P.O. BOX 875<br>BUSHNELL, FL 33513 | | Claim Number: 16576<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNDET |
| BUCKNER, DEMETRIS<br>832 W GREENS RD APT 734<br>HOUSTON, TX 77067-4443 | | Claim Number: 4594<br>Claim Date: 09/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| BUCKNER, PEGGY<br>PO BOX 3513<br>CEDAR HILL, TX 75106 | | Claim Number: 7735<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BUDOW, HARRY<br>5700 IMPALA SOUTH RD<br>ATHENS, TX 75752-6055 | | Claim Number: 691<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BUEGELER, LAURENCE<br>15602 FINISTERE ST<br>CORPUS CHRISTI, TX 78418-6445 | | Claim Number: 847<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN |
| PRIORITY | Claimed: | $250.00 |
| BULLEN, DANIEL<br>4409 DALTON DR<br>MIDLAND, TX 79705-3301 | | Claim Number: 250<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| BULLINGTON, KATHY, INDVIDUALLY AND AS<br>PO BOX 641<br>EDWARDSVILLE, IL 62025-0641 | | Claim Number: 13054<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $50,000.00   UNLIQ |

| BUMPUS, RONALD R<br>RT 2 BOX 6-A<br>COLUMBIA, AL 36319 | | Claim Number: 14996<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |
| BUNTROCK, CAROLYN<br>4621 SCHANEN BLVD<br>CORPUS CHRISTI, TX 78413-3520 | | Claim Number: 9670<br>Claim Date: 10/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BURAS, KENA MARIE<br>7117 HOLLY HILL DR APT 111<br>DALLAS, TX 75231-5215 | | Claim Number: 4648<br>Claim Date: 09/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BURGE, CHAD<br>PO BOX 9731<br>TYLER, TX 75711-2731 | | Claim Number: 4172<br>Claim Date: 09/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| SECURED | Claimed: | $0.00 |
| TOTAL | Claimed: | $430.03 |
| BURKETT, MARK<br>708 SOLOMON LN<br>MIDLAND, TX 79705-1923 | | Claim Number: 260<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| BURKS, TAMARA R<br>650 E VISTA RIDGE MALL DR APT 914<br>LEWISVILLE, TX 75067-4063 | | Claim Number: 5275<br>Claim Date: 10/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |
| BURNS, CLARICA ANN<br>309 KOURTNEY CT<br>UNIT 101<br>WEATHERFORD, TX 76086-8250 | | Claim Number: 1077<br>Claim Date: 06/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BURNS, MARCIE<br>222 BROWDER ST APT 202<br>DALLAS, TX 75201-4902 | | Claim Number: 2825<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| SECURED | Claimed: | $2,500.00 |
| BURRELL, ALPHONICA<br>PO BOX 19326<br>FORT WORTH, TX 76119 | | Claim Number: 594<br>Claim Date: 05/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| PRIORITY | Claimed: | $50,000.00   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |
| BURRELL, BILL<br>7605 BLUEBONNET AVE<br>SAN ANGELO, TX 76901-5814 | | Claim Number: 4962<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| BURTON, DIANNA<br>5213 HAMPTON CT<br>ROSENBERG, TX 77471-5562 | | Claim Number: 2879<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| BUSBY, CHERYL<br>2631 JOHN WEST RD APT 902<br>DALLAS, TX 75228-4998 | | Claim Number: 793<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| PRIORITY | Claimed: | $0.00  UNDET | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| BUSBY, OLETHA<br>9393 TIDWELL RD APT 3112<br>HOUSTON, TX 77078-3447 | | Claim Number: 8081<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| PRIORITY | Claimed: | $0.00  UNDET | |
| BUSH, BETTY J<br>1505 PARROT CT<br>DESOTO, TX 75115-7614 | | Claim Number: 1788<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| BUSH, PATSY R<br>6543 TIOGA CIR<br>DALLAS, TX 75241-6603 | | Claim Number: 2107<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| SECURED | Claimed: | $0.00  UNDET | |

| | | |
|---|---|---|
| BUSH, VICKIE<br>1801 SCOUTS VIS APT 522<br>ARLINGTON, TX 76006-2690 | | Claim Number: 3627<br>Claim Date: 08/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BUTLER, BURNETT A<br>172 MEETINGHOUSE RD<br>HINSDALE, NH 03451-2023 | | Claim Number: 10183<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| BUTLER, GEORGE, JR<br>7762 LANTERN LN<br>FOUNTAIN, CO 80817-4280 | | Claim Number: 3252<br>Claim Date: 07/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
| PRIORITY | Claimed: | $12,475.00 |
| BUTLER, LORETTA<br>5771 THRUSH DR<br>HOUSTON, TX 77033-2225 | | Claim Number: 4437<br>Claim Date: 09/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BUTLER, MARILYN<br>14603 FONMEADOW DR APT 463<br>HOUSTON, TX 77035-6713 | | Claim Number: 306<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $507.00 |

| | | | |
|---|---|---|---|
| BUTLER, ORA L<br>4113 APPLEYARD DR<br>FORT WORTH, TX 76137-1274 | | Claim Number: 1392<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| BUTTERWORTH, CHARLES<br>4923 W HANOVER AVE<br>DALLAS, TX 75209-3215 | | Claim Number: 2007<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| BYERS, ANNE<br>1708 RED ROCK CV<br>ROUND ROCK, TX 78665-7834 | | Claim Number: 2291<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| BYRD, BLANCH ELEASE<br>1132 BETHLEHEM RD<br>HARTSVILLE, SC 29550-8900 | | Claim Number: 13735<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| BYRD, MARY COLE<br>204 HILLCREST RD TRLR B<br>EARLY, TX 76802-2450 | | Claim Number: 1533<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| PRIORITY | Claimed: | $0.00   UNDET | |
| SECURED | Claimed: | $0.00   UNDET | |

| BYRD, ROBERT E<br>1132 BETHLEHEM RD<br>HARTSVILLE, SC 29550-8900 | Claim Number: 13733<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED    Claimed: | $0.00   UNDET |

| BYRD, THOMAS E<br>1132 BETHLEHEM RD<br>HARTSVILLE, SC 29550-8900 | Claim Number: 13734<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED    Claimed: | $0.00   UNDET |

| C P I<br>3634 GRANADA AVE<br>DALLAS, TX 75205-2014 | Claim Number: 1124<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 1876 (08/19/2014) |
|---|---|
| UNSECURED    Claimed: | $1,000.00 |

| CABEZODA, ANTOLINO PEREZ<br>HCO2 BOX 12249<br>GURABO, PR 00778 | Claim Number: 13923<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED    Claimed: | $0.00   UNDET |

| CABUS, HUMBERTO<br>19220 KUYKENDAHL RD APT BB<br>SPRING, TX 77379-3464 | Claim Number: 2229<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|
| UNSECURED    Claimed: | $0.00   UNDET |

| CADENHEAD, JACQUELYN<br>4304 WEDGMONT CIR S<br>FORT WORTH, TX 76133-2706 | Claim Number: 4308<br>Claim Date: 09/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|
| UNSECURED           Claimed: | $0.00   UNDET |
| CAESAR, RUTH<br>1412 BLACKLAND DR<br>TAYLOR, TX 76574-1401 | Claim Number: 5630<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 10371 (12/13/2016) |
| UNSECURED           Claimed: | $0.00   UNDET |
| CAFFEY, RUTH E<br>301 N 14TH ST APT B<br>KILLEEN, TX 76541-5452 | Claim Number: 1671<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED           Claimed: | $250.00 |
| CAGLE, WANDA<br>5300 MORNING GLORY PL<br>HGHLNDS RANCH, CO 80130-4497 | Claim Number: 5226<br>Claim Date: 10/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED           Claimed: | $1,500.00 |
| CAIN, LISA<br>2408 MONTCLAIR CT.<br>ARLINGTON, TX 76015 | Claim Number: 4595<br>Claim Date: 09/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED           Claimed: | $0.00   UNDET |

| CAISE, KARLEAN D<br>729 HEATHCLIFF DR<br>EVERMAN, TX 76140-2909 | | Claim Number: 7736<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
|---|---|---|
| SECURED | Claimed: | $3,300.00 |
| CALDWELL, STEPHANIE<br>4000 HOLLISTER ST APT 165<br>HOUSTON, TX 77080-2009 | | Claim Number: 1296<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CALHOUN, BRAD<br>310 OLD SPANISH TRL<br>VALLEY VIEW, TX 76272-9731 | | Claim Number: 5658<br>Claim Date: 10/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $2,500.00 |
| CALHOUN, SHELBY<br>11 SANDY LN<br>TAYLOR, TX 76574-1933 | | Claim Number: 3440<br>Claim Date: 08/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $179.94 |
| CALL, BRUCE<br>1860 VZ COUNTY ROAD 3601<br>EDGEWOOD, TX 75117-3867 | | Claim Number: 2907<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| CALL, BRUCE<br>1860 VZ COUNTY ROAD 3601<br>EDGEWOOD, TX 75117-3867 | | Claim Number: 2908<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CALLISON, KATHLEEN KING<br>9600 COIT RD APT 1816<br>PLANO, TX 75025-8249 | | Claim Number: 1495<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CALVIN, ROY<br>PO BOX 330002<br>FORT WORTH, TX 76123-1815 | | Claim Number: 767<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 1878 (08/19/2014) |
| UNSECURED | Claimed: | $175.00 |
| CAMARATA, BEN<br>5911 VIKING DR<br>HOUSTON, TX 77092-4137 | | Claim Number: 2383<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CAMERON, DARRELL<br>4222 WYATT ST<br>PASADENA, TX 77503-2825 | | Claim Number: 2270<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $378.39 |

| | | |
|---|---|---|
| CAMPBELL, HERB<br>2552 CLARK LN<br>PARIS, TX 75460-6220 | | Claim Number: 9975<br>Claim Date: 02/11/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $3,500.00 |
| CAMPBELL, JENNIFER<br>3335 MUNGER AVE APT 2402<br>DALLAS, TX 75204-4104 | | Claim Number: 2044<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY | Claimed: | $4,000.00 |
| SECURED | Claimed: | $0.00 |
| CAMPBELL, KAREN<br>PO BOX 2587<br>KELLER, TX 76244 | | Claim Number: 550<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00  UNDET |
| CAMPBELL, MARY ANN<br>2552 CLARK LN<br>PARIS, TX 75460-6220 | | Claim Number: 9976<br>Claim Date: 02/11/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $3,500.00 |
| CAMPBELL, MARY ANN<br>407 1ST ST SW<br>PARIS, TX 75460-5746 | | Claim Number: 9977<br>Claim Date: 02/11/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $3,500.00 |

| | | |
|---|---|---|
| CAMPBELL, MARY ANN<br>2552 CLARK LN<br>PARIS, TX 75460-6220 | | Claim Number: 9978<br>Claim Date: 02/11/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $3,500.00 |
| CAMPBELL, NOLA<br>605 S WIESER ST<br>HAMILTON, TX 76531-2361 | | Claim Number: 5114<br>Claim Date: 10/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $300.00 |
| CAMPBELL, SYLVIA<br>810 W GRUY ST<br>HEBBRONVILLE, TX 78361-3138 | | Claim Number: 1805<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CAMPOS, JASON<br>3706 PRIMROSE TRACE LN<br>SPRING, TX 77389-4849 | | Claim Number: 3437<br>Claim Date: 08/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CANAFAX, TOM<br>9818 MATCHPOINT PL<br>DALLAS, TX 75243-4521 | | Claim Number: 355<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| CANETE, EDGARDO<br>AUSTRAL 4842 GOMEZ CARRENO<br>VINA DEL MAR,<br>CHILE | | Claim Number: 15103<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| CANNADY, LOIS<br>PO BOX 372<br>CEDAR HILL, TX 75106-0372 | | Claim Number: 566<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) | |
| SECURED | Claimed: | $0.00   UNDET | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| CANNATA, FRANK J<br>241 SANDPIPER DR<br>RIVERHEAD, NY 11901-6334 | | Claim Number: 10302<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| CANNIZZO, DENISE<br>2536 COUNTRY CREEK LN<br>FORT WORTH, TX 76123-1289 | | Claim Number: 5270<br>Claim Date: 10/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| CANNON, RALPH JAY<br>PO BOX 583<br>CROWLEY, TX 76036 | | Claim Number: 1388<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| PRIORITY | Claimed: | $0.00   UNDET | |

CANTRELL, FRANK D
1747 HILTON HEAD DR
MISSOURI CITY, TX 77459-3421

Claim Number: 777
Claim Date: 05/29/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 5253 (08/10/2015)

| PRIORITY | Claimed: | $0.00 UNDET |
|---|---|---|

CANTRELLE, STEVE C
700 HARPER DR
MARSHALL, TX 75672-5702

Claim Number: 10980
Claim Date: 08/27/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

CANTU, FERNANDO
608 MELANIE DR
PHARR, TX 78577-6893

Claim Number: 4133
Claim Date: 09/05/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 4373 (05/01/2015)

| UNSECURED | Claimed: | $20,000.00 |
|---|---|---|

CANTWELL, DOUGLAS C.
9842 43RD PLACE, N.E.
SEATTLE, WA 98115

Claim Number: 4945
Claim Date: 10/06/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 3234 (01/12/2015)

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

CAPASSO, DEBRA L
39 PURDY ST 8
HARRISON, NY 10528-3724

Claim Number: 11817
Claim Date: 09/28/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | |
|---|---|---|
| CAPERS, GWENDOLYN<br>16339 DAWNCREST WAY<br>SUGAR LAND, TX 77498-7116 | | Claim Number: 2482<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| CAPPS, MARLENE<br>704 DEZSO DR<br>ALVIN, TX 77511-2902 | | Claim Number: 2772<br>Claim Date: 07/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $181.00 |
| CARDOSO, ESTEBAN<br>2321 BLUFFTON DR<br>DALLAS, TX 75228-4738 | | Claim Number: 3065<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| SECURED | Claimed: | $3,000.00 |
| CAREY, DEVOLA<br>2918 STRAIGHT ELM<br>FRESNO, TX 77545-8162 | | Claim Number: 616<br>Claim Date: 05/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $9,000.00 |
| CARGILL, MARTIN K<br>4512 OWENDALE DR<br>BENBROOK, TX 76116-1430 | | Claim Number: 1031<br>Claim Date: 06/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00  UNDET |

| | | | |
|---|---|---|---|
| CARGILL, SHIRL<br>595 PINE TREE LOOP<br>BASTROP, TX 78602-5629 | | Claim Number: 3261<br>Claim Date: 07/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00 UNDET | |
| CARLISLE, PEGGY<br>5525 CREEK VALLEY DR<br>ARLINGTON, TX 76018-1837 | | Claim Number: 3541<br>Claim Date: 08/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00 UNDET | |
| CARLOCK, JAMES<br>101 S COLORADO ST<br>CELINA, TX 75009-6439 | | Claim Number: 31775<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $408,200.40 UNLIQ | |
| CARPENTER, ARTHUR<br>1386 E PENTAGON PKWY<br>DALLAS, TX 75216-6992 | | Claim Number: 4202<br>Claim Date: 08/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) | |
| PRIORITY | Claimed: | $1,531.85 | |
| SECURED | Claimed: | $0.00 | |
| CARPENTER, L J<br>132 JEARL ST<br>ALEDO, TX 76008-4322 | | Claim Number: 389<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00 UNDET | |

| CARR, JAMES | | Claim Number: 11601 |
| 5341 WYALUSING AVE | | Claim Date: 09/14/2015 |
| PHILADELPHIA, PA 19131-5018 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| CARRILLO, BOBBIE | | Claim Number: 3153 |
| 2535 CATHERINE ST | | Claim Date: 07/17/2014 |
| DALLAS, TX 75211-5328 | | Debtor: TXU ENERGY RETAIL COMPANY LLC |
| | | Comments: EXPUNGED |
| | | DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| CARRILLO, ISRRAEL R | | Claim Number: 4397 |
| 2900 SEARCY DR | | Claim Date: 09/15/2014 |
| DALLAS, TX 75211-5745 | | Debtor: TXU ENERGY RETAIL COMPANY LLC |
| | | Comments: EXPUNGED |
| | | DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| CARROLL, DEBBIE | | Claim Number: 945 |
| 144 | | Claim Date: 06/02/2014 |
| 5570 FM 423 STE 250 | | Debtor: TXU ENERGY RETAIL COMPANY LLC |
| FRISCO, TX 75034-8929 | | Comments: EXPUNGED |
| | | DOCKET: 4093 (04/09/2015) |

| PRIORITY | Claimed: | $0.00   UNDET |
|---|---|---|
| SECURED | Claimed: | $0.00   UNDET |

| CARROLL, RALPH | | Claim Number: 298 |
| 2034 TURTLE PASS TRL | | Claim Date: 05/27/2014 |
| FORT WORTH, TX 76135-5381 | | Debtor: TXU ENERGY RETAIL COMPANY LLC |
| | | Comments: EXPUNGED |
| | | DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| CARRUTH, SUSAN<br>132 E LABADIE AVE<br>DE LEON, TX 76444-1932 | | Claim Number: 2265<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CARTER EQUIPMENT<br>210 W. TYLER ST.<br>LONGVIEW, TX 75601 | | Claim Number: 2742<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| UNSECURED | Claimed: | $6,296.00 |
| CARTER, ARTHER REAN<br>317 BRANDON BAY RD<br>TYLERTOWN, MS 39667 | | Claim Number: 37772<br>Claim Date: 01/17/2017<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| PRIORITY | Claimed: | $0.00   UNDET |
| CARTER, EVELYN<br>1303 ELSIE FAYE HEGGINS ST<br>DALLAS, TX 75215 | | Claim Number: 3012<br>Claim Date: 07/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CARTER, LASHANNON<br>1310 TRENT ST<br>SEAGOVILLE, TX 75159-5312 | | Claim Number: 1403<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| CARTER, MARCUS VICTOR<br>1416 BARBARA ST<br>MESQUITE, TX 75149-1406 | | Claim Number: 1068<br>Claim Date: 06/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
|---|---|---|
| UNSECURED | Claimed: | $1,365.00 |

| CARTER, PHILIP<br>PO BOX 324<br>BELLS, TX 75414 | | Claim Number: 1022<br>Claim Date: 05/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $2,300.00   UNLIQ |
| PRIORITY | Claimed: | $2,800.00   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |
| TOTAL | Claimed: | $1,761.85   UNLIQ |

| CARTER, SHADY<br>1880 RED CLOUD DR<br>DALLAS, TX 75217-2884 | | Claim Number: 1164<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| CASA DE AMIGOS OF MIDLAND TEXAS<br>1101 GARDEN LN GRDL 1<br>MIDLAND, TX 79701-3683 | | Claim Number: 1207<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| CASA DE AMIGOS OF MIDLAND TEXAS<br>1101 GARDEN LN GRDL 2<br>MIDLAND, TX 79701-3683 | | Claim Number: 1208<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| CASA DE AMIGOS OF MIDLAND TEXAS INC<br>1101 GARDEN LN<br>MIDLAND, TX 79701-3683 | | Claim Number: 1206<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| CASE, MARY AND RICHARD<br>C/O SHRADER & ASSOCIATES, LLP<br>22A GINGER CREEK PARKWAY<br>GLEN CARBON, IL 62034 | | Claim Number: 12956<br>Claim Date: 11/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $250,000.00 |
| CASEY, LARRY ALAN<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | | Claim Number: 32079<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNDET |
| CASH, MARY M<br>2317 CHADWICK LANE<br>GARLAND, TX 75044-3321 | | Claim Number: 3317<br>Claim Date: 07/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| CASH, P E<br>347 E TRIPP RD<br>SUNNYVALE, TX 75182-9590 | | Claim Number: 532<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |

| CASS, GERALD<br>2940 E 94TH PL APT 1008<br>TULSA, OK 74137-8724 | Claim Number: 12098<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
|---|---|

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| CASTERLINE, JOSEPH T<br>1415 BECKWITH DR<br>ARLINGTON, TX 76018-2615 | Claim Number: 3031<br>Claim Date: 07/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| CASTERLINE, VANESSA<br>3714 NOVUS CT<br>GRAND PRAIRIE, TX 75052-7004 | Claim Number: 1608<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| CASTLES, VANCE<br>1018 JANEHAVEN LKS<br>CLEBURNE, TX 76033-6531 | Claim Number: 1160<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| CASTON, MELISA<br>4428 OVERTON CREST ST<br>FORT WORTH, TX 76109-2521 | Claim Number: 3613<br>Claim Date: 08/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| CASTORENA, TED<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | | Claim Number: 32080<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| CASTRO, SARA D.<br>8532 PRAIRIE FIRE DR<br>FORT WORTH, TX 76131-5340 | | Claim Number: 1069<br>Claim Date: 06/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| CATHCART, KAREN<br>10821 SW 87TH TER<br>OCALA, FL 34481-9712 | | Claim Number: 1125<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|

| SECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| CATHEY, KELLE R<br>2130 DEER VALLEY DR<br>SPRING, TX 77373 | | Claim Number: 1320<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| CAYUGA ISD<br>ATTN: CAROL PUGH<br>PO BOX 427<br>CAYUGA, TX 75832 | | Claim Number: 9805<br>Claim Date: 11/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
|---|---|---|

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| | | |
|---|---|---|
| CENCER, RACHAEL<br>3610 PRESCOTT AVE<br>DALLAS, TX 75219-2149 | Claim Number: 3168<br>Claim Date: 07/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00 UNDET |
| CENTER ST CHURCH OF CHRIST<br>1627 ROCKPORT RD<br>SHERMAN, TX 75092-6902 | Claim Number: 1497<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00 UNDET |
| CENTRAL BAPTIST CH<br>1030 N MORRIS ST<br>GAINESVILLE, TX 76240-3416 | Claim Number: 413<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00 UNDET |
| CENTRAL TEXAS WOMEN'S CLINIC<br>2201 COGGIN AVE<br>BROWNWOOD, TX 76801-4734 | Claim Number: 1441<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00 UNDET |
| CENTROPLEX HOMES INC<br>3271 W US HIGHWAY 190<br>BELTON, TX 76513-7159 | Claim Number: 3996<br>Claim Date: 09/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4281 (04/27/2015) | |
| UNSECURED | Claimed: | $25,000.00 UNLIQ |

| | | |
|---|---|---|
| CHACON, MARTIN<br>7803 TILLMAN ST<br>DALLAS, TX 75217-1807 | | Claim Number: 370<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN |
| PRIORITY | Claimed: | $175.00 |
| CHAIN, DONNA M<br>721 BURKE RD<br>PASADENA, TX 77506-3970 | | Claim Number: 285<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CHAIRES, MARTHA<br>PO BOX 476<br>BROWNWOOD, TX 76804-0476 | | Claim Number: 9733<br>Claim Date: 10/31/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| CHAMBERS, GARY<br>15350 COUNTY ROAD 314<br>TYLER, TX 75706-3832 | | Claim Number: 1279<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CHAMBERS, GARY<br>15350 COUNTY ROAD 314<br>TYLER, TX 75706-3832 | | Claim Number: 1280<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| CHAMBERS, MARY<br>6819 CHESHIRE PARK RD<br>HOUSTON, TX 77088-1452 | | Claim Number: 1467<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |
| CHAMBERS, MARY<br>6819 CHESHIRE PARK RD<br>HOUSTON, TX 77088-1452 | | Claim Number: 2924<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CHANCELLOR, PAUL<br>3417 EDWARDS DR<br>PLANO, TX 75025-4547 | | Claim Number: 3978<br>Claim Date: 09/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CHANG, LIZBETH<br>2115 PETUNIA ST<br>DALLAS, TX 75228-5643 | | Claim Number: 3098<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CHANG, NANCY<br>12253 BETHEL DR<br>FRISCO, TX 75034-2807 | | Claim Number: 3751<br>Claim Date: 08/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| CHANNEL, HARVEY LEE<br>202 BRADFORD DR<br>HENDERSON, TX 75652-9337 | | Claim Number: 10862<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| CHAPA, ROSIE<br>518 SHEA DR<br>ALAMO, TX 78516-9770 | | Claim Number: 1915<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CHAPARRO, FERNANDO<br>2800 W TENNESSEE AVE<br>DENVER, CO 80219-3515 | | Claim Number: 15246<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| CHAPMAN, ANTIONETT<br>109 S BRIDGES<br>ELKHART, TX 75839-6725 | | Claim Number: 740<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $690.00 |
| SECURED | Claimed: | $690.00 |
| TOTAL | Claimed: | $690.00 |
| CHAPMAN, KENNETH<br>700 N BENTSEN PALM DR LOT 375<br>MISSION, TX 78572-9473 | | Claim Number: 2996<br>Claim Date: 07/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| CHAPMAN, LARRY<br>128 ANTHONY DR<br>LAKESIDE, TX 76108-9489 | | Claim Number: 2071<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CHAPMAN, ROBERT W<br>5417 BRAEBURN DR<br>BELLAIRE, TX 77401-4702 | | Claim Number: 3039<br>Claim Date: 07/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CHARLES NEEDHAM INDUSTRIES INC.<br>4201 N BEACH ST<br>FORT WORTH, TX 76137-3212 | | Claim Number: 570<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $270.00 |
| CHARLES, JUAN<br>5555 LONG PRAIRIE TRCE APT 322<br>RICHMOND, TX 77407-1772 | | Claim Number: 1326<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CHARNQUIST, JOANNA<br>1158 BAR X TRL<br>ANGLETON, TX 77515 | | Claim Number: 1009<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| CHATMAN, JIMMIE<br>2800 S DAIRY ASHFORD RD APT 1804<br>HOUSTON, TX 77082-2316 | | Claim Number: 5450<br>Claim Date: 10/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CHAVEZ, IMELDA<br>529 OAK ST<br>COLORADO CITY, TX 79512-6217 | | Claim Number: 2533<br>Claim Date: 06/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| CHAVIS, MICHAEL<br>212 COVECREST DR<br>HUFFMAN, TX 77336-2561 | | Claim Number: 1731<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| CHEATHAM, STEFAN<br>1036 WOODLANDS CIR APT 1210<br>FORT WORTH, TX 76120-3269 | | Claim Number: 4290<br>Claim Date: 09/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| PRIORITY | Claimed: | $839.50 |
| CHENG, XIA & DONG, WENMING<br>8719 PRESTON FIELD LN<br>HOUSTON, TX 77095-4687 | | Claim Number: 3544<br>Claim Date: 08/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| SECURED | Claimed: | $27,377.90 |

| CHERRY, EDDIE<br>3877 FERN LAKE CUT-OFF<br>MARSHALL, TX 75672-1449 | | Claim Number: 16589<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNDET | |
| CHILDERS, OLLIE<br>4454 WESTRIDGE DR<br>BROWNWOOD, TX 76801-8330 | | Claim Number: 5657<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | |
| PRIORITY | Claimed: | $10,000.00 | |
| SECURED | Claimed: | $0.00 | |
| UNSECURED | Claimed: | $10,000.00 | |
| TOTAL | Claimed: | $10,000.00 | |
| CHILDRESS, JAMES A<br>14804 AVENUE OF THE GRVS APT 11113<br>WINTER GARDEN, FL 34787-8738 | | Claim Number: 11612<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. | |
| SECURED | Claimed: | $0.00  UNDET | |
| CHISHOLM LIVE OAK RANCH<br>5701 BUFFALO GAP RD STE B<br>ABILENE, TX 79606-4926 | | Claim Number: 3173<br>Claim Date: 07/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| CHRIST, ILENE<br>1918 OLIVE ST APT 4001<br>DALLAS, TX 75201-2304 | | Claim Number: 2309<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| PRIORITY | Claimed: | $0.00  UNDET | |
| SECURED | Claimed: | $0.00  UNDET | |

| CHRIST, WANDA<br>900 POPLAR<br>GROVE, OK 74344-5824 | | Claim Number: 3455<br>Claim Date: 08/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |
| CHRISTENSEN, WAYNE A<br>5504 BINBRANCH LN<br>MCKINNEY, TX 75071 | | Claim Number: 1911<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CHRISTIAN BROTHERS CONSTRUCTION LLC<br>804 TYE CROSSING CT<br>BURLESON, TX 76028-6672 | | Claim Number: 3614<br>Claim Date: 08/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| ADMINISTRATIVE | Claimed: | $2,000.00 |
| CHRISTMAN, DANIEL H<br>27760 S 563 RD<br>AFTON, OK 74331-8077 | | Claim Number: 1442<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CHRISTY, CARLOS<br>3102 MEADOW LN<br>TAYLOR, TX 76574-5322 | | Claim Number: 1426<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| CHU, TOAN K<br>5779 SKINNER WAY<br>GRAND PRAIRIE, TX 75052 | | Claim Number: 12093<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| CHUMLEY, SARAH<br>1703 SHADOW BEND DR<br>HOUSTON, TX 77043-2819 | | Claim Number: 680<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CHURCH OF CHRIST<br>PO BOX 172<br>FRANKSTON, TX 75763-0172 | | Claim Number: 2319<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CHURCH OF CHRIST<br>PO BOX 172<br>FRANKSTON, TX 75763-0172 | | Claim Number: 2320<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CIIRA, NAOMI<br>3916 PORTLAND ST<br>IRVING, TX 75038-6652 | | Claim Number: 456<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY<br>SECURED | Claimed:<br>Claimed: | $12,000.00<br>$0.00 |

| | | | |
|---|---|---|---|
| CIMAROLLI, MARY<br>19307 MARLSTONE CT<br>HOUSTON, TX 77094-3083 | | Claim Number: 2132<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $500.00   UNLIQ | |
| CISNEROS, MARIA<br>1507 ZAMORA DR<br>BROWNSVILLE, TX 78526 | | Claim Number: 3351<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | |
| SECURED | Claimed: | $85,000.00 | |
| CITERA, PASQUALE C<br>ESTATE OF<br>2969 POST AVENUE<br>WANTAGH, NY 11795 | | Claim Number: 12369<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| CITY CONTRACTORS SERVICE CO INC<br>2200 MCCREE RD<br>WYLIE, TX 75098-8028 | | Claim Number: 1884<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) | |
| UNSECURED | Claimed: | $0.00 | |
| CLACK, JEAN M<br>2740 DUNCANVILLE RD APT 314<br>DALLAS, TX 75211-7437 | | Claim Number: 2789<br>Claim Date: 07/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |
| SECURED | Claimed: | $435.00 | |
| UNSECURED | Claimed: | $167.00 | |

| | | |
|---|---|---|
| CLARK, JUDY<br>1516 E LOCUST ST<br>TYLER, TX 75702-6223 | Claim Number: 9816<br>Claim Date: 10/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| CLARK, MARY H<br>10685 MINERAL WELLS HWY<br>WEATHERFORD, TX 76088-6721 | Claim Number: 1387<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| CLARKE, ERIC<br>20319 ALLEGRO SHORES LN<br>HUMBLE, TX 77346-1649 | Claim Number: 8045<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | |
| UNSECURED | Claimed: | $27,562.00 |
| CLAVON, BOBBI<br>1920 WANDERING WAY TRL<br>DESOTO, TX 75115-2748 | Claim Number: 3933<br>Claim Date: 08/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |
| PRIORITY | Claimed: | $2,775.00 |
| CLAYTON, BARBARA<br>605 S 6TH ST<br>SEADRIFT, TX 77983-5000 | Claim Number: 14980<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. | |
| PRIORITY | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| CLAYTON, STEWART K<br>609 DODD ST<br>LONGVIEW, TX 75603 | | Claim Number: 35117<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| SECURED | Claimed: | $0.00   UNDET |
| CLEM INC<br>3851 SW LOOP 820<br>FORT WORTH, TX 76133-2076 | | Claim Number: 2246<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CLEVELAND, EMMA<br>10154 BROADWAY AVE<br>CONROE, TX 77385-5520 | | Claim Number: 3021<br>Claim Date: 07/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $1,141.00 |
| COBB, GLORIA<br>5004 ADDIE DR<br>KILLEEN, TX 76542-6211 | | Claim Number: 533<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| COBERN, MARIAN THOMPSON (DECEASED)<br>415 ALAN<br>MT PLEASANT, TX 75455 | | Claim Number: 5248<br>Claim Date: 10/14/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 4652 (06/02/2015)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| CODINAS, MATEO<br>609 MORELOS AVE<br>RANCHO VIEJO, TX 78575 | | Claim Number: 3360<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |
| COFFMAN, DAVID<br>400 S AUSTIN RD APT 23<br>EAGLE LAKE, TX 77434-3011 | | Claim Number: 1881<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $16,000.00 |
| COGNATA, LOUIS<br>15002 LAKEVIEW DR<br>BEACH CITY, TX 77523-8848 | | Claim Number: 1231<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $300.00 |
| COHEN, WENDY<br>PO BOX 1466<br>ALVIN, TX 77512 | | Claim Number: 245<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $578.00 |
| COLBURN, WANDA<br>2100 CASTLEFORD RD APT 328<br>MIDLAND, TX 79705-1750 | | Claim Number: 1926<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |

| | | |
|---|---|---|
| COLE, BECKY<br>3600 COUNTY ROAD 1508<br>JACKSONVILLE, TX 75766-6580 | | Claim Number: 5255<br>Claim Date: 10/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| COLE, REBECCA<br>3600 COUNTY ROAD 1508<br>JACKSONVILLE, TX 75766-6580 | | Claim Number: 5256<br>Claim Date: 10/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| COLEMAN, EDWARD<br>PO BOX 18<br>COGGON, IA 52218-0018 | | Claim Number: 5035<br>Claim Date: 10/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| COLEMAN, JERRY W<br>2305 SHADYOAKS LN<br>ROWLETT, TX 75088-6344 | | Claim Number: 4159<br>Claim Date: 09/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $480.00 |
| COLEMAN, ROY, JR<br>3409 17TH AVE N<br>BIRMINGHAM, AL 35234-2205 | | Claim Number: 13373<br>Claim Date: 11/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| COLLIER, VESTA<br>2720 CHADWICK DR<br>FORT WORTH, TX 76131-4000 | | Claim Number: 783<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| COLLINS, CAROLYN<br>19967 PRIVATE ROAD 4146<br>CROSS PLAINS, TX 76443-6102 | | Claim Number: 2123<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| COLLINS, DARRELL<br>PO BOX 589<br>AZLE, TX 76098 | | Claim Number: 5428<br>Claim Date: 10/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $700.00 |
| COLLINS, MARK E<br>475 W. INDUSTRIAL DR. #313<br>SULPHUR SPRINGS, TX 75482 | | Claim Number: 1404<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| COLLINS, TILLIE<br>1302 OSBORNE DR<br>FRIENDSWOOD, TX 77546 | | Claim Number: 4983<br>Claim Date: 09/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| COLLINS, TROY<br>PO BOX 61512<br>FORT MYERS, FL 33906 | | Claim Number: 1411<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNDET |

| COLLMAR, DENNIS<br>1202 LIPSCOMB ST<br>FORT WORTH, TX 76104-4631 | | Claim Number: 379<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|---|
| PRIORITY | Claimed: | $0.00  UNDET |

| COLON, HENRY J<br>2615 FALCON KNOLL LN<br>KATY, TX 77494 | | Claim Number: 1138<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|---|
| SECURED | Claimed: | $0.00  UNDET |

| COMBS, DEAN D<br>3733 BLOSSOM LN<br>ODESSA, TX 79762-6969 | | Claim Number: 2262<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNDET |

| COMER, LARRY<br>2890 MORNING POND LN<br>DICKINSON, TX 77539-6221 | | Claim Number: 4979<br>Claim Date: 09/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNDET |

| COMPLIANCE ASSURANCE ASSOCIATES, INC.<br>682 ORVIL SMITH RD.<br>HARVEST, AL 35749 | Claim Number: 13269<br>Claim Date: 11/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8172 (04/08/2016) |
|---|---|
| UNSECURED          Claimed:          $450.00 | |
| CON-WAY FREIGHT<br>PO BOX 361345<br>COLUMBUS, OH 43236-1345 | Claim Number: 1<br>Claim Date: 04/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| UNSECURED          Claimed:          $730.22 | |
| CONDLEY, STEPHEN M<br>3414 LITTLESTONE DR<br>ARLINGTON, TX 76014-3170 | Claim Number: 1151<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY          Claimed:          $1,000.00 | |
| CONKWRIGHT, ANGEL, INDVIDUALLY AND AS<br>1573 LAKE SHORE DR UNIT 112<br>BRANSON, MO 65616-8023 | Claim Number: 13055<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
| UNSECURED          Claimed:          $50,000.00   UNLIQ | |
| CONOVER, BRANDON<br>772 EAGLE DR<br>SAGINAW, TX 76131-4897 | Claim Number: 1310<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED          Claimed:          $0.00   UNDET | |

| | | |
|---|---|---|
| CONSTANCIO, JOSEPHINE R<br>309 5TH ST<br>P.O. BOX 241<br>PALACIOS, TX 77465 | | Claim Number: 31735<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNDET |
| CONTE, RONALD A<br>391 NE TOWN TER<br>JENSEN BEACH, FL 34957-6803 | | Claim Number: 10860<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNDET |
| COOK, A C<br>PO BOX 137082<br>FORT WORTH, TX 76136 | | Claim Number: 3003<br>Claim Date: 07/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |
| COOK, A CHARLES<br>PO BOX 137082<br>FORT WORTH, TX 76136 | | Claim Number: 3001<br>Claim Date: 07/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |
| COOK, CECIL<br>PO BOX 142<br>THORNDALE, TX 76577 | | Claim Number: 35108<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNDET |

| | | |
|---|---|---|
| COOK, CECIL<br>PO BOX 142<br>THORNDALE, TX 76577 | | Claim Number: 37311<br>Claim Date: 12/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| COOK, DIANE<br>PO BOX 137082<br>FORT WORTH, TX 76136 | | Claim Number: 894<br>Claim Date: 05/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| COOK, DIANE<br>PO BOX 137082<br>FORT WORTH, TX 76136 | | Claim Number: 3002<br>Claim Date: 07/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| COOK, ELIZABETH<br>9843 VOGUE LN<br>HOUSTON, TX 77080-5243 | | Claim Number: 2444<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| COOK, MARGARET<br>5288 RYBOLT RD<br>CINCINNATI, OH 45248-1023 | | Claim Number: 12546<br>Claim Date: 10/22/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| COOKS, LAKESHIA<br>8101 NW 81ST ST<br>OKLAHOMA CITY, OK 73132-4127 | Claim Number: 3959<br>Claim Date: 08/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| COON, WILL<br>7431 COLTON LN<br>PILOT POINT, TX 76258-7352 | Claim Number: 4131<br>Claim Date: 09/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |

| PRIORITY | Claimed: | $455.00 |
|---|---|---|
| UNSECURED | Claimed: | $110.00 |

| | | |
|---|---|---|
| COOPER, BENJAMIN ANDREW<br>24511 WEST JAYNE AVE<br>POST OFFICE BOX 5003 - UNIT #19<br>COALINGA, CA 93210 | Claim Number: 37627<br>Claim Date: 07/26/2016<br>Debtor: EECI, INC.<br>Comments:<br>AMENDS CLAIM# 11196 AND 11247 | |

| PRIORITY | Claimed: | $15,000.00 |
|---|---|---|
| SECURED | Claimed: | $0.00 |

| | | |
|---|---|---|
| COOPER, DENNIS<br>524 N 13TH ST<br>CORSICANA, TX 75110-3008 | Claim Number: 4193<br>Claim Date: 09/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| COOPER, DENNIS & TERRY<br>524 N 13TH ST<br>CORSICANA, TX 75110-3008 | Claim Number: 4194<br>Claim Date: 09/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| COOPER, SHARON<br>PO BOX 1449<br>DICKINSON, TX 77539 | | Claim Number: 1431<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| COOPER, SHAUN<br>14140 HAYMEADOW DR APT 126<br>DALLAS, TX 75254-2878 | | Claim Number: 368<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| PRIORITY | Claimed: | $12,475.00 |
| COOPER, SUSAN<br>1301 W WHITESTONE BLVD APT 158<br>CEDAR PARK, TX 78613-7295 | | Claim Number: 2186<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| COOPER, TERRY<br>524 N 13TH ST<br>CORSICANA, TX 75110-3008 | | Claim Number: 4195<br>Claim Date: 09/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| COPELAND, WILLIE<br>6829 BRITTANY PL<br>PINSON, AL 35126-2992 | | Claim Number: 3103<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| UNSECURED | Claimed: | $1,503.48 |

COPLEY, MICHAEL                          Claim Number: 12347
PO BOX 82                                Claim Date: 10/16/2015
STEVENSVILLE, MT 59870-0082              Debtor: EECI, INC.


| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

CORBELL, GRACE M                         Claim Number: 987
700 S COWAN ST                           Claim Date: 06/02/2014
DECATUR, TX 76234-2102                   Debtor: TXU ENERGY RETAIL COMPANY LLC
                                         Comments: EXPUNGED
                                         DOCKET: 4093 (04/09/2015)

| SECURED | Claimed: | $0.00 UNDET |
|---|---|---|

CORDER, PAMELA L                         Claim Number: 1496
606 S MAGNOLIA ST                        Claim Date: 06/09/2014
POTTSBORO, TX 75076-3077                 Debtor: TXU ENERGY RETAIL COMPANY LLC
                                         Comments: EXPUNGED
                                         DOCKET: 3236 (01/12/2015)

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

CORDICK, JOHN                            Claim Number: 37387
327 WRIGHT AVENUE                        Claim Date: 12/21/2015
KINGSTON, PA 18704                       Debtor: EECI, INC.


| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

CORPUZ, JOANN                            Claim Number: 2692
PO BOX 1745                              Claim Date: 06/30/2014
LAREDO, TX 78044-1745                    Debtor: TXU ENERGY RETAIL COMPANY LLC
                                         Comments: EXPUNGED
                                         DOCKET: 3236 (01/12/2015)

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | |
|---|---|---|
| CORTEZ, CHARLENE<br>108 BUCKINGHAM DR<br>WAXAHACHIE, TX 75165-5956 | | Claim Number: 2379<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN |
| PRIORITY | Claimed: | $800.00 |
| CORTEZ, MAURILIO<br>405 COMFORT PLACE # 601<br>COMFORT, TX 78013 | | Claim Number: 14991<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| COSCIA, ORLENE<br>3401 PREMIER DR<br>PLANO, TX 75023 | | Claim Number: 2015<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| COSTNER, GAIL<br>PO BOX 20462<br>NEWARK, NJ 71016462 | | Claim Number: 11171<br>Claim Date: 09/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| COTT, MARION BETH<br>2014 SW LINCOLN ST<br>TOPEKA, KS 66604-3050 | | Claim Number: 4644<br>Claim Date: 09/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 4652 (06/02/2015)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $110.58 |

| COTTEN, DIANN<br>823 CORYDON DR<br>HUFFMAN, TX 77336-4418 | | Claim Number: 2903<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
|---|---|---|
| UNSECURED | Claimed: | $1,700.00 |
| COTTRELL, BERETHA D<br>1205 SUMMERSIDE DR<br>DESOTO, TX 75115-1490 | | Claim Number: 267<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| SECURED | Claimed: | $7,000.00 |
| COUEY, JERI<br>614 STRINGER ST APT 227<br>KILLEEN, TX 76541-6984 | | Claim Number: 1001<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $0.00  UNDET |
| SECURED | Claimed: | $0.00  UNDET |
| COUNSIL, WILLIAM G<br>ATTN: DONNA E COUNSIL, PR<br>201 ROCKY SLOPE RD APT 704<br>GREENVILE, SC 29607 | | Claim Number: 31824<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000,000.00 |
| COUNTS, DOUGLAS<br>471 COUNTS RD<br>LUFKIN, TX 75904-7340 | | Claim Number: 5978<br>Claim Date: 10/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $1,898.29 |

| | | |
|---|---|---|
| COUNTS, KIM DENISE<br>922 ALPINE ST<br>FORNEY, TX 75126-8516 | | Claim Number: 1397<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $5,000.00 |
| COURSEY, NINA C<br>428 PANACEA RD<br>GREENWOOD, SC 29646 | | Claim Number: 12190<br>Claim Date: 10/10/2015<br>Debtor: EECI, INC. |
| PRIORITY | Claimed: | $100,000.00 |
| SECURED | Claimed: | $0.00 |
| COWAN, RONALD J<br>PO BOX 481<br>CAMBRIA, CA 93428-0481 | | Claim Number: 11819<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| COWGILL, CAROL<br>1219 EMERALD GREEN LN<br>HOUSTON, TX 77094-3008 | | Claim Number: 859<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $150.00   UNLIQ |
| COX, CARY D<br>317 COUNTY ROAD 3150<br>COOKVILLE, TX 75558-9702 | | Claim Number: 13523<br>Claim Date: 11/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| COX, CARY D<br>317 COUNTY ROAD 3150<br>COOKVILLE, TX 75558-9702 | | Claim Number: 13524<br>Claim Date: 11/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| COX, CARY D<br>RR 1 BOX 115<br>COOKVILLE, TX 75558-9702 | | Claim Number: 13525<br>Claim Date: 11/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| COX, LANA HAZELWOOD<br>PO BOX 84<br>SAVOY, TX 75479-0084 | | Claim Number: 31774<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| COX, MICHAEL<br>PO BOX 84<br>SAVOY, TX 75479-0084 | | Claim Number: 31776<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| COX, TROY DON<br>2295 CR 1220<br>SAVOY, TX 75479 | | Claim Number: 31780<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| COX, TUNJUA<br>2920 SHADOWBRIAR DR APT 627<br>HOUSTON, TX 77082-8323 | | Claim Number: 1751<br>Claim Date: 06/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN |
| UNSECURED | Claimed: | $0.00   UNDET |
| COY, ERNEST<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | | Claim Number: 32077<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| COYMAN, SANDRA<br>14 GUENTHER PL<br>PASSAIC, NJ 07055-1914 | | Claim Number: 12114<br>Claim Date: 10/06/2015<br>Debtor: EECI, INC. |
| PRIORITY | Claimed: | $350.00 |
| SECURED | Claimed: | $0.00 |
| COZBY, RAYMOND W<br>3413 ALLEN AVE<br>TYLER, TX 75701-9026 | | Claim Number: 2837<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CRABB, DIANE<br>7725 N COLLEGE CIR APT A<br>NORTH RICHLAND HILLS, TX 76180-6263 | | Claim Number: 473<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| CRADIT, LISA<br>3940 DAWN LN<br>RICHMOND, TX 77406-7809 | | Claim Number: 229<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| CRAIG, LISA<br>PO BOX 2192<br>STEPHENVILLE, TX 76401-0022 | | Claim Number: 953<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN | |
| UNSECURED | Claimed: | $175.00 | |
| CRAVENS, PHILIP L<br>6029 WARWICK DR<br>SAN ANGELO, TX 76901-5213 | | Claim Number: 344<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| CRAWFORD, JON ROBERT<br>1415 24TH ST<br>WICHITA FALLS, TX 76301-6323 | | Claim Number: 325<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | |
| UNSECURED | Claimed: | $1,000,000.00 | |
| CRAWFORD, ROSA L.<br>160 SALISBURY PLAIN DR.<br>BOGART, GA 30606-0739 | | Claim Number: 31763<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNDET | |

| | | |
|---|---|---|
| CRESTVIEW FARM<br>4770 BRYANT IRVIN CT STE 400<br>FORT WORTH, TX 76107-7676 | | Claim Number: 1283<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| CRESTVIEW FARM LLC<br>4770 BRYANT IRVIN CT STE 400<br>FORT WORTH, TX 76107-7676 | | Claim Number: 1281<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| CRESTVIEW FARM LLC<br>4770 BRYANT IRVIN CT STE 400<br>FORT WORTH, TX 76107-7676 | | Claim Number: 1282<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| CRETE, LOU<br>167 SQUANNACOOK RD<br>SHIRLEY, MA 01464-2325 | | Claim Number: 1382<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| CRISLIP, MARILYN<br>1018 WAVECREST LN<br>HOUSTON, TX 77062-4418 | | Claim Number: 2595<br>Claim Date: 06/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |

| | | | |
|---|---|---|---|
| CRIST, MIKE L<br>7885 COUNTY ROAD 41511<br>ATHENS, TX 75751-5686 | | Claim Number: 10769<br>Claim Date: 08/21/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| CRITTENDEN, BERNETTE<br>5415 LYNDHURST DR<br>HOUSTON, TX 77033-2911 | | Claim Number: 10611<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| CROSS, MARK LYNN<br>359 WESTRIDGE DR<br>DENISON, TX 75020-0303 | | Claim Number: 12445<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| CROUCH, CHARLES C<br>2706 SAN VANCENTA<br>DALLAS, TX 75228 | | Claim Number: 2550<br>Claim Date: 06/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| CROUCH-GRUBAUGH, SARAH<br>104 RANCH HOUSE RD<br>WILLOW PARK, TX 76087-7688 | | Claim Number: 2519<br>Claim Date: 06/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |

| | | |
|---|---|---|
| CROW, JOHN G<br>3640 HILLTOP RD<br>FORT WORTH, TX 76109-2711 | | Claim Number: 898<br>Claim Date: 05/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CROWDER, ROSALYN<br>2509 E LAKE SHORE DR APT 601<br>WACO, TX 76705-7810 | | Claim Number: 426<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CRUDGINGTON, BILLY<br>508 S PARKS ST<br>BRECKENRIDGE, TX 76424-5125 | | Claim Number: 655<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |
| CRUZ, ENGUEL<br>516 S ADAMS AVE<br>DALLAS, TX 75208-6510 | | Claim Number: 2018<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CRUZ, OLGA M<br>618 W 10TH ST APT 1<br>DALLAS, TX 75208-4784 | | Claim Number: 2017<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| CRUZ-ROARK, ADELA<br>200 SHIRLEY DR<br>WACO, TX 76705-1182 | | Claim Number: 3379<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
|---|---|---|
| UNSECURED | Claimed: | $2,000.00 |
| CUDGEL, SHEILA<br>7302 REGENCY SQUARE CT<br>HOUSTON, TX 77036-3114 | | Claim Number: 2373<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| CULPEPPER, SHERRY B<br>503 AVENUE J<br>DALLAS, TX 75203-3544 | | Claim Number: 5431<br>Claim Date: 10/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $0.00 |
| CUMBERLEDGE, BRANDY<br>4057 GOLDEN HORN LN<br>FORT WORTH, TX 76123-2565 | | Claim Number: 1573<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CUMMINGS, EDWARD MAURICE<br>16765 TUOLUMNE STREET<br>MADERA, CA 93637-1048 | | Claim Number: 13006<br>Claim Date: 11/04/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| PRIORITY | Claimed: | $1,500.00 |
| SECURED | Claimed: | $0.00 |

| | | |
|---|---|---|
| CUMMINGS, JAMES<br>C/O LEVIN SIMES KAISER & GORNICK, LLP<br>44 MONTGOMERY STREET, 32ND FLOOR<br>SAN FRANCISCO, CA 94104 | | Claim Number: 31800<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| CUMMINS, GREGG<br>342 GREENTREE DR<br>COPPELL, TX 75019-5613 | | Claim Number: 9942<br>Claim Date: 01/20/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CUMNOCK, K L<br>10320 STONE CANYON RD 206S<br>DALLAS, TX 75230 | | Claim Number: 246<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN |
| PRIORITY | Claimed: | $500.00 |
| CUNNINGHAM, ALICE<br>2217 SHADY GROVE RD<br>IRVING, TX 75060 | | Claim Number: 687<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CURRIE, E A<br>2614 MAUPIN LN<br>IRVING, TX 75061-5814 | | Claim Number: 3747<br>Claim Date: 08/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| CURRY, ETHEL<br>2540 JOHN F KENNEDY BLVD APT 3V<br>JERSEY CITY, NJ 07304-5018 | Claim Number: 11608<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |

| CURRY, RONNIE JAY<br>1958 OGRADY DR<br>CONROE, TX 77304-1602 | Claim Number: 14426<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |

| CUSACK, PAMELA SUSAN<br>1405 LOST CREEK DR<br>MOORE, OK 73160 | Claim Number: 4742<br>Claim Date: 09/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |

| CUTRIGHT, EDWARD<br>4011 JOCKEYCAMP RUN<br>WEST UNION, WV 26456-9535 | Claim Number: 3160<br>Claim Date: 07/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |

| CVIKEL, CHRYSTAL<br>503 AVENUE B<br>BLANKET, TX 76432-2117 | Claim Number: 3198<br>Claim Date: 07/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| DAILEY, JAN<br>3049 S YORKTOWN AVE<br>TULSA, OK 74114-5433 | | Claim Number: 4384<br>Claim Date: 09/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $50.00   UNLIQ |
| DALLAS EVIDENCE LTD CO<br>320 S BROADWAY AVE STE 100<br>TYLER, TX 75702-7399 | | Claim Number: 658<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DALTON, BOBBY H<br>4900 WESTRIDGE AVE APT 10<br>FORT WORTH, TX 76116-8243 | | Claim Number: 211<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| DAMIANI, ANNA<br>7294 COUNTY ROAD 3715<br>ATHENS, TX 75752-5232 | | Claim Number: 3393<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3838 (03/09/2015) |
| PRIORITY | Claimed: | $10,000.00   UNLIQ |
| DANI, VATSAL<br>1950 ELDRIDGE PKWY APT 4308<br>HOUSTON, TX 77077-3452 | | Claim Number: 5218<br>Claim Date: 10/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $140.00   UNLIQ |

| DANIEL, CARMEN T<br>3217 CREST RIDGE DR<br>DALLAS, TX 75228-3436 | Claim Number: 360<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |
| DANIEL, DEBRA<br>3301 GLENSHIRE DR APT 504<br>BALCH SPRINGS, TX 75180-2277 | Claim Number: 4268<br>Claim Date: 09/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY          Claimed: | $0.00   UNDET |
| DANIELS, BEVERLY H<br>1218 TIGER DR<br>THIBODAUX, LA 70301 | Claim Number: 37571<br>Claim Date: 01/26/2016<br>Debtor: EECI, INC. |
| UNSECURED          Claimed: | $0.00   UNDET |
| DANIELS, JOE, JR<br>1044 REESEDALE ROAD<br>ADRIAN, PA 16210 | Claim Number: 10979<br>Claim Date: 08/27/2015<br>Debtor: EECI, INC. |
| UNSECURED          Claimed: | $0.00   UNDET |
| DANIELS, KRESHA<br>2891 LOST COVE CT<br>DICKINSON, TX 77539-4049 | Claim Number: 4667<br>Claim Date: 09/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED          Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| DANIELS, MELISHA MARIE<br>PO BOX 2714<br>LONG BEACH, CA 90801 | | Claim Number: 9720<br>Claim Date: 10/31/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $19,233.81 |
| DANSBY, A<br>PO BOX 398631<br>DALLAS, TX 75339 | | Claim Number: 4372<br>Claim Date: 09/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DANSBY, MARGARET W<br>10842 COUNTY ROAD 1200<br>ATHENS, TX 75751-8663 | | Claim Number: 1173<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DAO, DANIEL<br>1609 WOODMONT AVE<br>ROWLETT, TX 75089-1909 | | Claim Number: 723<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DAO, HUNG<br>2100 GLENHAVEN DR<br>HALTOM CITY, TX 76117-6521 | | Claim Number: 2941<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| DARR, RICHARD<br>1230 QUINBY LN<br>TYLER, TX 75701 | | Claim Number: 4551<br>Claim Date: 09/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| ADMINISTRATIVE | Claimed: | $1,500.00 |
| PRIORITY | Claimed: | $1,500.00 |
| DASENT, CONRAD<br>4206 PINE STREET<br>MOSS POINT, MS 39563 | | Claim Number: 37366<br>Claim Date: 12/18/2015<br>Debtor: EECI, INC. |
| PRIORITY | Claimed: | $500,000.00 |
| DAUN, BONNIE<br>832 OAKMONT AVE<br>SUN CITY CTR, FL 33573-5139 | | Claim Number: 3703<br>Claim Date: 08/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DAVENPORT, JOHNETTE<br>4821 NUEVO LAREDO CT<br>DALLAS, TX 75236-1931 | | Claim Number: 3923<br>Claim Date: 08/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DAVID E WEBER OD PC<br>11661 PRESTON RD STE 145<br>DALLAS, TX 75230-7008 | | Claim Number: 3491<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| DAVIDSON, DENA<br>109 EMMALYN<br>HEWITT, TX 76643-4068 | | Claim Number: 1314<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DAVIDSON, RICHARD A<br>PO BOX 482<br>KINGSBURG, CA 93631-0482 | | Claim Number: 10863<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| DAVIES, PHILLIP E<br>4636 PUTNAM DR<br>PLANO, TX 75024-6324 | | Claim Number: 3097<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DAVILA, BALTAZAR<br>813 CANADIAN ST<br>HOUSTON, TX 77009-2803 | | Claim Number: 3328<br>Claim Date: 07/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DAVILA, JASON, INDIVIDUALLY AND AS<br>PO BOX 641<br>EDWARDSVILLE, IL 62025-0641 | | Claim Number: 13056<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $50,000.00   UNLIQ |

| | | |
|---|---|---|
| DAVIS, ANGELIA<br>PO BOX 2542<br>CEDAR HILL, TX 75106-2542 | | Claim Number: 2847<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DAVIS, BEVERLY A<br>3905 WRENTHAM DR<br>ARLINGTON, TX 76016-2747 | | Claim Number: 3808<br>Claim Date: 08/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| DAVIS, CLIFFORD<br>2101 FLEMMING DR<br>FORT WORTH, TX 76112-7943 | | Claim Number: 902<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| DAVIS, FURMON<br>711 S COUNTY RD W APT 3501<br>ODESSA, TX 79763-4843 | | Claim Number: 2143<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DAVIS, JANET<br>5770 WESTOVER ST<br>HOUSTON, TX 77033-2232 | | Claim Number: 694<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY | Claimed: | $4,000.00 |
| SECURED | Claimed: | $0.00 |

| | | |
|---|---|---|
| DAVIS, JIMMIE C<br>PO BOX 52<br>WHITT, TX 76490-0052 | Claim Number: 552<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| DAVIS, KAREN DENYCE<br>1125 VICKI LN<br>FORT WORTH, TX 76104-7206 | Claim Number: 2196<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| PRIORITY          Claimed: | $0.00   UNDET | |
| SECURED          Claimed: | $0.00   UNDET | |
| DAVIS, L C<br>2101 FLEMMING DR<br>FORT WORTH, TX 76112-7943 | Claim Number: 901<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| SECURED          Claimed: | $0.00   UNDET | |
| DAVIS, LOUISE<br>PO BOX 123638<br>FORT WORTH, TX 76121-3638 | Claim Number: 8079<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |
| PRIORITY          Claimed: | $0.00   UNDET | |
| DAVIS, MARVIN G<br>C/O SHRADER & ASSOCIATES, LLP<br>22A GINGER CREEK PARKWAY<br>GLEN CARBON, IL 62034 | Claim Number: 12954<br>Claim Date: 11/03/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $250,000.00 | |

| | | |
|---|---|---|
| DAVIS, MARY ANN<br>12588 COUNTY ROAD 411<br>TYLER, TX 75706-4000 | | Claim Number: 3485<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DAVIS, ROBERT<br>3430 WALHALLA DR<br>HOUSTON, TX 77066-4811 | | Claim Number: 772<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DAVIS, ROGER H<br>334 N MAXWELL CREEK RD<br>MURPHY, TX 75094-3505 | | Claim Number: 2253<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| DAVIS, SHARONDA<br>PO BOX 2262<br>DESOTO, TX 75123-2262 | | Claim Number: 9774<br>Claim Date: 11/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DAVIS, SHERDIE<br>312 LIBERTY ST<br>HUTTO, TX 78634-5285 | | Claim Number: 2401<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| DAVIS, STACEY<br>761 IVYWOOD DR<br>DALLAS, TX 75232-4323 | | Claim Number: 787<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| DAVIS, STACEY<br>6405 PALM ISLAND ST<br>DALLAS, TX 75241-6112 | | Claim Number: 1765<br>Claim Date: 06/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| PRIORITY | Claimed: | $0.00  UNDET | |
| DAVIS, THOMAS ALLEN, III<br>2925 WIGWAM PKWY, # 2023<br>HENDERSON, NV 89074 | | Claim Number: 11250<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| DAY, KEVIN<br>3600 WORTHINGTON WAY<br>PLANO, TX 75023-3754 | | Claim Number: 337<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) | |
| UNSECURED | Claimed: | $0.00 | |
| DE BOER, RUSS<br>1432 WESTFIELD ST<br>TYLER, TX 75701-8148 | | Claim Number: 1594<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | |
| PRIORITY | Claimed: | $4,000.00  UNLIQ | |
| SECURED | Claimed: | $0.00  UNLIQ | |

| DE CARLI, NORMA M<br>400 GLADE RD APT 201<br>GRAPEVINE, TX 76051-8422 | | Claim Number: 420<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|---|
| SECURED | Claimed: | $0.00   UNDET |
| DEBS<br>9717 WAGON CT<br>KELLER, TX 76248-5519 | | Claim Number: 2937<br>Claim Date: 07/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DEBS INTERNET LOUNGE<br>9717 WAGON CT<br>KELLER, TX 76248-5519 | | Claim Number: 2936<br>Claim Date: 07/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DECOU, APRIL<br>1237 MAXWELL ST<br>SALISBURY, NC 28144-2837 | | Claim Number: 3123<br>Claim Date: 07/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DEERING, PAUL E<br>16022 DIANA LN<br>HOUSTON, TX 77062-4407 | | Claim Number: 747<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| DEES, MARY A<br>150 KINTERBISH RD<br>WARD, AL 36922 | | Claim Number: 12675<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNDET |
| DEHART, KATRINA<br>306 SE 5TH ST<br>KERENS, TX 75144-3506 | | Claim Number: 3388<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| DEL RIO, V E<br>505 SAN JACINTO ST<br>MINERAL WELLS, TX 76067-5065 | | Claim Number: 258<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| DELATOUR, MARJORIE<br>1801 CATALINA DR<br>FORT WORTH, TX 76107-3200 | | Claim Number: 2166<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| DELAUDER, PHYLLIS<br>1310 STONE DR<br>IRVING, TX 75061-7891 | | Claim Number: 595<br>Claim Date: 05/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| DELEON, JOHN<br>750 N E 61 ST APT 202<br>MIAMI, TX 33137 | | Claim Number: 3488<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DELEON, TAMARA L.<br>1392 CR 340<br>PALACIOS, TX 77465 | | Claim Number: 31741<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| DELGADO, GRACIELA<br>750 OAK ST APT 406<br>JACKSONVILLE, FL 32204-3341 | | Claim Number: 13120<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC.<br>Comments:<br>Claim out of balance |
| UNSECURED | Claimed: | $0.00   UNDET |
| DELGADO, MARIA NAVEJAR<br>2104 SHARPSHIRE LN<br>ARLINGTON, TX 76014-3524 | | Claim Number: 2004<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9662 (09/26/2016) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DELOSSANTOS, MARIO<br>608 N ROOSEVELT AVE<br>NIXON, TX 78140-3103 | | Claim Number: 911<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| DELOSSANTOS, MARISOL<br>15143 PEACHMEADOW LN<br>CHANNELVIEW, TX 77530-2132 | | Claim Number: 1473<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DELTA FABRICATION & MACHINE INC.<br>ATTN: GERALD WILLIAMS<br>P.O. BOX 980<br>DAINGERFIELD, TX 75638 | | Claim Number: 2222<br>Claim Date: 06/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| SECURED | Claimed: | $65,934.20 |
| DEMPSEY, AGNES<br>317 S 4TH ST<br>WYLIE, TX 75098-3618 | | Claim Number: 4887<br>Claim Date: 10/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>CLAIM AMOUNT OF $100 PER MONTH |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DENNIS, GARY<br>11021 TUMBLEWEED DR<br>DALLAS, TX 75217 | | Claim Number: 7731<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DENSON, SHERON<br>700 GREENLEAF DR<br>ARLINGTON, TX 76017-6407 | | Claim Number: 733<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $1,000.00 |
| SECURED | Claimed: | $1,000.00 |
| TOTAL | Claimed: | $1,000.00 |

| | | |
|---|---|---|
| DEROBERTIS, TROY D<br>7302 SAVANNAH GLEN LN<br>RICHMOND, TX 77469-7350 | | Claim Number: 1554<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| DESIGN SECRETS<br>521 N SAM HOUSTON PKWY E STE 100<br>HOUSTON, TX 77060-4022 | | Claim Number: 2365<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| DESMOND, EDMUND F.<br>7730 FALCON DR<br>CORP CHRISTI, TX 78414-5981 | | Claim Number: 1438<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| DEUBLER, WINSTON<br>208 TINKER TRL<br>BURLESON, TX 76028-5930 | | Claim Number: 4519<br>Claim Date: 09/19/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| DEWEY, TERRANCE S<br>8865 E BASELINE RD APT 603<br>MESA, AZ 85209-5300 | | Claim Number: 10305<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| DICK, GEORGE A<br>342 PEBBLEBROOK DR<br>DESOTO, TX 75115-2910 | | Claim Number: 2677<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DICK, SUSAN<br>PO BOX 688<br>KEMPNER, TX 76539-0200 | | Claim Number: 1081<br>Claim Date: 06/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DICK, SUSAN<br>PO BOX 688<br>KEMPNER, TX 76539-0200 | | Claim Number: 1082<br>Claim Date: 06/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DICK, SUSAN<br>PO BOX 688<br>KEMPNER, TX 76539-0200 | | Claim Number: 1083<br>Claim Date: 06/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DICKERSON, WESLEY B<br>P.O. BOX 121<br>NORFORK, AR 72658 | | Claim Number: 35122<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| DICKINSON, WILLIAM H<br>1212 KIMBROUGH ST<br>WHITE SETTLEMENT, TX 76108-3114 | | Claim Number: 1584<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DICKINSON, WM H<br>1212 KIMBROUGH ST<br>FORT WORTH, TX 76108-3114 | | Claim Number: 1516<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DIECKHOFF, SARAH<br>105 HIGHLAND ST<br>SWEET SPRINGS, MO 65351-1212 | | Claim Number: 4517<br>Claim Date: 09/19/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| ADMINISTRATIVE | Claimed: | $400.00 |
| DIEHL, BERNIDEAN<br>3849 CLEARVIEW AVE<br>COLUMBUS, OH 43220-4103 | | Claim Number: 4548<br>Claim Date: 09/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DIENER, CHRIS<br>2717 HOWELL ST APT 2303<br>DALLAS, TX 75204-1109 | | Claim Number: 1425<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $380.56 |

| | | |
|---|---|---|
| DIESEL POWER & SUPPLY<br>2525 S UNIVERSITY PARKS DR<br>WACO, TX 76706-6429 | | Claim Number: 3523<br>Claim Date: 08/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| ADMINISTRATIVE | Claimed: | $18,193.51 |
| UNSECURED | Claimed: | $29,036.38 |
| DIETERICH, EDWIN<br>227 GRASSLAND RD<br>RIESEL, TX 76682-2607 | | Claim Number: 16568<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| DILORENZO, RAYMOND<br>1920 SUNNYBROOK DR<br>IRVING, TX 75061-2163 | | Claim Number: 4046<br>Claim Date: 09/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DISQUE, KELLY<br>507 RUSTIC CIR<br>WYLIE, TX 75098-4316 | | Claim Number: 424<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DIVINE, CHRISTINA<br>510 W ALABAMA ST<br>BRAZORIA, TX 77422-8905 | | Claim Number: 2838<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| DIXON, MARTHA, INDIVIDUALLY AND AS<br>PO BOX 641<br>EDWARDSVILLE, IL 62025-0641 | Claim Number: 13057<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $50,000.00   UNLIQ |

| | | |
|---|---|---|
| DOCKSTETTER, TRENT<br>DBA HIGH TEC OFFICE SYSTEMS<br>1805 NW CACHE RD<br>LAWTON, OK 73507-4519 | Claim Number: 1914<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) | |
| UNSECURED | Claimed: | $647.79 |

| | | |
|---|---|---|
| DODSON, JERRY W<br>610 RIDGECREST DR<br>PORT LAVACA, TX 77979-2340 | Claim Number: 5757<br>Claim Date: 10/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| DOLAN, FRANK A ESTATE OF<br>18630 SW 7TH ST<br>PEMBROKE PINES, FL 33029 | Claim Number: 12293<br>Claim Date: 10/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| DOLLARHIDE, CLEOPHUS (DECEASED)<br>C/O JOHNIE DOLLARHIDE<br>PO BOX 295190<br>LEWISVILLE, TX 75029 | Claim Number: 9782<br>Claim Date: 11/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| ADMINISTRATIVE | Claimed: | $2,775.00 |
| PRIORITY | Claimed: | $2,775.00 |
| SECURED | Claimed: | $0.00 |

| | | |
|---|---|---|
| DON AND NANCY HARRELL FAMILY TRUST<br>309 LAKEWOOD DR<br>HILLSBORO, IL 62049 | | Claim Number: 5733<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| DONALDSON, DAN<br>213O ACR 385<br>PALESTINE, TX 75801 | | Claim Number: 12448<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNDET |
| DORGAN, JOSEPH C<br>911 W PEACH HOLLOW CIR<br>PEARLAND, TX 77584 | | Claim Number: 1378<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| DORHAM, LEANZA<br>P O BOX 622<br>FAIRFIELD, TX 75840 | | Claim Number: 4968<br>Claim Date: 10/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| DORRIS, EARL<br>3650 MONTICELLO DR<br>FT WORTH, TX 76107-1747 | | Claim Number: 1284<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| DORRIS, JOE<br>3650 MONTICELLO DR<br>FORT WORTH, TX 76107-1747 | | Claim Number: 1286<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DORRIS, JOE DAVID<br>3650 MONTICELLO DR<br>FORT WORTH, TX 76107-1747 | | Claim Number: 1285<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DORROUGH, LYMETRA D<br>2525 BOLTON BOONE DR APT 1408<br>DESOTO, TX 75115-2040 | | Claim Number: 2604<br>Claim Date: 06/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DOUGHTIE, BROOKS<br>7197 PINE SHADOWS RD<br>CLEVELAND, TX 77328-5753 | | Claim Number: 1479<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DOUGHTY, E<br>P.O. BOX 7241<br>ABILENE, TX 79608-7241 | | Claim Number: 2845<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $519.00 |

| | | |
|---|---|---|
| DOUGLAS, J P<br>PO BOX 851521<br>RICHARDSON, TX 75085-1521 | | Claim Number: 1829<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DOUGLAS, NANCY<br>3840 SHELBY DR<br>FORT WORTH, TX 76109-2735 | | Claim Number: 9717<br>Claim Date: 10/31/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| ADMINISTRATIVE<br>PRIORITY<br>SECURED | Claimed:<br>Claimed:<br>Claimed: | $100,000.00<br>$0.00<br>$0.00 |
| DOUGLASS, DEBRA L<br>6701 SILVERCREST DR<br>ARLINGTON, TX 76002-3559 | | Claim Number: 5023<br>Claim Date: 10/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DOUGLASS, SUSAN<br>3481 GOLFING GREEN DR<br>FARMERS BRNCH, TX 75234-3707 | | Claim Number: 1184<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DOUTHIT, TRACY<br>204 PETE DR<br>DEL RIO, TX 78840-2283 | | Claim Number: 612<br>Claim Date: 05/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS  Doc 12061-1  Filed 10/16/17  Page 4354 of 4800   Date: 10/05/2017

Alphabetical Claims Register for TXU ENERGY (NO CASE)

| | | |
|---|---|---|
| DOVE, CHRIS<br>2031 CENTERVILLE RD<br>DALLAS, TX 75228-2553 | | Claim Number: 5276<br>Claim Date: 10/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00 UNDET |
| DOWELL, VICKIE LYNN<br>1740 JEANNIE LN<br>HURST, TX 76054-3740 | | Claim Number: 9999<br>Claim Date: 03/11/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |
| DOYLE, KAREN<br>6303 OAKNUT DR<br>HOUSTON, TX 77088-6420 | | Claim Number: 9937<br>Claim Date: 01/08/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| SECURED | Claimed: | $0.00 UNDET |
| DR KAREN EUERS DBA ANIMAL HOSPITAL OF KA<br>22200 HIGHLAND KNOLLS DR<br>KATY, TX 77450-5868 | | Claim Number: 1882<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |
| DRAKE, RUBY<br>9510 FERGUSON RD APT 1079<br>DALLAS, TX 75228-4273 | | Claim Number: 1976<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |

| DRIVER, TERANCE<br>14910 BARRON RD<br>MALAKOFF, TX 75148-4302 | | Claim Number: 3220<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|---|
| PRIORITY | Claimed: | $0.00  UNDET |
| UNSECURED | Claimed: | $0.00  UNDET |
| DUDINSKY, LEE DANIEL<br>724 HIGHGROVE PARK<br>HOUSTON, TX 77024 | | Claim Number: 2079<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| DUFFEE, M<br>5050 HAVERWOOD LN # 1023<br>DALLAS, TX 75287-4431 | | Claim Number: 486<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| DUKE, DIANA L.<br>4004 MERRIMAN DR<br>PLANO, TX 75074-7820 | | Claim Number: 9924<br>Claim Date: 12/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| DUKE, KENNETH R<br>303 PONDEROSA DR<br>LUFKIN, TX 75901-6248 | | Claim Number: 1801<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| DUKE, PATRICK W<br>4004 MERRIMAN DR<br>PLANO, TX 75074-7820 | | Claim Number: 9887<br>Claim Date: 11/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DUKES, J B<br>411 E DEWEY ST<br>MALAKOFF, TX 75148-9484 | | Claim Number: 3576<br>Claim Date: 08/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $507.00 |
| DUNCAN, JOHN H.<br>1025 VINE DR.<br>ANGLETON, TX 77515-5333 | | Claim Number: 1094<br>Claim Date: 06/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DUNCAN, MARK<br>8007 GENESIS DR<br>DALLAS, TX 75232-6622 | | Claim Number: 252<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DUNCAN, STEVE<br>PO BOX 8012<br>GREENVILLE, TX 75404 | | Claim Number: 1250<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| DUNN, ANGELE<br>204 S MAIN ST<br>ARP, TX 75750-4604 | | Claim Number: 816<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DUNN, DIANE<br>1100 GATEWAY BLVD N APT 2104<br>FORNEY, TX 75126-5194 | | Claim Number: 328<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DUNSWORTH, CINDY<br>1316 CORTO ST<br>GRAHAM, TX 76450-4403 | | Claim Number: 2813<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DURAN, GLORIA<br>3121 SARITA ST<br>CORPUS CHRISTI, TX 78416-1626 | | Claim Number: 3358<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DURANT, JESSICA<br>296 BUDDY RUSH RD<br>DIBOLL, TX 75941-4312 | | Claim Number: 9769<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| SECURED | Claimed: | $12,500.00 |

| | | |
|---|---|---|
| DURHAM, MARIE J<br>809 NW 4TH ST<br>ANDREWS, TX 79714-3409 | | Claim Number: 3371<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| DURRELL, SHANNON<br>6417 PLAINVIEW DR<br>ARLINGTON, TX 76018-2933 | | Claim Number: 700<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $900.00 |
| DURU, SYLVESTER<br>1173 REDMAN AVE<br>MESQUITE, TX 75149-2019 | | Claim Number: 1641<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DWYER, BEVERLY<br>508 W WALL ST STE 403<br>MIDLAND, TX 79701-5077 | | Claim Number: 852<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DYAN, JACQULIENE<br>1109 WARDEN ST<br>BENBROOK, TX 76126-3525 | | Claim Number: 8044<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| EADS, MAUDIE<br>20702 SLEEPY HOLLOW LN<br>SPRING, TX 77388-4828 | | Claim Number: 2588<br>Claim Date: 06/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| EARNEST, LESLIE<br>1825 CORDELL DR<br>SAN ANGELO, TX 76901 | | Claim Number: 2483<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| EASTMAN, RICHARD L<br>1939 W BEACH BLVD<br>GULF SHORES, AL 36542-6025 | | Claim Number: 2453<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| EASTTUM, VERLIE HUGHIE<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | | Claim Number: 32082<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| EATON, GLENDALE M<br>23532 DEER RUN RD<br>BULLARD, TX 75757-9793 | | Claim Number: 5748<br>Claim Date: 10/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| EBOZUE, ROSE<br>101 E MCKINNEY ST<br>DENTON, TX 76201-4255 | | Claim Number: 3299<br>Claim Date: 07/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
|---|---|---|
| PRIORITY | Claimed: | $2,775.00 |
| SECURED | Claimed: | $2,775.00 |
| UNSECURED | Claimed: | $2,775.00 |
| TOTAL | Claimed: | $2,775.00 |
| ECKENBERG, SHEILA A<br>5047 GURLEY RD<br>METROPOLIS, IL 62960 | | Claim Number: 12893<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $50,000.00   UNLIQ |
| ECKENROD, LINDA<br>1575 FIELDBROOK ST<br>HENDERSON, NV 89052-6406 | | Claim Number: 1844<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ECKLEY, GERALD<br>PO BOX 807<br>ALPINE, TX 79831-0807 | | Claim Number: 9888<br>Claim Date: 11/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| EDWARD LONG ESTATE<br>ATTN: LAURA LONG HALL<br>4061 PORT ROYAL DR<br>DALLAS, TX 75244 | | Claim Number: 4232<br>Claim Date: 09/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| PRIORITY | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| EDWARD LONG ESTATE<br>ATTN: LAURA LONG HALL<br>4061 PORT ROYAL DR<br>DALLAS, TX 75244 | | Claim Number: 4233<br>Claim Date: 09/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| PRIORITY | Claimed: | $0.00   UNDET |
| EDWARDS, ANNA<br>3765 W US HIGHWAY 79<br>BUFFALO, TX 75831-3457 | | Claim Number: 2417<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $0.00 |
| EDWARDS, EARL<br>9318 OAK KNOLL LN<br>HOUSTON, TX 77078-4028 | | Claim Number: 9712<br>Claim Date: 10/31/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| EDWARDS, GEORGIA B.<br>4115 HATHAWAY DR.<br>GRAND PRAIRIE, TX 75052-4215 | | Claim Number: 1251<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| EDWARDS, HAL<br>3335 LEAHY DR<br>DALLAS, TX 75229-3853 | | Claim Number: 2846<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $1,200.00   UNLIQ |

| | | |
|---|---|---|
| EDWARDS, JAMES<br>PO BOX 48<br>GANADO, TX 77962-0048 | | Claim Number: 9719<br>Claim Date: 10/31/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $2,000.00 |
| EDWARDS, MELANICE<br>2816 SUTTON ST<br>DALLAS, TX 75210-2150 | | Claim Number: 2641<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| EDWARDS, NATASHA<br>1551 NW 19TH ST # 1712<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 4516<br>Claim Date: 09/19/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| EDWARDS, SHIRLEY<br>17679 NORTHFALK DR<br>HOUSTON, TX 77084-1671 | | Claim Number: 3329<br>Claim Date: 07/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| EDWIN, FADI<br>811 SW 18TH ST<br>FORT LAUDERDALE, FL 33315 | | Claim Number: 3091<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| UNSECURED | Claimed: | $13,751.75 |

| | | |
|---|---|---|
| EEDS, LANNIE<br>107 JORDEN GAGE LN<br>LUMBERTON, TX 77657-6003 | | Claim Number: 3761<br>Claim Date: 08/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| PRIORITY | Claimed: | $2,005.00 |
| EHLINGER, ROBERT<br>18 TIMBERLINE DR<br>TROPHY CLUB, TX 76262-9769 | | Claim Number: 1989<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| EICHLER, GAYE<br>1900 ACKLEN AVE APT 1512<br>NASHVILLE, TN 37212-3731 | | Claim Number: 3333<br>Claim Date: 07/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| EILAND, RUTH T<br>4548 DURRAND DR<br>GRAND PRAIRIE, TX 75052-3597 | | Claim Number: 342<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ELI, DOROTHY<br>9730 SHEPHERD RD APT 420<br>DALLAS, TX 75243-4153 | | Claim Number: 3290<br>Claim Date: 07/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY | Claimed: | $12,475.00 |

| | | |
|---|---|---|
| ELIE, GINA GASTON<br>1 MOTT LN<br>HOUSTON, TX 77024-7315 | | Claim Number: 3920<br>Claim Date: 08/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ELLINGSON, JAMES D<br>2112 YOSEMITE CT<br>FORT WORTH, TX 76112-3945 | | Claim Number: 2735<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ELLIOT, KIMBERLY<br>C/O SHRADER & ASSOCIATES LLP<br>ATTN ALLYSON A ROMANI<br>22A GINGER CREEK PARKWAY<br>GLEN CARBON, IL 62034 | | Claim Number: 12967<br>Claim Date: 11/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $250,000.00 |
| ELLIS, J W<br>1968 BELLA VISTA DR<br>FORT WORTH, TX 76112 | | Claim Number: 1165<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ELLISTON, JAMES<br>306 LONG DR<br>MINERAL WELLS, TX 76067-4727 | | Claim Number: 2342<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| EMBREY, WALLACE<br>4100 MOORES LN APT 203<br>TEXARKANA, TX 75503-5104 | Claim Number: 402<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00 UNDET |

| EMERSON, POLLY<br>4004 HARVEY PENICK DR<br>ROUND ROCK, TX 78664-6152 | Claim Number: 9685<br>Claim Date: 10/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |

| PRIORITY | Claimed: | $5,000.00 |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $5,000.00 |
| TOTAL | Claimed: | $5,000.00 |

| EMMA, MANN<br>1517 COTTONWOOD LN GRDL<br>WEATHERFORD, TX 76086-3961 | Claim Number: 1277<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00 UNDET |

| EMPEY, WILLIAM ARTHUR<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | Claim Number: 32083<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNDET |

| ENGLISH, RUSSELL<br>5033 ROBERTSON DR<br>ABILENE, TX 79606-3622 | Claim Number: 1137<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00 UNDET |

| | | | |
|---|---|---|---|
| EPPERSON, ANNIE J<br>516 JUSTICE ST<br>CEDAR HILL, TX 75104-2238 | | Claim Number: 2594<br>Claim Date: 06/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | |
| UNSECURED | Claimed: | $1,600.00 | |
| EPPES, BEULAH FAYE<br>625 US HWY 84W<br>TEAGUE, TX 75860 | | Claim Number: 37313<br>Claim Date: 12/17/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| ERIKSSON, MARY<br>1203 EL DORADO BLVD<br>HOUSTON, TX 77062-3401 | | Claim Number: 4219<br>Claim Date: 09/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| ERWIN, JIMMIE C.<br>30927 HONEYSUCKLE LN<br>MAGNOLIA, TX 77354 | | Claim Number: 2099<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| ESCHOR, VERITA L<br>12660 JUPITER RD APT 413<br>DALLAS, TX 75238-3944 | | Claim Number: 1978<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| ESCO, SANDRALYNE<br>1105 TERRACE VIEW DR<br>FORT WORTH, TX 76108-6972 | | Claim Number: 2050<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $7,500.00 |
| ESCOBEDO, SERGIO<br>3308 MEDICAL TRIANGLE ST<br>PORT ARTHUR, TX 77642-2424 | | Claim Number: 9873<br>Claim Date: 11/19/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| PRIORITY | Claimed: | $5,000.00 |
| SECURED | Claimed: | $0.00 |
| ESPINOSA, ARTHUR E<br>916 NICHOLAS CT<br>BERNALILLO, NM 87004-6274 | | Claim Number: 2260<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ESQUIVEL, PABLO<br>757 LAGO VISTA DR<br>EAGLE PASS, TX 78852-6651 | | Claim Number: 827<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| ESTATE OF BILLY M DICKSON<br>145 BEAVER POND RD<br>CLARKS HILL, SC 29821-2105 | | Claim Number: 16524<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |

| ESTATE OF EDDIE W JONES<br>229 MARKWOOD DR<br>LITTLE ROCK, AR 72205-2409 | Claim Number: 16582<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| ESTATE OF FRANCIS C HUNG<br>627 N ALPINE DR<br>BEVERLY HILLS, CA 90210-3303 | Claim Number: 37396<br>Claim Date: 12/18/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| ESTATE OF FRED BELINSKY<br>C/O MRS FRED BELINKSY<br>1 PAXFORD LANE<br>BOYNTON BEACH, FL 33426 | Claim Number: 10928<br>Claim Date: 08/26/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| ESTATE OF GEORGE B BASS<br>C/O CAROL BASS<br>196 12TH AVENUE<br>N TONAWANDA, NY 14120 | Claim Number: 10615<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| ESTATE OF HAROLD L POTTER<br>11378 CLOUDCREST DR<br>SAN DIEGO, CA 92127-2002 | Claim Number: 13773<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

ESTATE OF JOHN S GEISSLER
ATTN: LINDA GEISSLER JOHNSON
481 SMITH AVE
ISLIP, NY 11751

Claim Number: 14744
Claim Date: 12/04/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

ESTATE OF JOHN SUGAMELI
ATTN: ROCCO J SUGAMELI
6630 N AMAHL PL
TUCSON, AZ 85704-1212

Claim Number: 11681
Claim Date: 09/18/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $250,000.00 |
|---|---|---|

ESTATE OF JOSEPH FARINA
ATTN: DAWN FARINA
1219 4TH ST
WEST BABYLON, NY 11704-4749

Claim Number: 13225
Claim Date: 11/09/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

ESTATE OF JOSEPH FARINA
1219 4TH ST
WEST BABYLON, NY 11704-4749

Claim Number: 13226
Claim Date: 11/09/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

ESTATE OF JOSEPH FARINA
1219 4TH ST
WEST BABYLON, NY 11704-4749

Claim Number: 13227
Claim Date: 11/09/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

ESTATE OF LARRY C WALKER
PO BOX 332
PETROLIA, TX 76377-0332

Claim Number: 10916
Claim Date: 08/25/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNDET |
|---|---|---|---|

ESTATE OF LARRY E TOUTANT
1900 KIRKEY RD
GLENDALE, CA 91208

Claim Number: 10977
Claim Date: 08/27/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNDET |
|---|---|---|---|

ESTATE OF LEE R GATES
1535 E ANTELOPE ST
SILVER SPRINGS, NV 89429-7630

Claim Number: 31767
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $100,000.00 | UNLIQ |
|---|---|---|---|

ESTATE OF MAURICE L CASSOTTA
880 A1A BEACH BLVD UNIT 3308
SAINT AUGUSTINE, FL 32080-6992

Claim Number: 10665
Claim Date: 08/19/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNDET |
|---|---|---|---|

ESTATE OF MIHAI DUMITRESCU
182 FIR STREET
VALLEY STREAM, NY 11580

Claim Number: 14517
Claim Date: 12/02/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $1,000,000.00 | |
|---|---|---|---|

| | |
|---|---|
| ESTATE OF RAJENDRA TANNA<br>ATTN: PRATIBHA TANNA<br>6208 FOREST HIGHLANDS DR<br>FORT WORTH, TX 76132-4435 | Claim Number: 9808<br>Claim Date: 11/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | |
|---|---|
| ESTATE OF ROBERT E WATERS<br>148 COUNTY ROAD 1101<br>CARTHAGE, TX 75633-5630 | Claim Number: 14986<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 |
|---|---|---|

| | |
|---|---|
| ESTATE OF ROBERT E WATERS<br>148 COUNTY ROAD 1101<br>CARTHAGE, TX 75633-5630 | Claim Number: 14988<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | |
|---|---|
| ESTATE OF ROBERT E WATERS<br>148 COUNTY ROAD 1101<br>CARTHAGE, TX 75633-5630 | Claim Number: 14989<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | |
|---|---|
| ESTATE OF ROBERT E WATERS<br>148 COUNTY ROAD 1101<br>CARTHAGE, TX 75633-5630 | Claim Number: 16029<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF ROBERT L AVISON<br>38 REYNOLDS DR<br>EATONTOWN, NJ 07724 | Claim Number: 31827<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $500,000.00 |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF ROBERT L POLK<br>816 JOHNSON AVE<br>PALACIOS, TX 77465-4366 | Claim Number: 10726<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00　UNDET |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF ROSS A BECKLEY<br>C/O MAUREEN D. BECKLEY<br>731 HAZLE STREET<br>WILKES-BARRE, PA 18706 | Claim Number: 10724<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00　UNDET |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF SYED MOINUDDIN<br>1012 HARBOUR SHORE DR<br>KNOXVILLE, TN 37922 | Claim Number: 15568<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00　UNDET |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF WILLIAM ARNHEITER<br>441 GREEN AVE<br>LYNDHURST, NJ 07071-2439 | Claim Number: 16521<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00　UNDET |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF WILLIAM E PHILLIPS<br>8 SALVIA CT W<br>HOMOSASSA, FL 34446-5427 | | Claim Number: 15565<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNDET |
| ESTATE OF WILLIAM LOPEZ<br>14365 NUGENT CIR PH<br>SPRING HILL, FL 34609-5475 | | Claim Number: 10610<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNDET |
| EUBANK, DENNIS<br>1601 AVENUE G<br>SNYDER, TX 79549-7354 | | Claim Number: 4957<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00　UNDET |
| EUBANK, MAMIE L<br>1601 AVENUE G<br>SNYDER, TX 79549-7354 | | Claim Number: 4406<br>Claim Date: 09/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00　UNDET |
| EULENFELD, B C<br>2800 THORNDALE RD<br>TAYLOR, TX 76574-2079 | | Claim Number: 14629<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNDET |

| EVANS, ALICE A<br>9352 CORIANDER PL<br>DALLAS, TX 75217-8655 | | Claim Number: 2378<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
|---|---|---|
| PRIORITY | Claimed: | $1,000.00 |
| EVANS, ASHLEY<br>611 N ARCHER ST<br>SAN ANGELO, TX 76903-4203 | | Claim Number: 4407<br>Claim Date: 09/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| PRIORITY | Claimed: | $1,000.00 |
| EVANS, JEROME<br>6545 S HOLT AVE<br>LOS ANGELES, CA 90056-2209 | | Claim Number: 9933<br>Claim Date: 12/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| SECURED | Claimed: | $0.00　UNDET |
| EVANS, JOHN L<br>PO BOX 5685<br>DE PERE, WI 54115-5685 | | Claim Number: 37425<br>Claim Date: 12/28/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00　UNDET |
| EVANS, VIRGINIA<br>9001 KEMPWOOD DR APT 217<br>HOUSTON, TX 77080-4122 | | Claim Number: 4500<br>Claim Date: 09/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00　UNDET |

| | | |
|---|---|---|
| EWART, RACHELLE<br>12500 MELVILLE #208A<br>MONTGOMERY, TX 77356 | | Claim Number: 2302<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $1,500.00 |
| SECURED | Claimed: | $0.00 |
| EWING, WILLIAM<br>10619 CROWNSEDGE DR<br>SPRING, TX 77379-5636 | | Claim Number: 704<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FAIR, DONNA<br>4302 GLEN AVON DR<br>PASADENA, TX 77505-4235 | | Claim Number: 2124<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FALODUN, FRANCIS<br>PO BOX 911<br>DICKINSON, TX 77539 | | Claim Number: 4650<br>Claim Date: 09/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $230.00 |
| FANT, RITA<br>38 LEONA HTS<br>UVALDE, TX 78801-4715 | | Claim Number: 1218<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

FARINA, ESTATE OF JOSEPH
ATTN DAWN FARINA
1219 4TH ST
WEST BABYLON, NY 11704-4749

Claim Number: 13512
Claim Date: 11/17/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNDET |

FARINA, ESTATE OF JOSEPH
1219 4TH ST
WEST BABYLON, NY 11704-4749

Claim Number: 13513
Claim Date: 11/17/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNDET |

FARINA, ESTATE OF JOSEPH
1219 4TH ST
WEST BABYLON, NY 11704-4749

Claim Number: 13514
Claim Date: 11/17/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNDET |

FARMER, DONALD
3904 FLOYD DR
FORT WORTH, TX 76116-7207

Claim Number: 3134
Claim Date: 07/17/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 3234 (01/12/2015)

| UNSECURED | Claimed: | $247.67 |

FARMER, DOROTHY
3036 S FLOWER CT
LAKEWOOD, CO 80227-4521

Claim Number: 2430
Claim Date: 06/23/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 4373 (05/01/2015)

| UNSECURED | Claimed: | $0.00 UNDET |

| | | |
|---|---|---|
| FASCIANA, SALVATORE (DECEASED)<br>PO BOX 364<br>WESTHAMPTON BEACH, NY 11978-0364 | | Claim Number: 16528<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $500,000.00 |
| FASONE, STEPHEN, JR<br>1060 WILLOUGHBY LN<br>MOUNT PLEASANT, SC 29466-9038 | | Claim Number: 10614<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4910<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| UNSECURED | Claimed: | $15.76 |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4918<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| UNSECURED | Claimed: | $44.95 |
| FAUSNACHT, CHERYL<br>6205 HIDDEN VALLEY DR<br>TEMPLE, TX 76502-5168 | | Claim Number: 1683<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| FEATHERSTON, A B<br>PO BOX 716<br>CROWLEY, TX 76036 | | Claim Number: 5028<br>Claim Date: 10/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| FEHRMAN, MARK E<br>908 BLUFF DR<br>ROUND ROCK, TX 78681-5709 | | Claim Number: 2714<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
|---|---|---|
| UNSECURED | Claimed: | $1,000.00 |

| FELTON, VICKIE<br>512 DARK TREE LN<br>ROUND ROCK, TX 78664-3974 | | Claim Number: 3024<br>Claim Date: 07/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
|---|---|---|
| PRIORITY | Claimed: | $490.00 |
| SECURED | Claimed: | $490.00 |
| TOTAL | Claimed: | $490.00 |

| FELTS, STEVE<br>5662 COUNTY ROAD 4502<br>WOLFE CITY, TX 75496-2816 | | Claim Number: 8051<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| FERRELL, LINDA A<br>1003 PHEASANT RIDGE CV<br>ROUND ROCK, TX 78665-2853 | | Claim Number: 1826<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

Alphabetical Claims Register for TXU ENERGY (NO CASE)

| | | |
|---|---|---|
| FERRELL, SHERRY<br>1410 UVALDE ST<br>MESQUITE, TX 75150-2864 | | Claim Number: 2635<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FIELDER, JOHN<br>2504 DRAKE CT<br>KELLER, TX 76248-8334 | | Claim Number: 5230<br>Claim Date: 10/14/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| FIELDS, VERNA K<br>714 ROSEDOWN LN<br>MESQUITE, TX 75150-4710 | | Claim Number: 3587<br>Claim Date: 08/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| ADMINISTRATIVE | Claimed: | $1,800.00 |
| PRIORITY | Claimed: | $4,140.00 |
| SECURED | Claimed: | $0.00 |
| TOTAL | Claimed: | $4,140.00 |
| FILO, FRANK A<br>138 SKYLINE DR<br>MURPHY, TX 75094-3227 | | Claim Number: 9700<br>Claim Date: 10/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $350.00 |
| FINLEY, H DEAN<br>1717 NORTHCREST DR<br>ARLINGTON, TX 76012-1915 | | Claim Number: 2672<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| UNSECURED | Claimed: | $18,000.00 |

| | | |
|---|---|---|
| FINLEY, ODELIA<br>177 NORTHWOOD DR LOT 5<br>ROCKDALE, TX 76567-4207 | | Claim Number: 884<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FISCAL, MARTHA<br>1418 JUDY DR<br>PLANO, TX 75074-4408 | | Claim Number: 8073<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| SECURED | Claimed: | $1,168.25 |
| FISHER, F M<br>6933 MARGARET DR<br>FOREST HILL, TX 76140-1325 | | Claim Number: 2367<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $2,000.00 |
| FISHER, ILA K GOLDMAN<br>433 E CENTER ST<br>DUNCANVILLE, TX 75116-4856 | | Claim Number: 15247<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| FISHER, MARY A<br>2040 HARRISON RD<br>DENISON, TX 75021-6066 | | Claim Number: 715<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| FISHER, MICHAEL<br>C/O ROUSSEL & CLEMENT<br>ATTN: PERRY J ROUSSEL JR<br>1550 WEST CAUSEWAY APPROACH<br>MANDEVILLE, LA 70471 | | Claim Number: 16574<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $2,500,000.00 |
| FISHNET SECURITY INC<br>6130 SPRINT PARKWAY<br>SUITE 400<br>OVERLAND PARK, KS 66211 | | Claim Number: 9781<br>Claim Date: 11/03/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $4,465.00 |
| FITZGIBBON, PATRICK A.<br>738 NAVAHO TRL<br>SHREVEPORT, LA 71107 | | Claim Number: 14403<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| PRIORITY | Claimed: | $11,000.00 |
| FITZPATRICK, LINDA<br>1103 EASTVIEW CIR<br>RICHARDSON, TX 75081-5431 | | Claim Number: 2461<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $160.00 |
| FLEDDERMAN, ARTHUR P.<br>583 WOLFEL AVE.<br>SAINT MARYS, PA 15857-1246 | | Claim Number: 16526<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| FLEMING, MARILYN<br>PO BOX 25257<br>DALLAS, TX 75225-1257 | | Claim Number: 9776<br>Claim Date: 11/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FLORES, LARA<br>15058 COUNTRY ACRES<br>LINDALE, TX 75771-7799 | | Claim Number: 3218<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FLORES, OLIVIA<br>206 CHARLES DR<br>IRVING, TX 75060-2846 | | Claim Number: 689<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| FLORES, RUDY<br>1052 WESTGROVE DR<br>SAGINAW, TX 76179-3442 | | Claim Number: 2835<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FLORES, SUZANNE<br>2405 DUBLIN DR<br>CARROLLTON, TX 75006-2639 | | Claim Number: 784<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| FLORES, SYLVIA A<br>414 SANTA MARGARITA ST<br>GRAND PRAIRIE, TX 75052-5242 | | Claim Number: 262<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| FLORY, SANDRA<br>2210 BALTIC AVE<br>ARLINGTON, TX 76011-2667 | | Claim Number: 2983<br>Claim Date: 07/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FLOURNOY, JESSICA<br>211 FRANKLIN RD<br>WHARTON, TX 77488-5805 | | Claim Number: 1235<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $400.00 |
| FOGARTY, MARGARET<br>38 EDGEWOOD DR<br>MONTGOMERY, TX 77356-8407 | | Claim Number: 3193<br>Claim Date: 07/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FONTENETT, ETHEL<br>5054 IDAHO ST<br>HOUSTON, TX 77021-5114 | | Claim Number: 502<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| ADMINISTRATIVE | Claimed: | $30,000.00 |

| | | |
|---|---|---|
| FORBES, FERRON RAND<br>2301 W COUNTY ROAD 141<br>COLORADO CITY, TX 79512-2643 | | Claim Number: 12450<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $250,000.00 |
| FORBES, STACEY<br>1301 N SMITH AVE<br>HEBBRONVILLE, TX 78361-4002 | | Claim Number: 2141<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FORD, ARNITA<br>7570 TIMBER CIR<br>TYLER, TX 75708-5822 | | Claim Number: 2893<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FORD, ARNITA A<br>7570 TIMBER CIR<br>TYLER, TX 75708-5822 | | Claim Number: 2894<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FORD, CHARLOTTE J<br>2805 COMMONWEALTH DR<br>TYLER, TX 75702-1426 | | Claim Number: 1212<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| FORD, GARY<br>843 PURITAN AVE<br>BIRMINGHAM, MI 48009-4636 | | Claim Number: 4723<br>Claim Date: 09/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| FORD, JODEE<br>4100 AUTUMN PATH RD<br>DENTON, TX 76208-7686 | | Claim Number: 2043<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FORD, MICHELLE<br>16842 CARROLLTON CREEK LN<br>HOUSTON, TX 77084-5880 | | Claim Number: 4603<br>Claim Date: 09/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FORESTER, KEITH E<br>501 WILLOW WOOD DR<br>PFLUGERVILLE, TX 78660-6809 | | Claim Number: 4377<br>Claim Date: 09/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN |
| UNSECURED | Claimed: | $57,000.00 |
| FOSTER, DONNA<br>11350 WHITE GATE LN<br>HOUSTON, TX 77067-3356 | | Claim Number: 9614<br>Claim Date: 10/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| FOSTER, EARL G<br>7139 RICHLAND RD<br>RICHLAND HILLS, TX 76118-5139 | | Claim Number: 3051<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $10,000.00 |
| FOSTER, GORDON S<br>7335 HILL FOREST DR<br>DALLAS, TX 75230-2372 | | Claim Number: 273<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FOUNTAIN, DOREEN<br>4102 YOUNG ST APT 1325<br>PASADENA, TX 77504-2972 | | Claim Number: 3210<br>Claim Date: 07/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| ADMINISTRATIVE | Claimed: | $600.00 |
| PRIORITY | Claimed: | $600.00 |
| SECURED | Claimed: | $600.00 |
| FOUR DUECES, THE<br>PO BOX 137082<br>FORT WORTH, TX 76136 | | Claim Number: 895<br>Claim Date: 05/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FOWKES, SHIRLEY D<br>3901 SHELBY RD<br>FORT WORTH, TX 76140-4847 | | Claim Number: 1639<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| FOX, BERT<br>PO BOX 191161<br>DALLAS, TX 75219 | | Claim Number: 3465<br>Claim Date: 08/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FOX, BRUCE<br>4623 SUNDOWN CT<br>MISSOURI CITY, TX 77459-4524 | | Claim Number: 3780<br>Claim Date: 08/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FOX, ROY L<br>359 SCENIC LAKEVIEW DR 1<br>SPRING CITY, TN 37381-6292 | | Claim Number: 16534<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $250,000.00 |
| FOXWOOD PREP SCHOOL INC<br>19901 FOXWOOD FOREST BLVD<br>HUMBLE, TX 77338-1651 | | Claim Number: 1531<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FRAJ, LINDA<br>413 13TH ST SO<br>TEXAS CITY, TX 77590 | | Claim Number: 12090<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |

| FRALEY, FREDERICK W., III<br>6 CASTLECREEK COURT<br>DALLAS, TX 75225-2042 | Claim Number: 4005<br>Claim Date: 09/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| **PRIORITY** Claimed: | $0.00   UNDET |
| FRANCISCO, SHERRY V<br>1504 FLAMELEAF DR<br>ALLEN, TX 75002-4669 | Claim Number: 3934<br>Claim Date: 08/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| **UNSECURED** Claimed: | $0.00   UNDET |
| FRANCK, SALLEE SHUMWAY (EIDE)<br>78 W 500 S<br>BLANDING, UT 84511 | Claim Number: 10926<br>Claim Date: 08/26/2015<br>Debtor: EECI, INC. |
| **UNSECURED** Claimed: | $0.00   UNDET |
| FRANCO, RODOLFO<br>400 N JEFFERSON AVE<br>FULLERTON, CA 92832-1609 | Claim Number: 37592<br>Claim Date: 03/08/2016<br>Debtor: EECI, INC. |
| **PRIORITY** Claimed: | $0.00   UNDET |
| FRANK HAJDA<br>1415 W AVENUE H<br>TEMPLE, TX 76504-5351 | Claim Number: 2279<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| **UNSECURED** Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| FRANK, SABINE<br>4802 WILLOW BEND DR<br>ARLINGTON, TX 76017-1358 | | Claim Number: 1414<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| FRANKLIN, CAROLYN JO<br>476 CATT LEBARON PARK DRIVE<br>FORT WORTH, TX 76108 | | Claim Number: 3713<br>Claim Date: 08/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| FRANKLIN, CLARA D<br>1802 HOLLOW TREE BLVD<br>ROUND ROCK, TX 78681-1968 | | Claim Number: 4378<br>Claim Date: 09/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| FRANKLIN, JEANETTE<br>2311 BALSAM DR APT H111<br>ARLINGTON, TX 76006-5940 | | Claim Number: 4902<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| FRANKLIN, MORRIS<br>7428 BRENTWOOD STAIR RD<br>FORT WORTH, TX 76112-4407 | | Claim Number: 3385<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| FRAZIER, SHIRLEY<br>1172 US HIGHWAY 183 S<br>BRECKENRIDGE, TX 76424-8196 | | Claim Number: 2424<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| FREED, MICKEY<br>PO BOX 54874<br>HURST, TX 76054-4874 | | Claim Number: 2148<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FREED, MICKEY<br>5013 COLLEYVILLE BLVD STE 101<br>COLLEYVILLE, TX 76034-7817 | | Claim Number: 2149<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FREED, MICKEY<br>PO BOX 54874<br>HURST, TX 76054-4874 | | Claim Number: 2150<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FREED, SANDRA<br>PO BOX 54874<br>HURST, TX 76054 | | Claim Number: 2151<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| FRIEDMAN, ALVIN G, NSO<br>6424 POINT BREAK ST<br>NORTH LAS VEGAS, NV 89084-1244 | | Claim Number: 11043<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| FRIEDRICH, CINDY<br>29003 SMALLEY RD<br>HOCKLEY, TX 77447-8226 | | Claim Number: 1896<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FROST, ROBERT<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | | Claim Number: 32084<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| FUENTES, CLAUDIA A<br>703 N GRAND AVE<br>TYLER, TX 75702-5177 | | Claim Number: 2497<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FULLEN, BILL<br>2518 LARKSPUR CT<br>GALVESTON, TX 77551-1830 | | Claim Number: 1548<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $1,250.00 |

| | | |
|---|---|---|
| FURTCH, JEAN<br>508 3RD ST NE<br>PARIS, TX 75460-4335 | | Claim Number: 3223<br>Claim Date: 07/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| FUSILIER, DENNIS<br>DBA TWO STAR DEVELOPMENT<br>5405 ANDREWS HWY<br>ODESSA, TX 79762 | | Claim Number: 422<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $3,000.00 |
| GABRIEL, SHARON TIEDT<br>22611 CRATE FALLS DR<br>HOCKLEY, TX 77447-2005 | | Claim Number: 1229<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GADOLA, DAVID<br>851 FISH LAKE DR<br>MORA, MN 55051-7435 | | Claim Number: 4017<br>Claim Date: 09/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GAFFORD, LARRY NEAL<br>9435 LEE ROAD<br>LIPAN, TX 76462 | | Claim Number: 35124<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| SECURED | Claimed: | $250,000.00 |

| GAFFORD, LARRY NEAL | | Claim Number: 37260 |
| 9435 LEE ROAD | | Claim Date: 12/15/2015 |
| LIPAN, TX 76462 | | Debtor: EECI, INC. |

| SECURED | Claimed: | $250,000.00 |
| --- | --- | --- |

| GAINES, JL | | Claim Number: 5223 |
| PO BOX 443 | | Claim Date: 10/14/2014 |
| GRAPELAND, TX 75844-0443 | | Debtor: TXU ENERGY RETAIL COMPANY LLC |
| | | Comments: EXPUNGED |
| | | DOCKET: 4281 (04/27/2015) |

| SECURED | Claimed: | $60,000.00 |
| --- | --- | --- |

| GAJAK, ZOLTAN A | | Claim Number: 16527 |
| 1008 CRESTVIEW DR | | Claim Date: 12/11/2015 |
| SHERMAN, TX 75092-5219 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
| --- | --- | --- |

| GALANIS, KELLY | | Claim Number: 756 |
| 1848 PILGRIM LN | | Claim Date: 05/30/2014 |
| LORENA, TX 76655-3421 | | Debtor: TXU ENERGY RETAIL COMPANY LLC |
| | | Comments: EXPUNGED |
| | | DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
| --- | --- | --- |

| GALE, ROBERTA SUE | | Claim Number: 30848 |
| 7615 E. HERMOSA VISTA DRIVE | | Claim Date: 12/11/2015 |
| MESA, AZ 85207-1211 | | Debtor: ENERGY FUTURE HOLDINGS CORP. |

| SECURED | Claimed: | $0.00   UNDET |
| --- | --- | --- |

| | | |
|---|---|---|
| GALLOWAY, OLIVIA WILLIAMS<br>823 SAN JUAN DR<br>DUNCANVILLE, TX 75116-3921 | | Claim Number: 4671<br>Claim Date: 09/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |
| GALVAN, GREGORIO R<br>811 S PRAIRIEVILLE ST<br>ATHENS, TX 75751-3211 | | Claim Number: 2977<br>Claim Date: 07/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $1,000.00 |
| GALVIN, MONICA<br>2213 E STAR CIR<br>HARLINGEN, TX 78550-4567 | | Claim Number: 4464<br>Claim Date: 09/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $12,000.00 |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $58,000.00 |
| GANDY, ELMA<br>2307 LYNN DR<br>BIG SPRING, TX 79720-6031 | | Claim Number: 601<br>Claim Date: 05/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |
| GANDY, TAMI<br>3720 WINIFRED DR<br>FORT WORTH, TX 76133-2002 | | Claim Number: 3585<br>Claim Date: 08/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |

| | | | |
|---|---|---|---|
| GANN, WAYNE<br>222 SOUTHTOWN DR<br>MUENSTER, TX 76252-2630 | | Claim Number: 408<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| GANTES, STEFFANI<br>12 W CHESTNUT ST APT 4<br>CHICAGO, IL 60610-3351 | | Claim Number: 4416<br>Claim Date: 09/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| GAO, GEORGE<br>2524 CRENSHAW DR<br>ROUND ROCK, TX 78664-6108 | | Claim Number: 37607<br>Claim Date: 04/14/2016<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| GARCIA, BERTHA B.<br>4828 MOUNT HOUSTON RD<br>HOUSTON, TX 77093-1633 | | Claim Number: 4976<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | |
| SECURED | Claimed: | $2,500.00 | |
| GARCIA, ELIZABETH<br>7108 ROCKDALE RD<br>FORT WORTH, TX 76134-3963 | | Claim Number: 9688<br>Claim Date: 10/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| GARCIA, GLORIA<br>PO BOX 1725<br>EAGLE PASS, TX 78853-1725 | Claim Number: 1002<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED    Claimed: | $0.00  UNDET | |
| GARCIA, GUSTAVO G<br>PO BOX 433735<br>SAN YSIDRO, CA 92143-3735 | Claim Number: 10620<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. | |
| PRIORITY    Claimed: | $0.00  UNDET | |
| GARCIA, HERIBERTO<br>408 BETTY RD<br>SOUTH HOUSTON, TX 77587-3707 | Claim Number: 1318<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| SECURED    Claimed: | $0.00  UNDET | |
| GARCIA, JANIE<br>1202 NEBRASKA ST TRLR 3<br>SOUTH HOUSTON, TX 77587-3172 | Claim Number: 4541<br>Claim Date: 09/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED    Claimed: | $0.00  UNDET | |
| GARCIA, JORGE MARTINEZ<br>QUE SANTA JUANITA AK 12 SANTA JUANITA<br>BAYAMON, PR 00756 | Claim Number: 13267<br>Claim Date: 11/10/2015<br>Debtor: EECI, INC. | |
| SECURED    Claimed: | $0.00  UNDET | |

| GARCIA, JORGE MARTINEZ<br>URB. SANTA JUANITA<br>AK12 AVE SANTA JUANITA<br>BAYAMON, PR 00956 | | Claim Number: 15240<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
|---|---|---|
| SECURED | Claimed: | $0.00   UNDET |
| GARCIA, JUAN<br>PO BOX 2781<br>FRISCO, TX 75034-0052 | | Claim Number: 2659<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $4,000.00 |
| GARCIA, KATHY A<br>5676 ROCKPORT LN<br>HALTOM CITY, TX 76137-2119 | | Claim Number: 840<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GARCIA, LAURA<br>PO BOX 12689<br>HOUSTON, TX 77217-2689 | | Claim Number: 4540<br>Claim Date: 09/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GARCIA, MANUELA<br>3606 BLAIN DR<br>ROWLETT, TX 75088-6068 | | Claim Number: 414<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| GARCIA, MICAELA<br>5118 GUNNISON ST<br>HOUSTON, TX 77053-3313 | | Claim Number: 501<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GARCIA, PETRA<br>3826 GRANITE SPRINGS LN<br>KATY, TX 77449-8663 | | Claim Number: 303<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| GARCIA, YOLANDA AGUILAR<br>1918 9TH ST<br>WICHITA FALLS, TX 76301-4130 | | Claim Number: 416<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GARCIA, ZULEMA<br>2009 N CUMMINGS AVE<br>MISSION, TX 78572-2821 | | Claim Number: 5036<br>Claim Date: 10/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GARDEN VALLEY ADDITION<br>22049 FM 1995<br>LINDALE, TX 75771-7826 | | Claim Number: 1841<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| GARDNER, JOHNNY<br>1006 HENDERSON ST<br>JACKSONVILLE, TX 75766-3226 | | Claim Number: 1488<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GARDNER, LINDA<br>1012 WESTWOOD DR<br>GRAHAM, TX 76450-4339 | | Claim Number: 8064<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| GARDNER, MARIA<br>118 SIDNEY DR<br>GLENN HEIGHTS, TX 75154-8230 | | Claim Number: 2817<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $2,775.00<br>$2,225.00 |
| GARDNER, STEVE<br>149 COUNTY ROAD 424<br>LORENA, TX 76655 | | Claim Number: 4577<br>Claim Date: 09/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GARNER, BRENDA L<br>704 LONE STAR CT<br>WYLIE, TX 75098-6915 | | Claim Number: 4463<br>Claim Date: 09/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| GARNER, DIANE<br>8133 INWOOD RD<br>DALLAS, TX 75209-3337 | | Claim Number: 3034<br>Claim Date: 07/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GARREN, CARL<br>899 ST. RTE 118<br>SWEET VALLEY, PA 18656 | | Claim Number: 37474<br>Claim Date: 01/07/2016<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| GARRETT, LINDA<br>410 MORRIS ST<br>LAGUNA VISTA, TX 78578-2665 | | Claim Number: 4240<br>Claim Date: 09/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| PRIORITY | Claimed: | $10,000.00 |
| SECURED | Claimed: | $0.00 |
| GARVEY, JOE<br>5 MUIRFIELD ST<br>ABILENE, TX 79606-5125 | | Claim Number: 602<br>Claim Date: 05/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GARZA, JANIE<br>2102 E PENDLETON ST<br>HARLINGEN, TX 78550-5110 | | Claim Number: 1737<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| GARZA, MARIA<br>1034 EASTLAKE ST<br>HOUSTON, TX 77034-1922 | | Claim Number: 3078<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GATES, MARY<br>1204 4TH PARK RD.<br>PONTIAC, IL 61764 | | Claim Number: 31716<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| GAWTHORN INVESTMENTS DBA WINGSTOP<br>6426 CLEAR BEND LN<br>KATY, TX 77450-5652 | | Claim Number: 1470<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GAYTAN, ARMANDO<br>230 TOLEDO PL<br>EL PASO, TX 79905-3331 | | Claim Number: 2591<br>Claim Date: 06/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GE, XIAOBIN<br>166 CAPSTONE CIR<br>THE WOODLANDS, TX 77381-6627 | | Claim Number: 9634<br>Claim Date: 10/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| GENTRY, CALLIE<br>740 E. 43RD ST. APT 210<br>CHICAGO, IL 60653 | | Claim Number: 13224<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. |

| PRIORITY | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| GEORGE, DAISY<br>1124 BLACKSHEAR ST<br>ODESSA, TX 79761-7025 | | Claim Number: 903<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |

| PRIORITY | Claimed: | $2,028.00 |
|---|---|---|
| SECURED | Claimed: | $0.00 |

| | | |
|---|---|---|
| GEORGE, JESSE<br>2264 NANTUCKET VILLAGE DR<br>DALLAS, TX 75227-7600 | | Claim Number: 626<br>Claim Date: 05/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| GERARDO, TORIBIO<br>305 S AMY LN TRLR 53<br>HARKER HEIGHTS, TX 76548-1311 | | Claim Number: 2955<br>Claim Date: 07/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| GERMAN, ROSALYN<br>11839 ALGONQUIN DR<br>HOUSTON, TX 77089-6202 | | Claim Number: 2448<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |

| PRIORITY | Claimed: | $150.00 |
|---|---|---|
| SECURED | Claimed: | $0.00 |

| | | |
|---|---|---|
| GERMAN, SHERRY<br>329 GLENEAGLES DR<br>FRIENDSWOOD, TX 77546-5634 | | Claim Number: 964<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3235 (01/12/2015) |
| UNSECURED | Claimed: | $500.00 |
| GERMANY, JOAN L<br>PO BOX 12266<br>DALLAS, TX 75225-0266 | | Claim Number: 2292<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GEST, WILLIAM LUKE<br>1193 COUNTY ROAD 434 LOOP<br>ROCKDALE, TX 76567 | | Claim Number: 13776<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| GIANNATTASIO, GINA MARIE<br>136 WEST HEATHER DRIVE<br>LULING, LA 70070 | | Claim Number: 37447<br>Claim Date: 01/05/2016<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $950,000.00 |
| GIBSON, ROBERT T<br>665 BABBLING BROOK DR<br>SAGINAW, TX 76179-0943 | | Claim Number: 3451<br>Claim Date: 08/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| GIFFORD, BONNIE<br>4840 RHEA RD<br>WICHITA FALLS, TX 76308-4412 | | Claim Number: 2632<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| GILBERT, JOHNNY L.<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | | Claim Number: 32085<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNDET |
| GILL, LINDA<br>2417 ELMWOOD NORTH CIR<br>WICHITA FALLS, TX 76308-3811 | | Claim Number: 3458<br>Claim Date: 08/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| GILLIAM, SALLY ANN<br>2115 GOODWIN DR<br>KATY, TX 77493-3410 | | Claim Number: 854<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00  UNDET |
| GILLINGER, ANN<br>8420 HANON DR<br>WHITE SETTLEMENT, TX 76108-2319 | | Claim Number: 3030<br>Claim Date: 07/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |

| GILLINGER, RAYMOND LEE, JR<br>3714 NOVUS CT<br>GRAND PRAIRIE, TX 75052-7004 | | Claim Number: 1609<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNDET |

| GILMORE, JULIE<br>4821 PALISADE DR<br>HOUSTON, TX 77048 | | Claim Number: 4996<br>Claim Date: 10/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNDET |

| GINNS, MARY<br>6839 SAINT AUGUSTINE ST<br>HOUSTON, TX 77021-4836 | | Claim Number: 1631<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $2,090.00 |
| PRIORITY | Claimed: | $2,090.00 |
| TOTAL | Claimed: | $2,090.00 |

| GIORDANO, TONY<br>13021 DESSAU RD LOT 416<br>AUSTIN, TX 78754-2132 | | Claim Number: 998<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNDET |

| GIOSSI, DARRIN<br>PO BOX 342<br>CAMDEN, AL 36726 | | Claim Number: 1079<br>Claim Date: 06/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $2,500.00 |
| PRIORITY | Claimed: | $1,000.00 |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $2,500.00 |
| TOTAL | Claimed: | $2,500.00 |

| | | | |
|---|---|---|---|
| GIOTES, A G<br>22 TIMBER RIDGE TRL<br>LORENA, TX 76655-3035 | | Claim Number: 1840<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $50.00 | |
| GIPSON, JOSEPHINE<br>2834 BRIDAL WREATH LN<br>DALLAS, TX 75233-3208 | | Claim Number: 2706<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| GIVENS, DIANE L<br>106 ENGLEWOOD DR<br>LUFKIN, TX 75901-5805 | | Claim Number: 2988<br>Claim Date: 07/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| SECURED | Claimed: | $0.00   UNDET | |
| GLASCOCK CNTY CO-OP<br>300 COUNTY ROAD COOP<br>GARDEN CITY, TX 79739-2759 | | Claim Number: 514<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| GLENN, GWENDOLYN<br>213 W DOVE LN<br>HARKEN HTS, TX 76548-1124 | | Claim Number: 3264<br>Claim Date: 07/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $715.00 | |

| | | |
|---|---|---|
| GLIDDEN, EDDIE L<br>PO BOX 1221<br>TEXAS CITY, TX 77592-1221 | | Claim Number: 449<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GLOBAL TECHNICAL TRAINING SERVICES INC<br>ATTN: SID CROUCH, VP/CLAY SCHILE, PRES.<br>P.O. BOX 1679<br>SENECA, SC 29679 | | Claim Number: 3736<br>Claim Date: 08/19/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |
| UNSECURED | Claimed: | $153,654.14 |
| GLOVER, THERESE<br>306 BEARLE ST<br>PASADENA, TX 77506-2829 | | Claim Number: 2103<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GLOVER, WILLIAM ZACK<br>1005 ADRIFT CT<br>CROSBY, TX 77532 | | Claim Number: 13578<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| GNAGNE, JULIE<br>522 COUNTY ROAD 1419<br>RUSK, TX 75785-3207 | | Claim Number: 9825<br>Claim Date: 11/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| GOAD, RUSSELL<br>1020 RALEIGH DR APT 2103<br>CARROLLTON, TX 75007-7925 | | Claim Number: 3406<br>Claim Date: 07/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| PRIORITY | Claimed: | $3,569.90 |
| GODDARD, CHESTER<br>C/O CHET'S ELECTRIC AND A/C<br>PO BOX 216<br>THORNTON, TX 76687-0216 | | Claim Number: 7527<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GODINEZ, DELIA<br>314 TENERY LN<br>DUNCANVILLE, TX 75116-2132 | | Claim Number: 1539<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GOFF, CONNIE<br>3311 51ST ST<br>DALLAS, TX 75216-7303 | | Claim Number: 721<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GOFFNEY, KIMBERLEY<br>7301 HEDGE DR<br>DALLAS, TX 75249-1511 | | Claim Number: 3608<br>Claim Date: 08/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| GOLDEN, LINCOLN<br>24 CR. 139<br>CARROLLTON, MS 38917 | | Claim Number: 37475<br>Claim Date: 01/07/2016<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| GOLDEN, RUBY A<br>1784 E ILLINOIS AVE APT C<br>DALLAS, TX 75216-2656 | | Claim Number: 316<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GOLDMAN, JACK Y<br>1444 MOSSLAKE DR<br>DESOTO, TX 75115-7710 | | Claim Number: 770<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GOMEZ, BETTY<br>1716 N EDGEWOOD TER<br>FORT WORTH, TX 76103-1926 | | Claim Number: 2716<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GOMEZ, MILISSA<br>4018 FM 646 RD N<br>SANTA FE, TX 77510-7645 | | Claim Number: 2094<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $545.00 |

| | | | |
|---|---|---|---|
| GOMEZ, NANCY N<br>3530 DISCOVERY CREEK BLVD APT 3101<br>SPRING, TX 77386-5519 | | Claim Number: 3716<br>Claim Date: 08/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| SECURED | Claimed: | $0.00   UNDET | |
| GOMEZ, NARCEDALIA<br>221 OCEAN DR<br>LAREDO, TX 78043-4721 | | Claim Number: 4015<br>Claim Date: 09/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $248.04 | |
| GONZALES, CONCEPCION<br>516 BLUEBONNET DR<br>LA MARQUE, TX 77568-4412 | | Claim Number: 829<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| GONZALES, HORACIO<br>116 NADA ST<br>LUFKIN, TX 75904-1565 | | Claim Number: 437<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| GONZALES, ISIDRA<br>471 HIDALGO ST<br>SAN BENITO, TX 78586 | | Claim Number: 2036<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| GONZALES, LINDA<br>9413 W UNIVERSITY BLVD # 5914<br>ODESSA, TX 79764-8915 | | Claim Number: 850<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3470 (02/06/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |
| GONZALES, PEGGY<br>2535 MARSH LN APT 205<br>CARROLLTON, TX 75006-2254 | | Claim Number: 479<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GONZALEZ, DANY<br>201 BARKER RD<br>MINERAL WELLS, TX 76067-8214 | | Claim Number: 610<br>Claim Date: 05/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |
| GONZALEZ, ELETICIA<br>33107 FM 2893<br>SAN BENITO, TX 78586-7850 | | Claim Number: 3439<br>Claim Date: 08/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GONZALEZ, JOSE<br>693 MCLAUGHLIN RD<br>WACO, TX 76712-2521 | | Claim Number: 3442<br>Claim Date: 08/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| GONZALEZ, PAUL<br>4869 N STATE HIGHWAY 208<br>COLORADO CITY, TX 79512-2401 | | Claim Number: 981<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3235 (01/12/2015) |
| UNSECURED | Claimed: | $150.00 |
| GOODRICH, FORRESTER L<br>15207 RIPPLEWIND LN<br>HOUSTON, TX 77068-2032 | | Claim Number: 3396<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $250.00 |
| GOODSON, SAMAIYAH<br>1180 N MASTERS DR APT 626<br>DALLAS, TX 75217-3899 | | Claim Number: 2359<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $150.00 |
| GORGY, AMGAD<br>1417 KINGSLEY DR<br>ALLEN, TX 75013-4607 | | Claim Number: 706<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GOTTLIEB, ALAN W<br>89 TOBIN AVE<br>GREAT NECK, NY 11021-4436 | | Claim Number: 14240<br>Claim Date: 11/25/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $209,600.00 |

| | | |
|---|---|---|
| GOTTSACKER, STEVE<br>3824 COLGATE AVE<br>DALLAS, TX 75225-5223 | | Claim Number: 1190<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| GOVAN, DONALD<br>1101 EASTON RD<br>DALLAS, TX 75218-2304 | | Claim Number: 2930<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GOZA, RICHARD A<br>1000 CHEROKEE TRL<br>PLANO, TX 75023-4421 | | Claim Number: 2667<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GRACE FAMILY CHURCH<br>PO BOX 1129<br>ALVARADO, TX 76009-1129 | | Claim Number: 4179<br>Claim Date: 09/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GRAHAM, VERNELL<br>622 W 8TH ST<br>LANCASTER, TX 75146-1578 | | Claim Number: 10303<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |

Alphabetical Claims Register for TXU ENERGY (NO CASE)

| | | |
|---|---|---|
| GRAMMER, CAROL<br>619 OAK FOREST LN<br>ALLEN, TX 75002-5864 | | Claim Number: 2901<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GRANADOS, CECILIA<br>2005 S MASON RD APT 907<br>KATY, TX 77450-5599 | | Claim Number: 2576<br>Claim Date: 06/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $912.00 |
| GRANGER, MARGARET<br>20615 FAIRWAY MEADOW LN<br>SPRING, TX 77379-2701 | | Claim Number: 3208<br>Claim Date: 07/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GRANT, EVERNE<br>817 BROOK VALLEY LN<br>DALLAS, TX 75232-1623 | | Claim Number: 5660<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GRANT, MARSHA<br>12811 GREENWOOD FOREST DR APT 2316<br>HOUSTON, TX 77066-1630 | | Claim Number: 3060<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| GRAVES, FRANCES<br>1912 CHEYENNE RD<br>DALLAS, TX 75217-3117 | | Claim Number: 729<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3235 (01/12/2015) |
| UNSECURED | Claimed: | $150.00 |
| GRAVES, JUDY<br>814 W SMITH ST<br>CLEBURNE, TX 76033-4731 | | Claim Number: 1476<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GRAVITT, TAMRA<br>1803 TARTAN CT<br>PUYALLUP, WA 98372-5111 | | Claim Number: 1500<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| PRIORITY | Claimed: | $100.00 |
| GRAY, BILLIE M<br>515 E MORTON ST #515<br>DENISON, TX 75021-2723 | | Claim Number: 3141<br>Claim Date: 07/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GRAY, GEORGE RANDALL<br>1 WINTERHAWK DR<br>ROCKWALL, TX 75032-6826 | | Claim Number: 2057<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| GRAY, MAXINE<br>413 JOHNSON LN<br>BARBOURVILLE, KY 40906-1352 | | Claim Number: 2372<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|---|
| PRIORITY | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |
| GRAY, ROBERT K<br>1512 4TH ST<br>BROWNWOOD, TX 76801-4431 | | Claim Number: 760<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| SECURED | Claimed: | $36,000.00 |
| UNSECURED | Claimed: | $2,368.79 |
| TOTAL | Claimed: | $2,368.78 |
| GRAY, TRUDY<br>19607 TURTLE DOVE LN<br>MAGNOLIA, TX 77355 | | Claim Number: 3644<br>Claim Date: 08/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GREEN, ADRIENNE<br>PO BOX 188<br>ELTON, LA 70532-0188 | | Claim Number: 1845<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GREEN, BETTY L<br>1394 BUCKSNORT RD<br>VAN ALSTYNE, TX 75495-3016 | | Claim Number: 10770<br>Claim Date: 08/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| GREEN, HOWARD W<br>4605 16TH ST<br>LUBBOCK, TX 79416-5723 | | Claim Number: 3484<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| GREEN, MILDRED<br>1330 WILLOW RUN DR<br>GLENN HEIGHTS, TX 75154 | | Claim Number: 716<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| GREEN, PAM<br>101 ROBERTSON DR<br>MALAKOFF, TX 75148-9355 | | Claim Number: 1879<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| GREENARD, LLOYD TIMOTHY, JR<br>2405 SUMMER BREEZE CT<br>ARLINGTON, TX 76001-7075 | | Claim Number: 30847<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| GREENBURG, JEFF<br>4849 TWIN VALLEY DR<br>AUSTIN, TX 78731-3538 | | Claim Number: 1580<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| GREENE, DARRYL<br>8244 SO. MARYLAND APT 1E<br>CHICAGO, IL 60619 | | Claim Number: 12931<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. |
|---|---|---|

| PRIORITY | Claimed: | $12,475.00 |
|---|---|---|
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $12,525.00 |

| GREENE, OPHELIA<br>701 HAVENCREST DR<br>DESOTO, TX 75115-4619 | | Claim Number: 385<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| GREENE, RICHARD<br>4240 FAIRWAY CROSSING DR<br>FORT WORTH, TX 76137-2000 | | Claim Number: 391<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| GREER, MEGAN LEAH<br>3012 JOMAR DR<br>PLANO, TX 75075 | | Claim Number: 4245<br>Claim Date: 09/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
|---|---|---|

| SECURED | Claimed: | $250.00 |
|---|---|---|

| GRIFFIN, GLENDA<br>5116 CHAPMAN ST<br>FORT WORTH, TX 76105-3706 | | Claim Number: 5664<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | | |
|---|---|---|---|
| GRIFFIN, MAURICE R<br>2212 TISINGER AVE<br>DALLAS, TX 75228-2164 | | Claim Number: 938<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| GRIFFIN, YVETTE<br>18203 WESTFIELD PLACE DR APT 634<br>HOUSTON, TX 77090-1673 | | Claim Number: 4461<br>Claim Date: 09/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| GRIFFITH, CLAY<br>100 HILL TOP CIR<br>BURLESON, TX 76028-2350 | | Claim Number: 2790<br>Claim Date: 07/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| GRIFFITH, JOHNNY<br>2663 FM 3105<br>SALTILLO, TX 75478-5202 | | Claim Number: 12094<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| GRISHAM, PAMELA<br>6191 HIGHWAY BLVD STE 109<br>KATY, TX 77494-1129 | | Claim Number: 4049<br>Claim Date: 09/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4281 (04/27/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| GROSS, MICHAEL<br>21414 AVALON QUEEN DRIVE<br>SPRING, TX 77379 | | Claim Number: 1635<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GROTHE BROTHERS<br>PO BOX 555<br>SLATON, TX 79364 | | Claim Number: 5029<br>Claim Date: 10/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GROW, MICHAEL R<br>1626 COUNTRY CLUB BLVD<br>SUGAR LAND, TX 77478-3904 | | Claim Number: 598<br>Claim Date: 05/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| SECURED | Claimed: | $5,000.00 |
| GRUBAUGH, TIMOTHY D<br>8033 MOSS ROCK DR<br>FORT WORTH, TX 76123-1395 | | Claim Number: 2518<br>Claim Date: 06/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GRUELL, KENNETH C.<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | | Claim Number: 32081<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| GUARALDI, MICHAEL<br>4400 W UNIVERSITY BLVD APT 11108<br>DALLAS, TX 75209-3886 | | Claim Number: 1632<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $1,800.00 |
| GUERETTE, ROSITA<br>503 S ARCHER ST TRLR 14<br>SAN ANGELO, TX 76903-6632 | | Claim Number: 2883<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GUERRA, YVETTE<br>10910 GULF FWY APT 216<br>HOUSTON, TX 77034-2416 | | Claim Number: 561<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GUILLORY, BEVERLY<br>3712 CRANSTON DR<br>MESQUITE, TX 75150-4233 | | Claim Number: 8068<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GUILLORY, MARTIN A<br>507 TROUT ST<br>ROCKWALL, TX 75032-6332 | | Claim Number: 3577<br>Claim Date: 08/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |

| GUINN, JEANNE<br>4647 GLENVILLAGE ST<br>HOUSTON, TX 77084-2523 | | Claim Number: 3380<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |
| GUITAR, DAVID<br>PO BOX 2228<br>BROWNWOOD, TX 76804-2228 | | Claim Number: 510<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GURKA, LARRY JAMES<br>16114 ACAPULCO<br>HOUSTON, TX 77040 | | Claim Number: 5222<br>Claim Date: 10/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GUTHRIE, HOWARD<br>2812 WESTWIND CIR APT 420<br>FORT WORTH, TX 76116-2950 | | Claim Number: 276<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3235 (01/12/2015) |
| PRIORITY<br>SECURED | Claimed:<br>Claimed: | $0.00<br>$2,000.00 |
| GUTIERREZ, JOE H<br>7314 JALNA ST<br>HOUSTON, TX 77055-3728 | | Claim Number: 1008<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY<br>SECURED | Claimed:<br>Claimed: | $0.00   UNDET<br>$0.00   UNDET |

| | | |
|---|---|---|
| GUTIERREZ, JOHN G<br>4808 WESTHAVEN DR<br>FORT WORTH, TX 76132-1521 | | Claim Number: 701<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GUY, MASON<br>3909 ORCAS ST<br>FORT WORTH, TX 76106-2605 | | Claim Number: 2738<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 10138 (11/15/2016) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HACKBIRTH, JAMES A<br>5505 LEBEAU LN<br>FRISCO, TX 75035-5152 | | Claim Number: 3620<br>Claim Date: 08/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| HACKNEY, SUSAN<br>12015 CLIFFGATE DR<br>HOUSTON, TX 77072-4009 | | Claim Number: 3106<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| HACKWITH, BETTY<br>307 SAINT ANTHONY ST<br>LULING, LA 70070-5233 | | Claim Number: 10189<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| HADDERTON, MARINA<br>707 CAMBRIDGE DR<br>ROUND ROCK, TX 78664-7606 | | Claim Number: 2405<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HADEN, JERRY<br>PO BOX 633<br>TATUM, TX 75691 | | Claim Number: 6167<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 4652 (06/02/2015)<br>SATISFIED CLAIM |
| SECURED | Claimed: | $0.00   UNDET |
| HADLEY, ANGIE<br>805 CATHY DR<br>BURLESON, TX 76028-8657 | | Claim Number: 2257<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HAGUE, WLLIAM E<br>20876 DAUM RD<br>JAMUL, CA 91935-7948 | | Claim Number: 10767<br>Claim Date: 08/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| HALBERT, KYMBERLEE M<br>540 TRINITY LN N APT 5104<br>ST PETERSBURG, FL 33716-1321 | | Claim Number: 230<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| HALEY, EDWARD<br>3604 SAGEWOOD DR<br>PORTSMOUTH, VA 23703 | Claim Number: 12894<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| HALEY, ROBERT<br>C/O LEVIN SIMES KAISER & GORNICK, LLP<br>44 MONTGOMERY STREET, 32ND FLOOR<br>SAN FRANCISCO, CA 94104 | Claim Number: 32452<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| HALL, CLOYS C (DECEASED)<br>C/O EDITH D. HALL<br>3667 HARRY BRITTAIN DR<br>MORGANTON, NC 28655-8437 | Claim Number: 12895<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. |
|---|---|

| PRIORITY | Claimed: | $180,000.00 |
|---|---|---|

| HALL, GLENDA JOYCE<br>2903 BRIERY DR<br>FORT WORTH, TX 76119-1510 | Claim Number: 1221<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| HALL, GREGORY<br>10546 CHEEVES DR<br>HOUSTON, TX 77016-2726 | Claim Number: 9908<br>Claim Date: 12/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
|---|---|

| SECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | |
|---|---|---|
| HALL, JOAN M<br>2800 KNOTTED OAKS TRL<br>ARLINGTON, TX 76006-2758 | | Claim Number: 2556<br>Claim Date: 06/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HALL, LARRY W<br>ATTN: SHERYL S. HALL<br>4133 LAVELL AVE<br>WICHITA FALLS, TX 76308-3414 | | Claim Number: 4505<br>Claim Date: 09/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HALONSKI, WALTER C.<br>6341 SW US HWY 27<br>FORT WHITE, FL 32038 | | Claim Number: 15788<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| HALPRIN, DONALD H.<br>32 LAWNCREST ROAD<br>NEW HAVEN, CT 06515 | | Claim Number: 14402<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| PRIORITY | Claimed: | $0.00   UNDET |
| HALVORSEN, AUGUSTINE A.<br>38577 BELL RD<br>WALLER, TX 77484-5323 | | Claim Number: 3180<br>Claim Date: 07/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| UNSECURED | Claimed: | $500.00   UNLIQ |

| | | |
|---|---|---|
| HAMAKER, TINA<br>16537 W HADLEY ST<br>GOODYEAR, AZ 85338-4516 | | Claim Number: 16034<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| HAMBRECHT, JOHN<br>PO BOX 981<br>GAINESVILLE, TX 76241 | | Claim Number: 8056<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $925.00 |
| PRIORITY | Claimed: | $925.00 |
| UNSECURED | Claimed: | $925.00 |
| TOTAL | Claimed: | $925.00 |

| | | |
|---|---|---|
| HAMILTON, ADREAN M<br>19251 PRESTON RD APT 1101<br>DALLAS, TX 75252-2487 | | Claim Number: 37769<br>Claim Date: 12/15/2016<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $2,775.00 |

| | | |
|---|---|---|
| HAMILTON, LAQUITA<br>3406 HAMLETT LN<br>GARLAND, TX 75043-2899 | | Claim Number: 1187<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| HAMMONS, MARK<br>803 FEATHERSTON ST<br>CLEBURNE, TX 76033-4709 | | Claim Number: 1777<br>Claim Date: 06/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| HAMPTON, EDWIN GEORGE<br>54 BIRCH LN<br>OSWEGO, NY 13126-2982 | | Claim Number: 10723<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNDET |
| HANCOCK, CHARLES A<br>4308 RED OAK DR<br>NACOGDOCHES, TX 75965-2396 | | Claim Number: 308<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| HANDBRICK, CHARLES<br>178 BUDDY RUSH RD<br>DIBOLL, TX 75941-4396 | | Claim Number: 9768<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| SECURED | Claimed: | $12,000.00 |
| HANDSBER, CATRINA R<br>1412 ALDENWOOD DR<br>DALLAS, TX 75232-4206 | | Claim Number: 4900<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| HANEY, CATHY<br>PO BOX 211181<br>BEDFORD, TX 76095-8181 | | Claim Number: 429<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |

HANNAH, GARETH
427 MARILU ST
RICHARDSON, TX 75080-4533

Claim Number: 7636
Claim Date: 10/24/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 4373 (05/01/2015)

| UNSECURED | Claimed: | $0.00 UNDET |
|-----------|----------|-------------|

HANNAN, WALTER THOMAS, JR
PO BOX 36
OCRACOKE, NC 27960-0036

Claim Number: 31764
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNDET |
|-----------|----------|-------------|

HANSON, LAROY
5126 CAIN DR
CORPUS CHRISTI, TX 78411-4725

Claim Number: 2399
Claim Date: 06/23/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 3236 (01/12/2015)

| UNSECURED | Claimed: | $0.00 UNDET |
|-----------|----------|-------------|

HARBORTH, OPAL
5406 FM 626
KENEDY, TX 78119-4216

Claim Number: 4301
Claim Date: 09/11/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 3837 (03/09/2015)

| UNSECURED | Claimed: | $0.00 UNDET |
|-----------|----------|-------------|

HARDIN, DORIS
192 HICKORY TRL
GUN BARREL CITY, TX 75156-4393

Claim Number: 2553
Claim Date: 06/25/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 4373 (05/01/2015)

| UNSECURED | Claimed: | $0.00 UNDET |
|-----------|----------|-------------|

| | | |
|---|---|---|
| HARDING, ANDRONIC<br>903 EDDIE KIRK CT<br>RICHMOND, TX 77469-6478 | | Claim Number: 9784<br>Claim Date: 11/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $40,000.00 |
| HARDING, BARBARA<br>209 S MATTSON ST<br>WEST COLUMBIA, TX 77486-3409 | | Claim Number: 8082<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| SECURED | Claimed: | $0.00 UNDET |
| HARDY, JOSEPH<br>1140 RIDGEVIEW ST<br>MESQUITE, TX 75149-2013 | | Claim Number: 1306<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| SECURED | Claimed: | $2,775.00 |
| HARGIS, BEVERLY ANN<br>910 E. MAIN ST.<br>LITTLE RIVER ACADEMY, TX 76554 | | Claim Number: 14742<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNDET |
| HARGIS, DOROTHY<br>1833 E 49TH ST<br>ODESSA, TX 79762-4524 | | Claim Number: 31719<br>Claim Date: 12/14/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00 UNDET |

| HARGIS, WILBERT LEE, SR | | Claim Number: 14739 |
| 910 E MAIN ST | | Claim Date: 12/04/2015 |
| LITTLE RIVER ACADEMY, TX 76554 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| HARGRAVES, GERALD A. | | Claim Number: 32087 |
| C/O LAW OFFICE OF G. PATTERSON KEAHEY PC | | Claim Date: 12/14/2015 |
| ONE INDEPENDENCE PLAZA, SUITE 612 | | Debtor: EECI, INC. |
| BIRMINGHAM, AL 35209 | | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| HARLOW, EDIE | | Claim Number: 965 |
| 10027 SUMMERBERRY LN | | Claim Date: 06/02/2014 |
| TOMBALL, TX 77375-0478 | | Debtor: TXU ENERGY RETAIL COMPANY LLC |
| | | Comments: EXPUNGED |
| | | DOCKET: 3235 (01/12/2015) |

| UNSECURED | Claimed: | $400.00 |
|---|---|---|

| HARPER, HUGH Q | | Claim Number: 281 |
| 2416 SEEDLING LN | | Claim Date: 05/27/2014 |
| DALLAS, TX 75287-5855 | | Debtor: TXU ENERGY RETAIL COMPANY LLC |
| | | Comments: EXPUNGED |
| | | DOCKET: 4093 (04/09/2015) |

| ADMINISTRATIVE | Claimed: | $100.00 |
|---|---|---|
| UNSECURED | Claimed: | $100.00 |
| TOTAL | Claimed: | $100.00 |

| HARRINGTON, CARI | | Claim Number: 2732 |
| 215 KATY B LN | | Claim Date: 06/30/2014 |
| BASTROP, TX 78602-6654 | | Debtor: TXU ENERGY RETAIL COMPANY LLC |
| | | Comments: EXPUNGED |
| | | DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| HARRINGTON, TAYLOR<br>1201 LEGACY DR APT 523<br>PLANO, TX 75023-8218 | | Claim Number: 572<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| HARRIS, ASHBY T<br>7223 VALLEY VIEW PL<br>DALLAS, TX 75240-5508 | | Claim Number: 1601<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HARRIS, BEA<br>2918 ALOUETTE DR APT 711<br>GRAND PRAIRIE, TX 75052-8146 | | Claim Number: 842<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HARRIS, CAROLYN<br>1341 COUNTY ROAD 1650<br>GRAPELAND, TX 75844-7612 | | Claim Number: 11822<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| HARRIS, CHRISTINA<br>9701 W FERRIS BRANCH BLVD APT 113<br>DALLAS, TX 75243-7871 | | Claim Number: 4717<br>Claim Date: 09/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| HARRIS, COLLETTE M<br>112 W STACIE RD<br>HARKER HEIGHTS, TX 76548-1130 | | Claim Number: 3095<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |
| HARRIS, DIANE<br>364 HEIRLOOM DR<br>FORT WORTH, TX 76134-3951 | | Claim Number: 1904<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |
| HARRIS, ELIZABETH A<br>4818 CROIX PKWY # A<br>MANVEL, TX 77578-2510 | | Claim Number: 4728<br>Claim Date: 09/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HARRIS, FRANKIE<br>1701 E ROBERT ST APT 214<br>FORT WORTH, TX 76104-6069 | | Claim Number: 1837<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4676 (06/04/2015) |
| PRIORITY | Claimed: | $800.00 |
| SECURED | Claimed: | $800.00 |
| TOTAL | Claimed: | $800.00 |
| HARRIS, FREDERICKA<br>351 CHAPARRAL RD APT 1701<br>ALLEN, TX 75002-4175 | | Claim Number: 2727<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| ADMINISTRATIVE | Claimed: | $8,000.00 |
| SECURED | Claimed: | $8,000.00 |
| TOTAL | Claimed: | $8,000.00 |

| | | |
|---|---|---|
| HARRIS, JACKIE GLENN<br>1341 CR 1650<br>GRAPELAND, TX 75844 | | Claim Number: 11821<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $388,800.00 |
| HARRIS, JAMES RAY<br>9517 OAKLAND RD<br>SAN ANTONIO, TX 78240-1700 | | Claim Number: 4510<br>Claim Date: 09/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| HARRIS, JAMES RAY<br>9517 OAKLAND RD<br>SAN ANTONIO, TX 78240-1700 | | Claim Number: 4635<br>Claim Date: 09/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $912.83 |
| HARRIS, JULIEE PEYTON<br>112 HODGE ST<br>SULPHUR SPRINGS, TX 75482-4321 | | Claim Number: 1141<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HARRIS, LOREALL<br>3906 KIMBALLDALE DR<br>DALLAS, TX 75233-2903 | | Claim Number: 4458<br>Claim Date: 09/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| HARRIS, MARY<br>7223 VALLEY VIEW PL<br>DALLAS, TX 75240-5508 | | Claim Number: 476<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HARRIS, ROBERT<br>C/O LEVIN SIMES KAISER & GORNICK, LLP<br>44 MONTGOMERY STREET, 32ND FLOOR<br>SAN FRANCISCO, CA 94104 | | Claim Number: 32451<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| HARRIS, SHARON<br>12415 HOSANNA WAY<br>HOUSTON, TX 77066-3446 | | Claim Number: 527<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HARRIS, SIMONA<br>5340 PRUE RD<br>SAN ANTONIO, TX 78240-1621 | | Claim Number: 4509<br>Claim Date: 09/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| HARRIS, SIMONA<br>5340 PRUE RD<br>SAN ANTONIO, TX 78240-1621 | | Claim Number: 4636<br>Claim Date: 09/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |
| PRIORITY | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| HARRISON, STEVE<br>804 TYE CROSSING<br>BURLESON, TX 76028 | | Claim Number: 3615<br>Claim Date: 08/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| ADMINISTRATIVE | Claimed: | $2,000.00 |
| HARRISON, THERESA ADAMS<br>2531 W PLEASANT RUN RD APT 25103<br>LANCASTER, TX 75146-1483 | | Claim Number: 3172<br>Claim Date: 07/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| HART, CATHY D<br>6909 EARLSWOOD DR<br>INDIANAPOLIS, IN 46217-9100 | | Claim Number: 3481<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HART, ROSIE<br>2104 WHIPPOORWILL RD<br>KILLEEN, TX 76542-5832 | | Claim Number: 2034<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HARTFIELD, ALICE L<br>3013 50TH ST<br>DALLAS, TX 75216-7340 | | Claim Number: 720<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| HARVEY, LINDA<br>214 W ROCKY CREEK RD<br>HOUSTON, TX 77076-2018 | | Claim Number: 9626<br>Claim Date: 10/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| PRIORITY | Claimed: | $2,775.00   UNLIQ |
| HARWOOD EXPLORATION INC<br>P.O. BOX 620<br>CORP CHRISTI, TX 78403-0620 | | Claim Number: 2642<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HATTAWAY, LISA<br>7320 CATBRIER CT<br>FORT WORTH, TX 76137-1414 | | Claim Number: 397<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN |
| UNSECURED | Claimed: | $0.00   UNDET |
| HAUN, LINDA<br>233 NEWSOM MOUND RD<br>WEATHERFORD, TX 76085-8057 | | Claim Number: 1783<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HAUSMAN, HERBERT<br>56 SUTHERLAND RD<br>BRIGHTON, MA 02135 | | Claim Number: 5625<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| HAWES, JOHN<br>4817 LOCH LOMOND DR<br>WACO, TX 76710-2953 | | Claim Number: 489<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
|---|---|---|
| PRIORITY | Claimed: | $2,775.00 |
| UNSECURED | Claimed: | $3,500.00 |
| TOTAL | Claimed: | $3,500.00 |
| HAWKINS, DIANNE<br>604 HAVENCREST DR<br>DESOTO, TX 75115-4616 | | Claim Number: 1074<br>Claim Date: 06/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $20,000,000.00 |
| HAWKS, MICHAEL<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | | Claim Number: 32088<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| HAY CHIHUAHUA MEAT MARKET # 1<br>8514 C E KING PKWY STE S<br>HOUSTON, TX 77044-2350 | | Claim Number: 3985<br>Claim Date: 09/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HAYDEL, RAY<br>1540 S WALNUT ST<br>CASPER, WY 82601-4159 | | Claim Number: 1321<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| HAYNES, RITA<br>9201 REESE AVE APT 12102<br>FORT WORTH, TX 76177-3038 | | Claim Number: 3450<br>Claim Date: 08/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HAYS, LESTER<br>2305 N. ROSS AVE.<br>CAMERON, TX 76520 | | Claim Number: 16033<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| HEARNE, BILL W<br>9251 JACKSBORO HWY<br>FORT WORTH, TX 76135-4700 | | Claim Number: 3222<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $3,000.00 |
| HEARNE, HERMAN<br>1084 CARRELL RD<br>LUFKIN, TX 75901-4753 | | Claim Number: 7848<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $20,778.00 |
| HEARNSBERGER, PHILLIP<br>23006 GOVERNORSHIRE DR<br>KATY, TX 77450 | | Claim Number: 2285<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $74.69 |

| | | |
|---|---|---|
| HEARON, NANCY G<br>2404 CAMDEN CT<br>PLANO, TX 75075 | | Claim Number: 3048<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HEATH, JAMES R.<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | | Claim Number: 32089<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| HEDGEMON, LUCY A<br>5418 U.S. HWY 43 SOUTH<br>EUTAW, AL 35462 | | Claim Number: 13121<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |
| HEINE, STEPHEN<br>C/O LAW OFFICES OF MICHAEL R BILBREY, PC<br>8724 PIN OAK ROAD<br>EDWARDSVILLE, IL 62025 | | Claim Number: 13058<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $50,000.00   UNLIQ |
| HEINSEN, BECKY<br>DBA BECKY HEINSEN<br>409 10TH ST<br>ALVA, OK 73717-2131 | | Claim Number: 3054<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

HEITMANN, JAMES R.                          Claim Number: 32090
C/O LAW OFFICE OF G. PATTERSON KEAHEY PC    Claim Date: 12/14/2015
ONE INDEPENDENCE PLAZA, SUITE 612           Debtor: EECI, INC.
BIRMINGHAM, AL 35209

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

HELDOORN, DEBBIE                            Claim Number: 3291
205 STONINGTON LN                           Claim Date: 07/23/2014
COLLEYVILLE, TX 76034-6566                  Debtor: TXU ENERGY RETAIL COMPANY LLC
                                            Comments: EXPUNGED
                                            DOCKET: 3640 (02/24/2015)

| UNSECURED | Claimed: | $2,890.60 |
|---|---|---|

HELLSTERN, MICHAEL W                        Claim Number: 2834
6047 SUNDOWN DR                             Claim Date: 07/03/2014
RIDGE MANOR, FL 33523                       Debtor: TXU ENERGY RETAIL COMPANY LLC
                                            Comments: EXPUNGED
                                            DOCKET: 3236 (01/12/2015)

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

HENDERSON, BEN                              Claim Number: 3770
15604 HIGHWAY 80                            Claim Date: 08/22/2014
EDGEWOOD, TX 75117-4078                     Debtor: TXU ENERGY RETAIL COMPANY LLC
                                            Comments: EXPUNGED
                                            DOCKET: 3236 (01/12/2015)

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

HENDERSON, BEN                              Claim Number: 3771
15604 HIGHWAY 80                            Claim Date: 08/22/2014
EDGEWOOD, TX 75117-4078                     Debtor: TXU ENERGY RETAIL COMPANY LLC
                                            Comments: EXPUNGED
                                            DOCKET: 3236 (01/12/2015)

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | | |
|---|---|---|---|
| HENDERSON, BEN<br>15916 HIGHWAY 80<br>EDGEWOOD, TX 75117-4069 | | Claim Number: 3772<br>Claim Date: 08/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| HENDERSON, BEN<br>15916 HIGHWAY 80<br>EDGEWOOD, TX 75117-4069 | | Claim Number: 3773<br>Claim Date: 08/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| HENDERSON, BEN<br>15916 HIGHWAY 80<br>EDGEWOOD, TX 75117-4069 | | Claim Number: 3774<br>Claim Date: 08/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| HENDERSON, CHRISTINE<br>2110 S CRENSHAW BL #7<br>LAS ANGELES, CA 90016 | | Claim Number: 11745<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC. | |
| PRIORITY | Claimed: | $400.00 | |
| HENDERSON, JOSHIE<br>3472 E STATE HIGHWAY 7<br>NACOGDOCHES, TX 75961-7891 | | Claim Number: 2115<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | |
| ADMINISTRATIVE | Claimed: | $503.00 | |
| PRIORITY | Claimed: | $507.00 | |
| SECURED | Claimed: | $0.00 | |
| TOTAL | Claimed: | $503.00 | |

| | | |
|---|---|---|
| HENDERSON, RHONDA C<br>6487 CAMBRIDGE GLEN LN<br>HOUSTON, TX 77035-3902 | Claim Number: 1116<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| HENDRIX, JERRY K<br>1600 TEXAS ST APT 2405<br>FORT WORTH, TX 76102-7516 | Claim Number: 1920<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| HENRY, AVIA<br>402 E LOCUST ST<br>COLLINSVILLE, TX 76233-5415 | Claim Number: 2280<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| HENRY, JOSEPH<br>10803 MARSHFIELD DR<br>HOUSTON, TX 77065-3167 | Claim Number: 2679<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| HENRY, NOEL<br>1111 S MAIN ST APT 1204<br>CARROLLTON, TX 75006-6215 | Claim Number: 958<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| HENRY, PATRICK<br>2720 FOXCROFT CIR<br>DENTON, TX 76209-1536 | | Claim Number: 1640<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HENRY, PATTI<br>36 NORTHRIDGE RD<br>SHAWNEE, OK 74804-3264 | | Claim Number: 2006<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $250.00 |
| HENSLEY, GENEVA<br>C/O PATSY HENSLEY SCHULMIRE<br>1803 PINEWOOD CT<br>SUGAR LAND, TX 77498-2236 | | Claim Number: 2078<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HENSON, WESLEY JOE<br>3944 HIGHWAY 77<br>ROCKDALE, TX 76567-3366 | | Claim Number: 13902<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| HERIGON, PAUL<br>7501 HUGHES DR<br>PLANO, TX 75024-3425 | | Claim Number: 1485<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| HERMON, ESTELLE<br>11760 FERGUSON RD APT 3060<br>DALLAS, TX 75228-8213 | | Claim Number: 522<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HERNANDEZ, GLORIA<br>2555 S CAMERON ST APT 702<br>ALICE, TX 78332-6537 | | Claim Number: 1924<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HERRERA, CARMEN<br>504 E 7TH ST<br>COLORADO CITY, TX 79512-5706 | | Claim Number: 2826<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HERRING, HELEN J<br>PO BOX 549<br>MEXIA, TX 76667-0549 | | Claim Number: 2684<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HERRING, KENNETH<br>PO BOX 641<br>EDWARDSVILLE, IL 62025-0641 | | Claim Number: 13059<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $50,000.00   UNLIQ |

| | | | |
|---|---|---|---|
| HERRING, KENNETH, INDIVIDUALLY AND AS<br>PO BOX 641<br>EDWARDSVILLE, IL 62025-0641 | | Claim Number: 13060<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $50,000.00   UNLIQ | |
| HERRING, KENNETH, INDIVIDUALLY AND AS<br>1573 LAKE SHORE DR UNIT 112<br>BRANSON, MO 65616-8023 | | Claim Number: 13061<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $50,000.00   UNLIQ | |
| HERRON, LORI<br>3813 PARKWOOD DR<br>SAN ANGELO, TX 76904-5920 | | Claim Number: 2892<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | |
| UNSECURED | Claimed: | $1,000.00   UNLIQ | |
| HESS, VICTORIA<br>10407 WESER LN<br>HELOTES, TX 78023-4623 | | Claim Number: 3086<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $500.00 | |
| HICKS, ANDRA<br>201 S KENTUCKY AVE<br>FORT WORTH, TX 76104-1431 | | Claim Number: 2277<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| HICKS, J L<br>751 HARMONY CIR<br>WEATHERFORD, TX 76087-8963 | Claim Number: 2819<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $3,758.00 |
|---|---|---|
| PRIORITY | Claimed: | $3,758.00 |
| SECURED | Claimed: | $185,000.00 |
| TOTAL | Claimed: | $3,758.00 |

| HICKS, SHARI<br>13001 HARKNESS DR<br>DALLAS, TX 75243-2437 | Claim Number: 3560<br>Claim Date: 08/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
|---|---|

| UNSECURED | Claimed: | $2,722.00 |
|---|---|---|

| HIGHBERGER, KL<br>1716 S EDMONDS LN APT 46<br>LEWISVILLE, TX 75067-5859 | Claim Number: 4494<br>Claim Date: 09/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| HILL, ADEAN<br>306 PRAIRIE DR<br>RED OAK, TX 75154-2808 | Claim Number: 484<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| HILL, DANIEL<br>1203 W POINT TAP RD<br>PALESTINE, TX 75803-8451 | Claim Number: 477<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| HILL, PAULA<br>307 W 15TH ST<br>PORTALES, NM 88130-6807 | | Claim Number: 624<br>Claim Date: 05/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3235 (01/12/2015) |
| UNSECURED | Claimed: | $400.00 |
| HILLOCK, LLOYD F<br>164 E HURST BLVD TRLR 54<br>HURST, TX 76053-7816 | | Claim Number: 8074<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $1,653.00 |
| HINES, CRYSTAL SHEREA<br>6300 ELAND RUN<br>FORT WORTH, TX 76179-3683 | | Claim Number: 1515<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HINES, JAMES P<br>1812 W 2ND AVE<br>CORSICANA, TX 75110-4112 | | Claim Number: 794<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| HINES, NELL FAYE<br>5920 DANGERFIELD CT<br>ARLINGTON, TX 76017-1082 | | Claim Number: 4208<br>Claim Date: 08/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| HINES, SUZANNE<br>6211 W NORTHWEST HWY APT 307<br>DALLAS, TX 75225-3421 | | Claim Number: 1758<br>Claim Date: 06/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HINKLE, GLORIA<br>216 JANICE DR<br>DENISON, TX 75020-4834 | | Claim Number: 2155<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| PRIORITY | Claimed: | $2,500.00 |
| HINOJOSA, EDWARD H<br>2003 VICKIE DR<br>IRVING, TX 75060-3619 | | Claim Number: 2811<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| HIRT, J J<br>405 ALLDAY ST<br>ROCKDALE, TX 76567-5293 | | Claim Number: 37312<br>Claim Date: 12/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| HOBBS, ARRIA<br>PO BOX 382852<br>DUNCANVILLE, TX 75138-2852 | | Claim Number: 950<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

Alphabetical Claims Register for TXU ENERGY (NO CASE)

| | | |
|---|---|---|
| HOBBS, DAPHNE M<br>8954 CARTAGENA PL<br>DALLAS, TX 75228-4597 | | Claim Number: 8077<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| HOBSON, JANE<br>PO BOX 4492<br>TULSA, OK 74159-0492 | | Claim Number: 9798<br>Claim Date: 11/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| HOCHHEIM PRAIRIE INSURANCE COMPANY<br>SUBROGEE OF JANICE SIBLEY<br>500 US HIGHWAY 77A S<br>YOAKUM, TX 77995 | | Claim Number: 4733<br>Claim Date: 09/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $2,500.00 |
| HODGDON, LANA<br>1815 BIRNAM GLEN DR<br>SUGAR LAND, TX 77479-6197 | | Claim Number: 961<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| HODGE, DEBRA<br>1863 W. MOCKINGBIRD LN APT 312<br>DALLAS, TX 75235 | | Claim Number: 2626<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $275,000.00 |

| | | | |
|---|---|---|---|
| HOEHN, ROBERT<br>1336 WINDCREST DR<br>ROUND ROCK, TX 78664-9306 | | Claim Number: 3243<br>Claim Date: 07/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| HOFFMAN, CHARLES, INDIVIDUALLY AND AS<br>PO BOX 641<br>EDWARDSVILLE, IL 62025-0641 | | Claim Number: 13062<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $50,000.00   UNLIQ | |
| HOFFMAN, JELAYNE<br>4728 AVENUE O<br>GALVESTON, TX 77551 | | Claim Number: 1803<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | |
| UNSECURED | Claimed: | $7,000.00   UNLIQ | |
| HOFFMEYER, ERNEST<br>1802 HIGHLAND AVE.<br>ROCKDALE, TX 76567 | | Claim Number: 14743<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| HOLLAND, JOHN B<br>504 REED ST<br>ROANOKE, TX 76262-6649 | | Claim Number: 465<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4281 (04/27/2015) | |
| ADMINISTRATIVE | Claimed: | $12,000.00 | |
| PRIORITY | Claimed: | $12,000.00 | |
| TOTAL | Claimed: | $12,000.00 | |

Alphabetical Claims Register for TXU ENERGY (NO CASE)

| | | |
|---|---|---|
| HOLLAND, RICHARD E, SR<br>309 LOMA DR<br>CAMARILLO, CA 93010-2321 | | Claim Number: 13904<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNDET |
| HOLLEMON, BARBARA<br>4159 PRESIDENTS DR S<br>HOUSTON, TX 77047-6765 | | Claim Number: 3242<br>Claim Date: 07/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| HOLLEY, JUDY<br>121 APACHE TRL<br>ALVARADO, TX 76009-2623 | | Claim Number: 8078<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| HOLLIDAY, BILLY<br>304 E SOUTH ST<br>ITASCA, TX 76055-2606 | | Claim Number: 543<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| HOLLOWAY, BOBBY<br>921 SUNSET ST<br>HOWE, TX 75459-4524 | | Claim Number: 7749<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| HOLMES PHARMACY<br>PO BOX 297<br>JEWETT, TX 75846-0297 | | Claim Number: 1621<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HOLMES, BARRY<br>PO BOX 49<br>GRANDVIEW, TX 76050-0049 | | Claim Number: 371<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HOLMES, NAKIA A<br>12938 AZURE HEIGHTS PL<br>RHOME, TX 76078-6054 | | Claim Number: 2816<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HOLMES, WILLIE<br>509 NAPLES TERRACE LN<br>LA MARQUE, TX 77568-6590 | | Claim Number: 10005<br>Claim Date: 03/16/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| HOOD, JERRY G<br>9951 SILVER STRAND DR<br>HUNTINGTON BEACH, CA 92646 | | Claim Number: 12721<br>Claim Date: 10/27/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| HOOD-OLAIYA, ANNETTE<br>843 MARSHALL RD<br>ANGLETON, TX 77515-4233 | | Claim Number: 319<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY | Claimed: | $55,000,000.00 |
| UNSECURED | Claimed: | $11,000,000.00 |
| TOTAL | Claimed: | $55,000,000.00 |
| HOOPER, JAMES A<br>714 MOUNT PLEASANT RD<br>HALLSVILLE, TX 75650-4448 | | Claim Number: 10858<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNDET |
| HOOVEN, MICHAEL<br>1611 HOLLAND ST APT 10<br>HOUSTON, TX 77029-2800 | | Claim Number: 625<br>Claim Date: 05/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| HOPKINS, CYNTHIA L<br>4760 PRESTON RD #244-355<br>FRISCO, TX 75034-8548 | | Claim Number: 275<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| SECURED | Claimed: | $65,829.00 |
| HOPKINS, DARON<br>126 TENNYSON PL<br>COPPELL, TX 75019-5360 | | Claim Number: 1703<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |

| HOPPER, GARY W<br>1264 WENDY CT<br>KENNEDALE, TX 76060-6029 | | Claim Number: 807<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |
| HOPSON, DEWAYNE<br>216 ELM DR<br>TERRELL, TX 75160-1613 | | Claim Number: 2256<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HORN, LUE PRICE<br>1638 E ELMORE AVE<br>DALLAS, TX 75216-2568 | | Claim Number: 1842<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HORNBUCKLE, BILLY RAY<br>PO BOX 89<br>805 PIN OAK ST.<br>TRINIDAD, TX 75163-7214 | | Claim Number: 13460<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $58,023.64 |
| HORNECKER, MICKEY C<br>609 NORTHCLIFFE DR<br>BELTON, TX 76513-6778 | | Claim Number: 4395<br>Claim Date: 09/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| HOUGLAND, HAROLD<br>4597 COURTYARD TRL<br>PLANO, TX 75024-2110 | | Claim Number: 2931<br>Claim Date: 06/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HOUSEWRIGHT, SUZANNE<br>15615 PRESTON RD APT 1008<br>DALLAS, TX 75248-4850 | | Claim Number: 3169<br>Claim Date: 07/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HOUSTON CATHOLIC BOOKS & GIFTS LLC DBA H<br>4950 FM 1960 RD W STE E5<br>HOUSTON, TX 77069-4524 | | Claim Number: 2762<br>Claim Date: 07/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HOUSTON, ALISHA<br>1123 GOLF COURSE RD<br>COPPERAS COVE, TX 76522-1914 | | Claim Number: 312<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HOUSTON, CORA<br>3002 INDIGO TRL<br>ROUND ROCK, TX 78665-6298 | | Claim Number: 4885<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |

| HOUSTON, JANET<br>16119 VILLA FONTANA WAY<br>HOUSTON, TX 77068-3743 | | Claim Number: 1653<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |
| HOUSTON, MILTON, SR<br>720 GOLDWIRE WAY SW<br>BIRMINGHAM, AL 35211 | | Claim Number: 13372<br>Claim Date: 11/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| HOWARD, A L<br>10148 COUNTY ROAD 280<br>TYLER, TX 75707-2385 | | Claim Number: 3092<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| HOWARD, HAROLD<br>DBA ALLIED SERVICES<br>PO BOX 3591<br>MIDLAND, TX 79702-3591 | | Claim Number: 1241<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HOWARD, HAROLD<br>PO BOX 3591<br>MIDLAND, TX 79702-3591 | | Claim Number: 1242<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| HOWARD, HAROLD<br>PO BOX 3591<br>MIDLAND, TX 79702-3591 | | Claim Number: 1243<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| HOY, PAMELA J<br>1304 FAIRFAX DR<br>MANSFIELD, TX 76063-2965 | | Claim Number: 2859<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| HUA, DAVID<br>6067 ALMELO DR<br>ROUND ROCK, TX 78681-5539 | | Claim Number: 9955<br>Claim Date: 01/23/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| HUBER, RONNIE F.<br>4760 CANDLEWOOD LANE<br>POST FALLS, ID 83854 | | Claim Number: 31739<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $100,000.00 |
| HUCKIN III, WILLIAM P<br>3605 CARUTH BLVD<br>DALLAS, TX 75225-5102 | | Claim Number: 1118<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| HUDNALL, LEE UPTON<br>P.O. BOX 656<br>BATAVIA, OH 45103 | | Claim Number: 13791<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| HUDSON, GLORIA<br>PO BOX 550423<br>HOUSTON, TX 77255-0423 | | Claim Number: 3483<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HUFF, JULIUS<br>3057 MILL RIDGE DR<br>PLANO, TX 75025-3971 | | Claim Number: 1779<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| SECURED<br>UNSECURED | Claimed:<br>Claimed: | $0.00<br>$9,600.00 |
| HUFF, JULIUS<br>3057 MILL RIDGE DR<br>PLANO, TX 75025-3971 | | Claim Number: 1780<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| SECURED<br>UNSECURED | Claimed:<br>Claimed: | $0.00<br>$9,600.00 |
| HUFF, JULIUS<br>3057 MILL RIDGE DR<br>PLANO, TX 75025-3971 | | Claim Number: 1781<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| SECURED<br>UNSECURED | Claimed:<br>Claimed: | $0.00<br>$9,600.00 |

| | | | |
|---|---|---|---|
| HUFF, LLEWELLYEN<br>3150 CLIFF CREEK CROSSING, #2708<br>DALLAS, TX 75237 | | Claim Number: 37773<br>Claim Date: 01/23/2017<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| SECURED | Claimed: | $0.00   UNDET | |
| HUFFMAN, M E<br>1 RETTA TER<br>WICHITA FALLS, TX 76309-4125 | | Claim Number: 1984<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| HUFFSTUTTLER, KATHY<br>1119 WINDSONG LN<br>LONGVIEW, TX 75604-2816 | | Claim Number: 2409<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| HUFNAGEL, DAVID M<br>485 ONONDAGA ST<br>LEWISTON, NY 14092-1203 | | Claim Number: 16538<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $6,000,000.00 | |
| HUGGINS, RANDALL EUGENE<br>104 BRENDA DR<br>MOUNT PLEASANT, TX 75455-2064 | | Claim Number: 16026<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| HUGHES, DUSTIN<br>2728 COCHRAN WAY<br>FORT WORTH, TX 76108-4998 | | Claim Number: 1787<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $300.00 |
| HUGHES, JUDY<br>5516 WOOD VIEW ST<br>NORTH RICHLAND HILLS, TX 76180-6634 | | Claim Number: 5549<br>Claim Date: 10/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HUGHES, LETICIA<br>P.O. BOX 3106<br>DESOTO, TX 75123-3106 | | Claim Number: 2821<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $2,132.48 |
| HULL, LESTER B<br>14564 ELM DR.<br>MOUNT UNION, PA 17066 | | Claim Number: 12781<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC. |
| PRIORITY | Claimed: | $0.00   UNDET |
| HULLETT, DAVID LEE<br>2241 THEDFORD DR<br>DALLAS, TX 75217-8626 | | Claim Number: 2774<br>Claim Date: 07/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| HUMBLE, ENAAM<br>3373 MARCUS POINTE BLVD<br>PENSACOLA, FL 32505-1898 | | Claim Number: 2326<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| HUMPHREY, CATHY<br>13643 MEADOWLAKE CT<br>HOUSTON, TX 77044-6521 | | Claim Number: 37625<br>Claim Date: 07/11/2016<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| HUMPHRIES, MILDRED ANNE<br>10206 CANDLEWOOD DR<br>HOUSTON, TX 77042-1520 | | Claim Number: 1999<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HUNT, NORMA L<br>1501 ARCHER CITY HWY APT 1304<br>WICHITA FALLS, TX 76302-5157 | | Claim Number: 1510<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| HUNTER, CHARLEY<br>1802 PECAN FOREST DR<br>MISSOURI CITY, TX 77459-4566 | | Claim Number: 759<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| ADMINISTRATIVE | Claimed: | $2,550.00 |
| PRIORITY | Claimed: | $2,775.00 |
| SECURED | Claimed: | $0.00 |
| TOTAL | Claimed: | $2,550.00 |

| | | |
|---|---|---|
| HUNTER, KIM<br>5950 SILTSTONE LN APT 823<br>FORT WORTH, TX 76137-8012 | | Claim Number: 3294<br>Claim Date: 07/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| HURD, NICHOLAS<br>2701 BOULDER DR<br>WICHITA FALLS, TX 76306-5037 | | Claim Number: 2630<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HUTCHISON, OB B<br>5312 BENT TREE DR<br>DALLAS, TX 75248-2006 | | Claim Number: 2162<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| UNSECURED | Claimed: | $158.00 |
| HYATT, YVONNE H<br>PO BOX 941186<br>PLANO, TX 75094-1186 | | Claim Number: 1389<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HYLES, CHARLES<br>201 PIEDMONT LN<br>GEORGETOWN, TX 78633-5158 | | Claim Number: 2140<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| HYSELL, CYNTHIA<br>5064 FM 744<br>CORSICANA, TX 75110-6016 | | Claim Number: 596<br>Claim Date: 05/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| IDEKER, EDWARD<br>303 N MOGOLLON TRL<br>PAYSON, AZ 85541-6240 | | Claim Number: 10607<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNDET |
| IN PLACE APARTMENT LMTD<br>1200 W WALNUT HILL LN STE 3300<br>IRVING, TX 75038-3044 | | Claim Number: 1673<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| IOVINE, JACK<br>4344 KENWOOD DR<br>GRAPEVINE, TX 76051-6710 | | Claim Number: 906<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| ISAAC, VIRGIE<br>416 ARGYLE ST.<br>MCCOMB, MS 39648 | | Claim Number: 12487<br>Claim Date: 10/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| ISOLINE, ALICE, INDIVIDUALLY AND AS<br>PO BOX 641<br>EDWARDSVILLE, IL 62025-0641 | | Claim Number: 13063<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $50,000.00   UNLIQ |
| ITA-TOYO, ANWANA<br>8018 HERTFORDSHIRE CIR<br>SPRING, TX 77379-4645 | | Claim Number: 291<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $4,897.00 |
| ITS A PIECE OF CAKE - CUSTOM CAKES<br>1209 BERKLEY DR.<br>GRAPEVINE, TX 76051 | | Claim Number: 4426<br>Claim Date: 09/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3502 (02/10/2015) |
| UNSECURED | Claimed: | $200.00 |
| IVEY, CECILIA<br>PO BOX 152902<br>ARLINGTON, TX 76015-8902 | | Claim Number: 1638<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| IVY, IRIS V<br>PO BOX 611<br>FAIRFIELD, TX 75840-0011 | | Claim Number: 9732<br>Claim Date: 10/31/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| J D GAS INC.<br>PO BOX 824<br>STEPHENVILLE, TX 76401-0007 | | Claim Number: 470<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JACKSON, ANDREA<br>1717 E RICHARDS ST<br>TYLER, TX 75702-6362 | | Claim Number: 4438<br>Claim Date: 09/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $1,875.00 |
| JACKSON, DEBORAH<br>2735 LAKESIDE VILLAGE DR<br>MISSOURI CITY, TX 77459-4348 | | Claim Number: 5667<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JACKSON, GRADY<br>1600 GRINNELL ST<br>DALLAS, TX 75216-5526 | | Claim Number: 1269<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| JACKSON, JACK<br>126 S WOODS ST STE A<br>SHERMAN, TX 75092-7396 | | Claim Number: 350<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| JACKSON, JACK<br>1535 CRESCENT DR<br>SHERMAN, TX 75092-5567 | | Claim Number: 351<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JACKSON, JANIS<br>918 GALLOWAY AVE<br>DALLAS, TX 75216-1120 | | Claim Number: 10044<br>Claim Date: 04/09/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $715.47 |
| JACKSON, JUANITA<br>7242 UMPHRESS RD UNIT 7A<br>DALLAS, TX 75217-1571 | | Claim Number: 1509<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JACKSON, LEOLA<br>922 CENTERWOOD DR<br>HOUSTON, TX 77013-5747 | | Claim Number: 2646<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JACKSON, LETITIA<br>3906 COPPER CRK<br>BAYTOWN, TX 77521-3089 | | Claim Number: 491<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| JACKSON, RASHIKA<br>2200 TRACEY ANN LN<br>KILLEEN, TX 76543-5985 | | Claim Number: 3023<br>Claim Date: 07/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|---|
| PRIORITY | Claimed: | $2,775.00 |
| TOTAL | Claimed: | $2,500.00 |
| JACKSON, SHARON<br>1600 GRINNELL ST<br>DALLAS, TX 75216-5526 | | Claim Number: 1677<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| JACKSON, SHELIA<br>619 WILLOWBROOK CIR<br>DUNCANVILLE, TX 75116-4506 | | Claim Number: 8066<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY | Claimed: | $15,000.00 |
| JACKSTADT, MARK C<br>4420 KELLY ELLIOTT RD<br>ARLINGTON, TX 76017-1350 | | Claim Number: 1789<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JACOBS, RON<br>CYPRESS WATERS BLVD N 107<br>COPPELL, TX 75019 | | Claim Number: 2282<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| JACOBS, SHAMMIKA<br>908 CASON ST<br>NACOGDOCHES, TX 75961-4534 | | Claim Number: 2990<br>Claim Date: 07/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3839 (03/09/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| JACQUET, KEISHA<br>505 MOCKINGBIRD DR<br>MANSFIELD, TX 76063-1533 | | Claim Number: 9928<br>Claim Date: 12/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| ADMINISTRATIVE | Claimed: | $50,000.00 | |
| PRIORITY | Claimed: | $50,000.00 | |
| SECURED | Claimed: | $14,000.00 | |
| UNSECURED | Claimed: | $28,000.00 | |
| TOTAL | Claimed: | $50,000.00 | |
| JAMES A MAHER JR MD LLC<br>28247 STONESTEAD DR<br>KATY, TX 77494-0680 | | Claim Number: 3414<br>Claim Date: 07/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| JAMES, AMBER<br>3505 EBB CIR<br>FAIRBURN, GA 30213-3533 | | Claim Number: 5077<br>Claim Date: 10/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) | |
| PRIORITY | Claimed: | $15,000.00 | |
| JAMES, ELLA<br>3800 WILLIAM DEHAES DR APT 1511<br>IRVING, TX 75038-4944 | | Claim Number: 1972<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | |
| UNSECURED | Claimed: | $7,000.00 | |

| JAMES, LEE E | Claim Number: 13452 |
| 11701 280TH AVE | Claim Date: 11/16/2015 |
| NEW AUBURN, WI 54757 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |

| JAMES, WANDA M. | Claim Number: 197 |
| 513 W CLOVER PARK DR | Claim Date: 05/23/2014 |
| FORT WORTH, TX 76140-6546 | Debtor: TXU ENERGY RETAIL COMPANY LLC |
| | Comments: EXPUNGED |
| | DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |

| JANIS, WILLIAM LEE | Claim Number: 10088 |
| 1565 WEYLAND DR | Claim Date: 07/28/2015 |
| APT 1905 | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| NORTH RICHLAND HILLS, TX 76180 | |

| UNSECURED | Claimed: | $0.00   UNDET |

| JANKINS, CREG | Claim Number: 712 |
| 9302 CRICKET DR | Claim Date: 05/30/2014 |
| KILLEEN, TX 76542-6360 | Debtor: TXU ENERGY RETAIL COMPANY LLC |
| | Comments: EXPUNGED |
| | DOCKET: 4093 (04/09/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |

| JANOW, SANDY | Claim Number: 2351 |
| 219 SEASIDE DR | Claim Date: 06/20/2014 |
| GUN BARREL CITY, TX 75156-4273 | Debtor: TXU ENERGY RETAIL COMPANY LLC |
| | Comments: EXPUNGED |
| | DOCKET: 3640 (02/24/2015) |

| ADMINISTRATIVE | Claimed: | $856.95 |
| PRIORITY | Claimed: | $856.95 |
| SECURED | Claimed: | $856.95 |
| UNSECURED | Claimed: | $856.95 |
| TOTAL | Claimed: | $856.95 |

| | | |
|---|---|---|
| JAPERSON, JOHN<br>1623 HOVEDEN DR<br>KATY, TX 77450-4901 | | Claim Number: 4502<br>Claim Date: 09/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| JEFFERSON, MAURICE<br>129 LCR 456<br>MEXIA, TX 76667 | | Claim Number: 7526<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 10172 (11/16/2016) |
| PRIORITY | Claimed: | $35,000.00   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |
| JEFFRIES, CATHY<br>6039 DOWNWOOD FOREST DR<br>HOUSTON, TX 77088-1610 | | Claim Number: 9965<br>Claim Date: 02/05/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $5,000.00 |
| JENKINS, CHARLOTTE<br>19419 DIVERSION DR<br>TOMBALL, TX 77375-7684 | | Claim Number: 862<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JENKINS, FRANKIE MAE<br>1220 HERITAGE DR APT 63<br>JACKSONVILLE, TX 75766-5845 | | Claim Number: 215<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

JENKINS, JAY
C/O LAW OFFICE OF G. PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA, SUITE 612
BIRMINGHAM, AL 35209

Claim Number: 32091
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

JENSEN, SHARON
1621 36TH AVE N
TEXAS CITY, TX 77590-4063

Claim Number: 1556
Claim Date: 06/10/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 3236 (01/12/2015)

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

JEWELL, CLINTON
11514 DAVENWOOD DR
HOUSTON, TX 77089-6005

Claim Number: 3689
Claim Date: 08/15/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 3236 (01/12/2015)

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

JEWELL, JAMIE
2771 BAY MEADOWS CIR
DALLAS, TX 75234-7277

Claim Number: 1035
Claim Date: 06/03/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 4093 (04/09/2015)

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

JHANSON, NANCY M
284 DELEZENE RD
ELMA, WA 98541

Claim Number: 15564
Claim Date: 12/09/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

JHONSON, ZAIRE
4426 PINE LANDING DR
MISSOURI CITY, TX 77459-6717

Claim Number: 1526
Claim Date: 06/09/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 3236 (01/12/2015)

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

JOHNSON, AMIEE SHENAY
2303 W TIDWELL RD APT 4503
HOUSTON, TX 77091-4770

Claim Number: 9699
Claim Date: 10/30/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 5006 (07/15/2015)

| UNSECURED | Claimed: | $300.00 |
|---|---|---|

JOHNSON, BEVERLY
610 E 18TH ST
BIG SPRING, TX 79720-5634

Claim Number: 1448
Claim Date: 06/09/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 3236 (01/12/2015)

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

JOHNSON, FRESHUNDIA
3047 CLIFF CREEK DR
DALLAS, TX 75233-1701

Claim Number: 3621
Claim Date: 08/11/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 3236 (01/12/2015)

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

JOHNSON, GALE
1180 E CARNEGIE ST
WINNSBORO, TX 75494-3538

Claim Number: 1477
Claim Date: 06/09/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 3236 (01/12/2015)

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| JOHNSON, H. PAUL<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | | Claim Number: 32086<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| JOHNSON, JACK W AND DIANE<br>C/O SHRADER & ASSOCIATES, LLP<br>3900 ESSEX LANE, SUITE 390<br>HOUSTON, TX 77027 | | Claim Number: 12970<br>Claim Date: 11/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $250,000.00 |
| JOHNSON, JESS<br>1420 FOUNTAIN VIEW DR APT 237<br>HOUSTON, TX 77057-2457 | | Claim Number: 4203<br>Claim Date: 08/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JOHNSON, JOSEPH, INDIVIDUALLY AND AS<br>PO BOX 641<br>EDWARDSVILLE, IL 62025-0641 | | Claim Number: 13064<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $50,000.00   UNLIQ |
| JOHNSON, KATHERINE<br>1605 REUNION CIR<br>CARROLLTON, TX 75007-5026 | | Claim Number: 3925<br>Claim Date: 08/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| JOHNSON, KATHY<br>4225 FARM ROAD 1497<br>PARIS, TX 75462-2340 | | Claim Number: 2296<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $14,250.00 |
| JOHNSON, LILLIAN<br>923 MIDDLE RUN PL<br>DUNCANVILLE, TX 75137-2031 | | Claim Number: 4065<br>Claim Date: 09/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00  UNDET |
| JOHNSON, MARIA<br>6449 PERDIDO DR<br>WATAUGA, TX 76148-2842 | | Claim Number: 1822<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| SECURED | Claimed: | $26,756.34 |
| JOHNSON, MICHAEL E.<br>6915 MELODY LANE<br>EAST SAINT LOUIS, IL 62203 | | Claim Number: 37262<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNDET |
| JOHNSON, PAMELA<br>4202 CHIPLEY DR<br>PASADENA, TX 77505 | | Claim Number: 4972<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |

| JOHNSON, REGINA<br>2824 RIDGE RD N<br>FORT WORTH, TX 76133-7726 | | Claim Number: 565<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|---|
| PRIORITY | Claimed: | $10,000.00 |
| SECURED | Claimed: | $0.00 |
| JOHNSON, RHEA<br>18906 TWIGSWORTH LN<br>HUMBLE, TX 77346-2608 | | Claim Number: 6069<br>Claim Date: 10/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JOHNSON, RICKY E<br>818 E MORNINGSIDE DR<br>FORT WORTH, TX 76104-6805 | | Claim Number: 348<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JOHNSON, RUSSELL<br>420 CHARLESTON CT<br>HURST, TX 76054-3517 | | Claim Number: 1767<br>Claim Date: 06/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY | Claimed: | $25,000.00 |
| JOHNSON, RUTHIE<br>5011 RAMEY AVE<br>FORT WORTH, TX 76105-3716 | | Claim Number: 2606<br>Claim Date: 06/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $28,000.00 |

| | | |
|---|---|---|
| JOHNSON, SANDRA<br>101 W OAK ST<br>CROCKETT, TX 75835-3112 | | Claim Number: 4459<br>Claim Date: 09/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JOHNSON, STEPHANIE<br>6213 FRANWOOD TER<br>FORT WORTH, TX 76112 | | Claim Number: 3448<br>Claim Date: 08/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $1,000.00 |
| JOHNSON, VICKI Y<br>5350 FOSSIL CREEK BLVD APT 322<br>FORT WORTH, TX 76137-6229 | | Claim Number: 3127<br>Claim Date: 07/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| JOHNSON, WILLIAM L<br>PO BOX 445<br>VALENTINE, NE 69201-0445 | | Claim Number: 10768<br>Claim Date: 08/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| JOHNSON, ZAIRE<br>4426 PINE LANDING DR<br>MISSOURI CITY, TX 77459-6717 | | Claim Number: 1182<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| JONES REED, EVELYN D<br>609 PINEVIEW LN<br>FORT WORTH, TX 76140-6506 | | Claim Number: 3125<br>Claim Date: 07/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| JONES, ADRIAN<br>4643 E COCHISE DR<br>PHOENIX, AZ 85028-4219 | | Claim Number: 3517<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JONES, BARBARA B<br>1243 WILLOWWOOD DR<br>CLEBURNE, TX 76033-4625 | | Claim Number: 5751<br>Claim Date: 10/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JONES, BEATRICE<br>409 NW 11TH ST<br>ANDREWS, TX 79714 | | Claim Number: 3370<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| JONES, BILLY G<br>6749 RIDGEWOOD DR<br>NORTH RICHLAND HILLS, TX 76182-7637 | | Claim Number: 4601<br>Claim Date: 09/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| JONES, BOBBIE J<br>6544 WILD HONEY DR<br>DALLAS, TX 75241-6616 | | Claim Number: 5649<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JONES, CAMELLIA<br>8414 CAPTAINS CV<br>DALLAS, TX 75249-2830 | | Claim Number: 3049<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| JONES, CHARLES R<br>258 GRANBURY<br>LIVINGSTON, TX 77351-0727 | | Claim Number: 10455<br>Claim Date: 08/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| JONES, DAVID THEODORE<br>925 SO. HIWAY 208<br>COLORADO CITY, TX 79512-3824 | | Claim Number: 11960<br>Claim Date: 10/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| JONES, DOROTHY<br>4604 FRIARS LN<br>GRAND PRAIRIE, TX 75052-3609 | | Claim Number: 4682<br>Claim Date: 09/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| JONES, FRED<br>3002 S 10TH ST<br>ABILENE, TX 79605-3015 | | Claim Number: 1440<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JONES, JEANETTE MOSMAN<br>1730 COUNTY ROAD 401<br>GAINESVILLE, TX 76240-2088 | | Claim Number: 2104<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JONES, JENNETT C<br>PO BOX 381416<br>DUNCANVILLE, TX 75138-1416 | | Claim Number: 9702<br>Claim Date: 10/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| PRIORITY<br>SECURED<br>UNSECURED | Claimed:<br>Claimed:<br>Claimed: | $2,775.00<br>$0.00<br>$52,425.00 |
| JONES, JERRY R<br>4200 POPPY DR<br>MANSFIELD, TX 76063-6843 | | Claim Number: 3063<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JONES, JUDY M<br>3727 ANDREWS HWY APT 816<br>ODESSA, TX 79762-6308 | | Claim Number: 4070<br>Claim Date: 09/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| JONES, KATHLEEN<br>PO BOX 370<br>HUTTO, TX 78634-0370 | | Claim Number: 3386<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00 UNDET |
| JONES, KEVIN<br>8012 PEYTON LN APT 811<br>FORT WORTH, TX 76134-4126 | | Claim Number: 3259<br>Claim Date: 07/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00 UNDET |
| JONES, LISA<br>9241 WELCH FOLLY LN<br>FRISCO, TX 75035-3174 | | Claim Number: 838<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |
| JONES, LISA<br>19450 PLANTATION COVE LN<br>KATY, TX 77449-4865 | | Claim Number: 2077<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |
| JONES, PAT A<br>402 CREEKSIDE DR<br>RICHARDSON, TX 75081-2906 | | Claim Number: 2427<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |

| | | |
|---|---|---|
| JONES, R T<br>12588 COUNTY ROAD 411<br>TYLER, TX 75706-4000 | | Claim Number: 3501<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JONES, R T<br>12588 COUNTY ROAD 411<br>TYLER, TX 75706-4000 | | Claim Number: 3502<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JONES, SHAMIKA<br>1102 SHIRLEEN DR<br>STAFFORD, TX 77477-6386 | | Claim Number: 4089<br>Claim Date: 09/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| JONES, STELLA<br>7813 FM 14<br>TYLER, TX 75706-7860 | | Claim Number: 3828<br>Claim Date: 08/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JONES, TED D<br>PO BOX 2844<br>CLEBURNE, TX 76133 | | Claim Number: 5007<br>Claim Date: 10/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| JONES, TIMOTHY KURT | | Claim Number: 10612 |
| 1013 CLIFF SWALLOW DR | | Claim Date: 08/17/2015 |
| GRANBURY, TX 76048 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |

| JONES, VERNIA MAE | | Claim Number: 4071 |
| 1471 S JACKSON AVE | | Claim Date: 09/02/2014 |
| ODESSA, TX 79761-6749 | | Debtor: TXU ENERGY RETAIL COMPANY LLC |
| | | Comments: EXPUNGED |
| | | DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |

| JONES, WAYNE E | | Claim Number: 13229 |
| P.O. BOX 604 | | Claim Date: 11/09/2015 |
| ROCKDALE, TX 76567 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |

| JOPLIN, JAMES E, JR | | Claim Number: 12095 |
| 50 29TH ST NW APT 18B | | Claim Date: 10/05/2015 |
| EAST WENATCHEE, WA 98802-9065 | | Debtor: EECI, INC. |

| SECURED | Claimed: | $10,000.00 |

| JORDAN, DENISE R | | Claim Number: 8055 |
| 549 NEWBERRY ST | | Claim Date: 10/27/2014 |
| GRAND PRAIRIE, TX 75052-3421 | | Debtor: TXU ENERGY RETAIL COMPANY LLC |
| | | Comments: EXPUNGED |
| | | DOCKET: 4373 (05/01/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| JORDAN, DONNA<br>611 SANTA ROSA AVE<br>ODESSA, TX 79763-3641 | Claim Number: 1551<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED      Claimed: | $0.00   UNDET | |
| JORDAN, MARGARET<br>7039 ROCKERGATE DR<br>MISSOURI CITY, TX 77489-3449 | Claim Number: 2991<br>Claim Date: 07/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED      Claimed: | $0.00   UNDET | |
| JORDAN, RONNIE<br>13127 CHERRYGLADE CT<br>HOUSTON, TX 77044-6543 | Claim Number: 1117<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED      Claimed: | $0.00   UNDET | |
| JORDAN, W T<br>PO BOX 3347<br>WICHITA FALLS, TX 76301-0347 | Claim Number: 3825<br>Claim Date: 08/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED      Claimed: | $0.00   UNDET | |
| JOSEPH, DEBRA<br>7500 ROLLING BROOK DR APT 1010<br>FRISCO, TX 75034-5448 | Claim Number: 2120<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED      Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| JOSLIN, GEORGIA LORETTA<br>835 FM 2021<br>LUFKIN, TX 75901-5492 | | Claim Number: 445<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JOYCE, HELEN<br>9215 BRUTON RD APT 224<br>DALLAS, TX 75217-2559 | | Claim Number: 8042<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| JOYER, LEONARD<br>2207 MISTY MORNING LN<br>TEMPLE, TX 76502-3364 | | Claim Number: 3649<br>Claim Date: 08/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3876 (03/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JOYER, SHELIA<br>2207 MISTY MORNING LN<br>TEMPLE, TX 76502-3364 | | Claim Number: 3648<br>Claim Date: 08/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3876 (03/12/2015) |
| UNSECURED | Claimed: | $163,832.09 |
| JOYNER, DAVID LORENZA<br>SPN: 00508718<br>HARRIS COUNTY JAIL<br>HOUSTON, TX 77002 | | Claim Number: 14781<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $875,000.00 |

| | | |
|---|---|---|
| JUAREZ, ARLENE<br>600 N HANSBARGER ST<br>EVERMAN, TX 76140-2809 | | Claim Number: 9886<br>Claim Date: 11/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JUAREZ, SAL<br>1068 W HERITAGE ST<br>ODESSA, TX 79766-1204 | | Claim Number: 3203<br>Claim Date: 07/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JUHL, STEVEN J<br>1566 VALLEY VIEW CT<br>GOLDEN, CO 80403-7779 | | Claim Number: 10225<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| JUMP START CHRISTIAN ACADEMY INC<br>PO BOX 1034<br>FULSHEAR, TX 77441-1034 | | Claim Number: 3207<br>Claim Date: 07/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| ADMINISTRATIVE | Claimed: | $2,300.00 |
| JUNKIN, BETTY<br>810 EASTRIDGE CIR<br>RED OAK, TX 75154-5202 | | Claim Number: 1227<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| KALTHOFF, LOIS<br>326 STAHLMAN AVE<br>DESTIN, FL 32541-1576 | | Claim Number: 2432<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| KAMINSKY, JAMES E<br>210 EDGEWOOD DR<br>RICHMOND, TX 77406 | | Claim Number: 14998<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| KANU, CHINENYE<br>530 BUCKINGHAM RD APT 835<br>RICHARDSON, TX 75081-5738 | | Claim Number: 2809<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| PRIORITY | Claimed: | $13,000.00   UNLIQ |
| KARR, DENISSA<br>122 N GLENCOE CIR<br>WICHITA FALLS, TX 76302-3109 | | Claim Number: 3107<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| SECURED | Claimed: | $23,047.83 |
| KATY FLOWERS<br>6191 HIGHWAY BLVD STE 107<br>KATY, TX 77494-1129 | | Claim Number: 4048<br>Claim Date: 09/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4281 (04/27/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| KEETON, VIRGIL<br>RT 2 BOX 872<br>FAIRFIELD, TX 75840 | | Claim Number: 4485<br>Claim Date: 09/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| KELLER, STEPHEN<br>1921 RUTHERFORD LN<br>ARLINGTON, TX 76014-3517 | | Claim Number: 9896<br>Claim Date: 12/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| KELLEY, ELSIE<br>8027 MISTY VALE LN<br>HOUSTON, TX 77075-4630 | | Claim Number: 3088<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| KELLEY, LAWRENCE C<br>6634 HONEYRIDGE LN<br>SAN ANTONIO, TX 78239 | | Claim Number: 1764<br>Claim Date: 06/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| SECURED | Claimed: | $398.00 |
| KELLEY, RAY D<br>5525 CHIMNEY ROCK RD<br>ABILENE, TX 79606-4365 | | Claim Number: 1889<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| KELLUM, LEIGH ANN<br>127 TRINITY ST<br>HILLSBORO, TX 76645-3062 | Claim Number: 460<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|
| UNSECURED　　　　Claimed: | $0.00　UNDET |
| KELLY, DEBORAH<br>PO BOX 455<br>SHARPES, FL 32959 | Claim Number: 6299<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED　　　　Claimed: | $0.00　UNDET |
| KELSO, KENT<br>7105 N SUNDANCE DR<br>JOSHUA, TX 76058-4573 | Claim Number: 2578<br>Claim Date: 06/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY　　　　Claimed: | $2,775.00 |
| KEMP, MILDRED<br>800 E PECAN ST<br>GAINESVILLE, TX 76240-4920 | Claim Number: 1782<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| SECURED　　　　Claimed: | $0.00　UNDET |
| KENDRICK, JOHNNY<br>3916 PORTLAND ST<br>IRVING, TX 75038-6652 | Claim Number: 1076<br>Claim Date: 06/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY　　　　Claimed:<br>SECURED　　　　Claimed: | $9,380.00<br>$0.00 |

| KENNEDY, ROGER T<br>4709 WOODVIEW ST<br>ARLINGTON, TX 76013-4123 | Claim Number: 2247<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|
| UNSECURED         Claimed: | $0.00   UNDET |
| KERL, TIMOTHY<br>5205 COCKRELL AVE<br>FORT WORTH, TX 76133-2301 | Claim Number: 3309<br>Claim Date: 07/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY         Claimed: | $5,000.00 |
| KETCH, JOANNE<br>2000 WESTBOROUGH DR APT 924<br>KATY, TX 77449-3283 | Claim Number: 9633<br>Claim Date: 10/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED         Claimed: | $0.00   UNDET |
| KETCHERSIDE, KENNETH L<br>ESTATE OF<br>1876 LAUNIUPOKO PL<br>WAILUKU, HI 96793-2918 | Claim Number: 11170<br>Claim Date: 09/01/2015<br>Debtor: EECI, INC. |
| PRIORITY         Claimed: | $15,250.00 |
| KEYES, MICHAEL<br>1204 NAKOMIS DR NE UNIT A<br>ALBUQUERQUE, NM 87112-6079 | Claim Number: 1808<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED         Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| KEYES, SUSAN<br>2328 WIMCREST ST 1<br>GALVESTON, TX 77551 | | Claim Number: 2891<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 10371 (12/13/2016) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| KHAN, ABDUL S<br>6806 THREE CHOPT RD<br>RICHMOND, VA 23226-3603 | | Claim Number: 10192<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| KIM, JOSHUA<br>1833 CLARK TRL<br>GRAND PRAIRIE, TX 75052-2208 | | Claim Number: 3334<br>Claim Date: 07/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $490.00 |

| | | |
|---|---|---|
| KIMBLE, WILLIE<br>10602 ACACIA FOREST TRL<br>HOUSTON, TX 77089-5939 | | Claim Number: 499<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| KIMMEL, RICHARD D<br>6525 BELLAIRE DR S<br>FORT WORTH, TX 76132-1138 | | Claim Number: 802<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |

| | | |
|---|---|---|
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| KING, SHERRI L<br>2525 E LAKE SHORE DR<br>WACO, TX 76705-1789 | | Claim Number: 3788<br>Claim Date: 08/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| KING, SHIRLEY<br>643 CARRIAGE HOUSE<br>SPRING BRANCH, TX 78070-4984 | | Claim Number: 3489<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| KINNEBREW, BILLY EARL<br>988 DENNIS CIR<br>IDAHO FALLS, ID 83401-5606 | | Claim Number: 10861<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| KIRKLAND, JOHN<br>136 CR 264<br>BECKVILLE, TX 75631-9802 | | Claim Number: 3991<br>Claim Date: 09/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5126 (07/28/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| KIRKPATRICK, LORIE<br>300 E SOUTH ST<br>ITASCA, TX 76055-2606 | | Claim Number: 2066<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| KIRVEN, JOSEPH<br>5151 CLOVER ST<br>HOUSTON, TX 77033-3903 | | Claim Number: 1006<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| KISSIAR, PAULA<br>2297 DOGTOWN RD.<br>BENTON, KY 42025 | | Claim Number: 12785<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC. | |
| PRIORITY<br>SECURED | Claimed:<br>Claimed: | $150,000.00<br>$0.00 | |
| KISSINGER, JAMES DON<br>1375 CR 2100<br>IVANHOE, TX 75447-3245 | | Claim Number: 31770<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| KITZMILLER, DORENE J<br>1905 WAITES RUN RD<br>WARDENSVILLE, WV 26851-8578 | | Claim Number: 12800<br>Claim Date: 10/30/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| KITZMILLER, DORENE J.<br>1905 WAITES RUN RD<br>WARDENSVILLE, WV 26851-8578 | | Claim Number: 31726<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| KLB THRIFT STORE<br>6420 STRAWBERRY TRL<br>DALLAS, TX 75241-6040 | | Claim Number: 11742<br>Claim Date: 09/21/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNDET |
| KLEINE AUTOMATION ELECTRIC<br>P.O. BOX 340<br>HOBBS, NM 88241-0340 | | Claim Number: 2406<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $9,075.35 |
| KLEMENT, GREG<br>PO BOX 820<br>PROSPER, TX 75078-0820 | | Claim Number: 1364<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| KLEMENT, GREG A<br>PO BOX 820<br>PROSPER, TX 75078-0820 | | Claim Number: 1367<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| KLEMM, HAROLD JERRY<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | | Claim Number: 32093<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |

| KLESSIG, RICHARD E<br>3524 AMHERST AVE<br>UNIVERSITY PARK, TX 75225-7419 | | Claim Number: 4649<br>Claim Date: 09/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |
| KNEPPER, BETTY L.<br>1700 VEIL AVE.<br>APT 705<br>WINDBER, PA 15963 | | Claim Number: 37257<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| KNOX, ROWENA YVONNE<br>7084 COUNTY ROAD 4614<br>COMMERCE, TX 75428-5832 | | Claim Number: 1305<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| ADMINISTRATIVE | Claimed: | $900.00 |
| SECURED | Claimed: | $0.00 |
| KNUPPEL, PAULA<br>18706 ARLAN LAKE DR<br>SPRING, TX 77388-2000 | | Claim Number: 3000<br>Claim Date: 07/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| UNSECURED | Claimed: | $760.65 |
| KOENNING, BARBARA<br>1328 JOSEPHINE DR APT 4<br>ALICE, TX 78332-3952 | | Claim Number: 3572<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| KOSTAK, CONNIE L<br>14402 SUGAR MILL CIR<br>HOUSTON, TX 77095-3419 | | Claim Number: 1590<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| KOVACH, SUSAN<br>6320 LUNAR DR<br>FORT WORTH, TX 76134-2856 | | Claim Number: 5281<br>Claim Date: 10/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| KOWALICK, WYNSU LAWRENCE<br>929 CARTER RD<br>WICHITA FALLS, TX 76310-0716 | | Claim Number: 488<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| KOZIOL, ROBERTH<br>1411 RANSOM RD<br>MENA, AR 71953 | | Claim Number: 9918<br>Claim Date: 12/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| KRAEMER, DAN<br>1205 DONEGAL LN<br>GARLAND, TX 75044-3405 | | Claim Number: 13004<br>Claim Date: 11/04/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| KRAFT, RICHARD<br>58 JOSHUA CT<br>LAKE JACKSON, TX 77566-5471 | | Claim Number: 2190<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| UNSECURED | Claimed: | $443,235.00 |
| KRAFT, RICHARD<br>721 W MULBERRY PARKSIDE BLVD 415<br>ANGLETON, TX 77515 | | Claim Number: 4587<br>Claim Date: 09/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| UNSECURED | Claimed: | $394,745.00 |
| KRAKAUR, RICHARD<br>1200 POST OAK BLVD APT 507<br>HOUSTON, TX 77056-3174 | | Claim Number: 1109<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $0.00 |
| KROEGER, DAVID<br>1013 LINDSTROM DR<br>FORT WORTH, TX 76131-5312 | | Claim Number: 444<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| KROL, JOSEPH E<br>8908 COUNTY ROAD 513<br>ALVARDO, TX 76009-8735 | | Claim Number: 3089<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| KRUG, RICHARD<br>4704 STONEHEARTH PL<br>DALLAS, TX 75287-7518 | | Claim Number: 1333<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5255 (08/10/2015) |
| UNSECURED | Claimed: | $10,101.42 |
| KUBACAK, MICHAEL J<br>1414 CR 418<br>LEXINGTON, TX 78947 | | Claim Number: 13492<br>Claim Date: 11/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| KUECK, STEVE E<br>11180 MARSH WREN CIR<br>FLINT, TX 75762-8740 | | Claim Number: 2767<br>Claim Date: 07/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| KUEHNE, ALLAN D<br>8436 CREEKBLUFF DRIVE<br>DALLAS, TX 75249 | | Claim Number: 11977<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| KULAS, JOHN<br>7405 SENECA FALLS LOOP<br>AUSTIN, TX 78739 | | Claim Number: 3737<br>Claim Date: 08/19/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| KUYKENDALL, R L<br>1454 BEARGRASS CT<br>VALPARAISO, IN 46385-6110 | | Claim Number: 3566<br>Claim Date: 08/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |
| LACY, FRANKIE<br>6618 HEATH ST<br>HOUSTON, TX 77016 | | Claim Number: 3196<br>Claim Date: 07/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| LAFFERTY, CHRISTINA<br>2120 HILLCROFT DR<br>ROCKWALL, TX 75087-3163 | | Claim Number: 2243<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LAKES, JANE HAVEN<br>1018 JANEHAVEN LKS<br>CLEBURNE, TX 76033-6531 | | Claim Number: 546<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LAL, HARBANS<br>6415 AMICABLE DR<br>ARLINGTON, TX 76016-2009 | | Claim Number: 1139<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| LAMBERT, GARY<br>2013 FAIRWAY BEND DR<br>HASLET, TX 76052-2805 | | Claim Number: 1797<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| LAMBERT, GARY<br>2013 FAIRWAY BEND DR<br>HASLET, TX 76052-2805 | | Claim Number: 1798<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| LAMBERT, GARY<br>2013 FAIRWAY BEND DR<br>HASLET, TX 76052-2805 | | Claim Number: 1799<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| LAMBERT, LATONYA<br>711 FM 1959 RD APT 804<br>HOUSTON, TX 77034-5472 | | Claim Number: 1592<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| LAMESA REALESTATE LLC<br>308 N 20TH ST<br>LAMESA, TX 79331 | | Claim Number: 4776<br>Claim Date: 09/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| LAMOTHE, RYAN<br>2511 CANEY CREEK CT<br>RICHMOND, TX 77469 | | Claim Number: 3199<br>Claim Date: 07/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LAMPE, MICHAEL<br>15070 KIMBERLEY CT<br>HOUSTON, TX 77079-5125 | | Claim Number: 5451<br>Claim Date: 10/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LAMPTON, ANDRE<br>PO BOX 8676<br>TYLER, TX 75711-8676 | | Claim Number: 921<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LAND, MYRA<br>1905 VZ COUNTY ROAD 4111<br>CANTON, TX 75103-8248 | | Claim Number: 685<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LANDRY GARRICK, LAURA<br>536 ROLLING RIDGE DR<br>LEWISVILLE, TX 75067-4537 | | Claim Number: 4008<br>Claim Date: 09/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| LANDS, CHRIS<br>3249 WOODGLEN DR<br>COMMERCE, TX 75428-6105 | | Claim Number: 567<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LANDUA, ALAN<br>1118 HILLRIDGE DR<br>ROUND ROCK, TX 78665-1196 | | Claim Number: 3459<br>Claim Date: 08/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY | Claimed: | $56,746.67 |
| LANE, JOYCE<br>350 WINDSOR AVE APT 111<br>TERRELL, TX 75160-4869 | | Claim Number: 9671<br>Claim Date: 10/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LANEY, MARTHA LEWIS<br>1909 NEW CASTLE CT<br>ARLINGTON, TX 76013-4839 | | Claim Number: 4304<br>Claim Date: 09/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $250.00 |
| LANG, ALLEN M<br>6011 MELODY LN APT 112<br>DALLAS, TX 75231-6738 | | Claim Number: 1398<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| LANGLEY, SUSANNE L<br>16716 COUNTY ROAD 245<br>TERRELL, TX 75160-1016 | | Claim Number: 936<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LAPPIN, MICHAEL<br>PO BOX 2529<br>WYLIE, TX 75098-2529 | | Claim Number: 1606<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LAQUERRE, ROBERT<br>8594 E KELLEY RD.<br>PRESCOTT VALLEY, AZ 86315 | | Claim Number: 14738<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| LARA, DAMON<br>407 CREEK POINT<br>ARLINGTON, TX 76002 | | Claim Number: 3072<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| LARK, JEROLINE<br>3502 ALASKA AVE<br>DALLAS, TX 75216-5950 | | Claim Number: 1086<br>Claim Date: 06/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00   UNDET |

| LARSEN TAYLOR, ANNA<br>6315 ASPEN ESTATES DR<br>SACHSE, TX 75048-3421 | | Claim Number: 3785<br>Claim Date: 08/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $400.00 |
| PRIORITY | Claimed: | $400.00 |
| TOTAL | Claimed: | $400.00 |
| LARSON, LAWRENCE E<br>2007 KINGS RD<br>CARROLLTON, TX 75007-3111 | | Claim Number: 2590<br>Claim Date: 06/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |
| LASATER, DONNA T<br>561 PARKER OAKS LN<br>HUDSON OAKS, TX 76087-4306 | | Claim Number: 856<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN |
| UNSECURED | Claimed: | $125.00 |
| LATIF, YALCIN<br>1 LEEWARD CV<br>BAYVILLE, NY 11709-1002 | | Claim Number: 13908<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNDET |
| LATIN, ANTHONY<br>9515 WILLOW TRACE CT<br>HOUSTON, TX 77064-5285 | | Claim Number: 9869<br>Claim Date: 11/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| PRIORITY | Claimed: | $800.00 |

| | | |
|---|---|---|
| LAW OFFICE OF ALICIA MARTINEZ<br>PO BOX 532<br>CRYSTAL CITY, TX 78839 | | Claim Number: 4236<br>Claim Date: 09/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LAWERENCE, TY E<br>12316 TRIPLE CREEK DR<br>DRIPPING SPRINGS, TX 78620-3760 | | Claim Number: 10669<br>Claim Date: 08/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| LAYTON, TRACY<br>1017 CARTER ST<br>SULPHUR SPGS, TX 75482-4416 | | Claim Number: 3567<br>Claim Date: 08/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LE, PAUL C<br>15633 ECORIO DR<br>AUSTIN, TX 78728-3543 | | Claim Number: 528<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| SECURED | Claimed: | $4,920.00 |
| LEAKE, DAWN<br>4406 DENMERE CT<br>KINGWOOD, TX 77345-5408 | | Claim Number: 656<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| LEATHERMAN, ETHEL<br>PO BOX 4401<br>TYLER, TX 75712-4401 | | Claim Number: 1369<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| LECLERE, DENISE<br>319 ENCHANTED TRAIL DR<br>SPRING, TX 77388-8924 | | Claim Number: 228<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $1,649.78 |

| | | |
|---|---|---|
| LECOCQ, MARY<br>1314 SEVEN EAGLES CT<br>REUNION, FL 34747-6739 | | Claim Number: 4506<br>Claim Date: 09/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| LEE, CARMITA<br>7344 WOODBRIDGE DR<br>FOREST HILL, TX 76140-2051 | | Claim Number: 4544<br>Claim Date: 09/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| LEE, DEBBY<br>2811 MONTGOMERY PL<br>WICHITA FALLS, TX 76308-3623 | | Claim Number: 3055<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| LEE, DOROTHY<br>509 STEWART LN<br>SHERMAN, TX 75092-2445 | | Claim Number: 897<br>Claim Date: 05/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| LEE, DOROTHY<br>731 NOTTINGHAM DR<br>RICHARDSON, TX 75080-6006 | | Claim Number: 2681<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| LEE, HENRY<br>8630 TULANE AVE<br>ODESSA, TX 79765-2128 | | Claim Number: 2792<br>Claim Date: 07/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| SECURED | Claimed: | $2,500.00 |
| UNSECURED | Claimed: | $1,284.00 |
| TOTAL | Claimed: | $3,684.41 |
| LEE, JANIA<br>214 BOXWOOD DR<br>BAYTOWN, TX 77520-2126 | | Claim Number: 287<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $300,000.00 |
| LEE, LEROY<br>4405 RECTOR AVE<br>FORT WORTH, TX 76133-1131 | | Claim Number: 1253<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $18,000.00 |

| LEE, S A<br>731 NOTTINGHAM DR<br>RICHARDSON, TX 75080-6006 | | Claim Number: 2680<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |
| LEE, VENDIG<br>3607 MILTON AVE<br>DALLAS, TX 75205-1223 | | Claim Number: 1275<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LEE, VIOLA<br>5726 GREEN TIMBERS DR<br>HUMBLE, TX 77346-1931 | | Claim Number: 9814<br>Claim Date: 11/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| LEFALL, WILLIE<br>1041 WOODLANDS CIR APT 703<br>FORT WORTH, TX 76120-3256 | | Claim Number: 4582<br>Claim Date: 09/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| ADMINISTRATIVE<br>PRIORITY | Claimed:<br>Claimed: | $300.00<br>$300.00 |
| LEGALLEZ, WR<br>7900 SAN DIEGO AVE NE<br>ALBUQUERQUE, NM 87122-3894 | | Claim Number: 4716<br>Claim Date: 09/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| LEHNER, PAUL<br>3510 TURTLE CREEK BLVD APT 16A<br>DALLAS, TX 75219-5545 | | Claim Number: 1838<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LEMMON, RODNEY<br>813 W SAINT ELMO RD<br>AUSTIN, TX 78745-1154 | | Claim Number: 1582<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LEMONS, GARY<br>8455 CREEKSIDE CIRCLE<br>FRISCO, TX 75034 | | Claim Number: 2841<br>Claim Date: 07/03/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LENDERMAN, FORREST<br>4305 MATT DR<br>KILLEEN, TX 76549-4779 | | Claim Number: 1871<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LEON, AURELIA<br>10610 LAUREN VERONICA DR<br>HOUSTON, TX 77034-3880 | | Claim Number: 1586<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| LEONARD LEWIS SALES & SERVICE LLC<br>6020 COUNTY ROAD 707<br>ALVARADO, TX 76009-5968 | Claim Number: 472<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| LEONARD, MIKE<br>2935 BARTON SPRINGS LN<br>ROCKWALL, TX 75087-6428 | Claim Number: 1464<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3876 (03/12/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $154.32 |
|---|---|---|

| LEOPOLD, ROBERT<br>13215 SE MILL PLAIN BLVD STE C8<br>VANCOUVER, WA 98684-6999 | Claim Number: 2003<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|

| PRIORITY | Claimed: | $0.00   UNDET |
|---|---|---|

| LEVELS, GARY<br>336 AVENUE H<br>DALLAS, TX 75203-3527 | Claim Number: 4579<br>Claim Date: 09/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| LEVERING, CRAIG<br>9320 ROCKBROOK DR<br>DALLAS, TX 75220-3910 | Claim Number: 563<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| LEWIS, GLENN<br>710 CREEKSTONE CT<br>CEDAR HILL, TX 75104-6230 | | Claim Number: 4955<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| SECURED | Claimed: | $2,775.00 |
| LEWIS, KELLI<br>7922 PEREGRINE TRL<br>ARLINGTON, TX 76001-6136 | | Claim Number: 487<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LEWIS, LEONARD<br>4379 STATE HIGHWAY 22<br>HILLSBORO, TX 76645-5102 | | Claim Number: 375<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LEWIS, LLISA<br>1101 ELIZABETH BLVD<br>FORT WORTH, TX 76110-2620 | | Claim Number: 3500<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| PRIORITY | Claimed: | $7,000.00 |
| LEWIS, ROBIN<br>7106 AMY ST<br>DALLAS, TX 75217-1533 | | Claim Number: 3497<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| LEWIS, ROY<br>6503 HANLEY LN<br>HOUSTON, TX 77016-2216 | | Claim Number: 3221<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| LEWIS, TOM<br>1101 ELIZABETH BLVD<br>FORT WORTH, TX 76110 | | Claim Number: 3499<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| PRIORITY | Claimed: | $7,000.00 |
| LIGHTSEY, CAROLYN D<br>527 HUDSON RD<br>FARMERVILLE, LA 71241-7947 | | Claim Number: 2028<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $0.00 |
| LILLEY, JACK A<br>5403 WELLINGTON DR<br>RICHARDSON, TX 75082-2702 | | Claim Number: 3176<br>Claim Date: 07/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| LILTON, RUTH ABRON<br>335 N MOORE ST<br>DALLAS, TX 75203-2537 | | Claim Number: 1974<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| LIM, ANDREW<br>525 SUNSTONE DR<br>IRVING, TX 75060-6777 | | Claim Number: 5242<br>Claim Date: 10/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LIMBRICK, JACQUELIN<br>6110 CITY SHORES LN<br>KATY, TX 77494 | | Claim Number: 7732<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $11,000.00 |
| LINDBERG, LOIS-ELAINE<br>25877 SPRUCE DR<br>HARLINGEN, TX 78552-4696 | | Claim Number: 222<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LINDSAY, WILLIAM<br>6513 FM 2648<br>PARIS, TX 75462 | | Claim Number: 10397<br>Claim Date: 08/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: PRIEFERT MFG. CO., INC.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 2526<br>Claim Date: 06/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| UNSECURED | Claimed: | $5,251.00 |

| | | |
|---|---|---|
| LISENBE, PATSY<br>10030 MUSKOGEE DR<br>DALLAS, TX 75217-3047 | | Claim Number: 361<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| LITTLE, J A<br>PO BOX 443<br>ROSEBUD, TX 76570-0443 | | Claim Number: 14982<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNDET |
| LITTLE, KEVIN C<br>5622 MEMORIAL<br>ARLINGTON, TX 76017-4206 | | Claim Number: 607<br>Claim Date: 05/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| LITTLE, THOMAS H<br>PO BOX 857<br>ITALY, TX 76651-0857 | | Claim Number: 2425<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| LIVINGSTON, LOTTIE<br>PO BOX 147<br>TRINIDAD, TX 75163-0147 | | Claim Number: 10087<br>Claim Date: 07/28/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| LLOYD, BILLY A<br>109 LINDEN LN<br>FORT WORTH, TX 76107-1764 | | Claim Number: 265<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| LOCKE, MONTE<br>1077 CR 239<br>CAMERON, TX 76520 | | Claim Number: 13493<br>Claim Date: 11/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| LOCKLEAR, CURTIS<br>626 BUIE PHILADELPUS RD.<br>LUMBERTON, NC 28360 | | Claim Number: 37309<br>Claim Date: 12/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| LOCKLIN, B R<br>PO BOX 783<br>ROCKDALE, TX 76567-0783 | | Claim Number: 10857<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |
| PRIORITY | Claimed: | $40,000.00 |
| LOGEL, BETTYE, INDIVIDUALLY AND AS<br>PO BOX 641<br>EDWARDSVILLE, IL 62025-0641 | | Claim Number: 13065<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $50,000.00   UNLIQ |

| | | |
|---|---|---|
| LOMBARDO, KIRSTEN<br>1048 MATTHEW ST<br>BURLESON, TX 76028-6430 | | Claim Number: 771<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LONG, ANGELA<br>4320 SAN MARCUS DR<br>MESQUITE, TX 75150-1740 | | Claim Number: 2428<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LONG, JACKIE<br>309 ODOM ST<br>CUMBY, TX 75433-2636 | | Claim Number: 5747<br>Claim Date: 10/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| PRIORITY | Claimed: | $180.00 |
| LONG, WAYNE<br>2325 DESERT FALLS LANE<br>ROCKWALL, TX 75087 | | Claim Number: 13453<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $500,000.00 |
| LONGENBERGER, JOANNA<br>5808 NW 70TH ST<br>WARR ACRES, OK 73132-6605 | | Claim Number: 3702<br>Claim Date: 08/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| LONGORIA, JOSEFA<br>30610 CASEY RD<br>SAN BENITO, TX 78586-9457 | | Claim Number: 2035<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| LOPEZ, HUGO<br>524 RAWLS CIR<br>IRVING, TX 75061-4941 | | Claim Number: 1996<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| LOPEZ, LAWRENCE<br>509 BALSAM DR<br>EULESS, TX 76039-8045 | | Claim Number: 1238<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| PRIORITY | Claimed: | $0.00  UNDET | |
| SECURED | Claimed: | $0.00  UNDET | |
| LOPEZ, ROBERT C<br>929 E FOOTHILL BLVD SPC 87<br>UPLAND, CA 91786-4040 | | Claim Number: 13049<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| LOPEZ, YOLANDA<br>2703 TURNING ROW LN<br>MISSOURI CITY, TX 77459-4341 | | Claim Number: 1850<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |

| | | |
|---|---|---|
| LORD, JAMES W<br>PO BOX 584<br>JOSHUA, TX 76058-0584 | | Claim Number: 4779<br>Claim Date: 09/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LORRAINE, CHERYL<br>190 COUNTY ROAD 6612<br>DEVINE, TX 78016-4155 | | Claim Number: 826<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LOTT, FRED NEWTON<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | | Claim Number: 32094<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| LOTT, SANDRA<br>3501 N BUCKNER BLVD APT 1021<br>DALLAS, TX 75228-5691 | | Claim Number: 3011<br>Claim Date: 07/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LOVE, JOYCE K<br>205 DAHL<br>WAXAHACHIE, TX 75165-9569 | | Claim Number: 2344<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| LOVE, LYNN H<br>323 CR 204B<br>BUCKHOLTS, TX 76518 | | Claim Number: 13903<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| LOVE, PATRICIA D<br>34 HILAND ACRES CIR<br>POTTSBORO, TX 75076-3247 | | Claim Number: 6172<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| LOVE, WILLIAM<br>1014 CONNER AVE<br>FORT WORTH, TX 76105-1420 | | Claim Number: 2625<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |

| PRIORITY | Claimed: | $2,000.00 |
|---|---|---|

| | | |
|---|---|---|
| LOVETT, DEBBIE<br>26 W TOWNHOUSE LN<br>GRAND PRAIRIE, TX 75052-6221 | | Claim Number: 3738<br>Claim Date: 08/19/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |

| UNSECURED | Claimed: | $250.00 |
|---|---|---|

| | | |
|---|---|---|
| LOWE, BUCK L<br>371 SE 1100<br>ANDREWS, TX 79714-5732 | | Claim Number: 2697<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

LOWE, LEON                              Claim Number: 12673
2908 ENOCHS ST                         Claim Date: 10/26/2015
JACKSON, MS 39213                      Debtor: EECI, INC.

UNSECURED          Claimed:                $16,173.21

LOWELL, CYM H                          Claim Number: 1825
P.O. BOX 611183                        Claim Date: 06/12/2014
ROSEMARY BEACH, FL 32461               Debtor: TXU ENERGY RETAIL COMPANY LLC
                                       Comments: EXPUNGED
                                       DOCKET: 3236 (01/12/2015)

UNSECURED          Claimed:                 $0.00   UNDET

LOWERY, LAWRENCE K                     Claim Number: 12964
C/O SHRADER & ASSOCIATES, LLP          Claim Date: 11/03/2015
22A GINGER CREEK PARKWAY               Debtor: EECI, INC.
GLEN CARBON, IL 62034

UNSECURED          Claimed:               $250,000.00

LOYA, JOSE F                           Claim Number: 12891
2941 W CAMINO FRESCO                    Claim Date: 11/02/2015
TUCSON, AZ 85746                       Debtor: EECI, INC.

UNSECURED          Claimed:                 $0.00   UNDET

LU, JIAYI                              Claim Number: 10017
3611 BELMONT SHORE CT                   Claim Date: 03/23/2015
MISSOURI CITY, TX 77459-4704           Debtor: TXU ENERGY RETAIL COMPANY LLC
                                       Comments: EXPUNGED
                                       DOCKET: 5006 (07/15/2015)

SECURED            Claimed:                 $0.00   UNDET

| | | |
|---|---|---|
| LUCAS AUTOMOTIVE RESTORATION<br>10030 TALLEY LN<br>HOUSTON, TX 77041-6128 | Claim Number: 1878<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED  Claimed: | $0.00 UNDET | |
| LUCAS, GREG<br>1506 LAKESHORE DR<br>HUMBLE, TX 77339-7509 | Claim Number: 1877<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED  Claimed: | $0.00 UNDET | |
| LUCAS, RITA<br>13013 COUNTY ROAD 1047<br>FARMERSVILLE, TX 75442-7131 | Claim Number: 709<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) | |
| UNSECURED  Claimed: | $1,040.00 | |
| LUCK, ANN<br>104 NILA STREET<br>MOUNT VERNON, TX 75457 | Claim Number: 13982<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. | |
| UNSECURED  Claimed: | $0.00 UNDET | |
| LUDWICK, AL<br>9009 S PINEHURST DR<br>GRANBURY, TX 76049-2808 | Claim Number: 2426<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED  Claimed: | $0.00 UNDET | |

| | | |
|---|---|---|
| LUECKEMEYER, BARBARA<br>16635 CYPRESS DOWNS DR<br>CYPRESS, TX 77429-6730 | | Claim Number: 1325<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| ADMINISTRATIVE | Claimed: | $174.00 |
| LUKACHEK-GREGG, JOAN<br>9328 MERCER DR<br>DALLAS, TX 75228-4142 | | Claim Number: 199<br>Claim Date: 05/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LUMAN, JANE G<br>940 W ROUND GROVE RD APT 415<br>LEWISVILLE, TX 75067-7938 | | Claim Number: 664<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LUTZE, KENNETH<br>1213 PASEO DEL PLATA<br>TEMPLE, TX 76502-3435 | | Claim Number: 2031<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LUTZE, KENNETH<br>1213 PASEO DEL PLATA<br>TEMPLE, TX 76502-3435 | | Claim Number: 2032<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| LUTZE, KENNETH<br>1213 PASEO DEL PLATA<br>TEMPLE, TX 76502-3435 | | Claim Number: 2033<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LUU, JAMES<br>23223 MONTPELIER DR STE C<br>SAN JOSE, CA 95116-1611 | | Claim Number: 1652<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LYNCH, GERALDINE C<br>912 CENTER ST<br>ROYSE CITY, TX 75189-2516 | | Claim Number: 2072<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LYNCH, L<br>4625 HARLEY AVE<br>FORT WORTH, TX 76107-3711 | | Claim Number: 2827<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4281 (04/27/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LYNCH, WILLIE LOUIS<br>2705 AVON ST<br>DALLAS, TX 75211-2306 | | Claim Number: 239<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| SECURED | Claimed: | $1,900.00 |

| | | |
|---|---|---|
| MACEDO, PAULA<br>2707 CASTLEDALE DR<br>HOUSTON, TX 77093-1129 | | Claim Number: 3397<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00　UNDET |
| MACHAC, FREDDIE<br>2601 STATE HIGHWAY 171<br>HUBBARD, TX 76648 | | Claim Number: 2620<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00　UNDET |
| MACHAC, THOMAS WAYNE<br>1855 FM 1242<br>HILLSBORO, TX 76645-7409 | | Claim Number: 1894<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00　UNDET |
| MACKEY, CANDICE<br>3545 MONTREAL CIR<br>HALTOM CITY, TX 76117-3249 | | Claim Number: 4876<br>Claim Date: 10/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00　UNDET |
| MAGNOLIA GREEN TOWNHOME<br>1202 LIPSCOMB ST<br>FORT WORTH, TX 76104-4631 | | Claim Number: 380<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00　UNDET |

| MAGNUSON, SHERRILL<br>411 TARTER EST<br>COMMERCE, TX 75428-3216 | | Claim Number: 2951<br>Claim Date: 07/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|---|
| PRIORITY | Claimed: | $150.00   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |
| MAHURIN, KATHRINE<br>574 ROCK HILL RD<br>AUBREY, TX 76227-8426 | | Claim Number: 4964<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MAILLET, JAMES<br>3112 STATE ST APT F<br>DALLAS, TX 75204-2614 | | Claim Number: 226<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $847.50 |
| MAJORS, SOPHIA LOREN<br>1127 NIMITZ DR<br>DUNCANVILLE, TX 75137-4600 | | Claim Number: 1145<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MAKOVY, BECKY<br>PO BOX 1710<br>TEMPLE, TX 76503-1710 | | Claim Number: 194<br>Claim Date: 05/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| MAKUCH, YVONNE<br>6660 SE 169TH CT<br>OCKLAWAHA, FL 32179-3179 | | Claim Number: 7740<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|---|
| SECURED | Claimed: | $0.00   UNDET |
| MALBROUGH, BRENDA<br>745 BRADFIELD RD<br>HOUSTON, TX 77060-3108 | | Claim Number: 9864<br>Claim Date: 11/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $1,000.00 |
| MALDONADO, SANDRA<br>3806 ASHWOOD CIR<br>LA PORTE, TX 77571-4491 | | Claim Number: 2647<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| MALLENGER, JULIET<br>823 SARA ROSE<br>HOUSTON, TX 77018 | | Claim Number: 1895<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MALM, MARY<br>814 16TH AVE N<br>TEXAS CITY, TX 77590-5738 | | Claim Number: 2994<br>Claim Date: 07/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MALONE, JAMES M.<br>12229 N KINDER DR<br>HALLSVILLE, MO 65255-9313 | | Claim Number: 10188<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC. |
| SECURED | Claimed: | $200,000.00 |
| MALVEAU, DOROTHY<br>6653 HIGHWAY 10<br>WASHINGTON, LA 70589-4313 | | Claim Number: 12672<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| MANCUSO, GAYLE<br>2620 BRIARGROVE DR<br>HURST, TX 76054-2604 | | Claim Number: 2688<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MANDOLA, JOHN RAYMOND<br>803 LYNDELL COURT<br>CHALMETTE, LA 70043 | | Claim Number: 31761<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| MANLEY, DOLORES C<br>PO BOX 803376<br>DALLAS, TX 75380-3376 | | Claim Number: 364<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| MANN, EDD<br>1517 COTTONWOOD LN<br>WEATHERFORD, TX 76086-3961 | | Claim Number: 1278<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| MANSOOR, ALI<br>2323 LONG REACH DR APT 9101<br>SUGAR LAND, TX 77478-4196 | | Claim Number: 3479<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
|---|---|---|
| PRIORITY | Claimed: | $6,560.00 |
| SECURED | Claimed: | $6,750.00 |
| TOTAL | Claimed: | $6,560.00 |

| MANUEL, GLORIA D<br>1707 MADISON DR<br>CEDAR HILL, TX 75104-3921 | | Claim Number: 8080<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| MANVEL CHRISTIAN CHURCH<br>4818 CROIX PKWY<br>MANVEL, TX 77578-2510 | | Claim Number: 4731<br>Claim Date: 09/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| MARANO, JOSEPHINE<br>10-34 166TH STREET<br>WHITESTONE, NY 11357-2260 | | Claim Number: 12889<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MARCO SPECIALTY STEEL, INC<br>ATTN: AMANDA MAPES<br>PO BOX 750518<br>HOUSTON, TX 77275-0518 | | Claim Number: 452<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| UNSECURED | Claimed: | $5,200.00 |
| MARICELA TALAVERA DBA:<br>1329 N UNIVERSITY DR STE F3<br>NACOGDOCHES, TX 75961-4225 | | Claim Number: 1746<br>Claim Date: 06/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MARIN, ARMANDO J.<br>P.O. BOX 1494<br>FARMINGTON, NM 87499 | | Claim Number: 14468<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| MARKHAM, JAMES<br>7024 CORONA DR<br>NORTH RICHLAND HILLS, TX 76180-7918 | | Claim Number: 547<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MARKS, ARLETA<br>1803 SABEL DR<br>DEERFIELD BCH, FL 33442-3632 | | Claim Number: 3225<br>Claim Date: 07/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MARKS, RITA<br>124-295<br>9203 HIGHWAY 6 S STE 124<br>HOUSTON, TX 77083-6387 | | Claim Number: 1892<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| MARLIN RENTAL & MACHINE INC<br>206 LAWNDALE DR<br>MARLIN, TX 76661-2012 | | Claim Number: 1198<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MARSHALL, ALMA M<br>1522 NORMAN ST<br>WICHITA FALLS, TX 76302-2925 | | Claim Number: 2117<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MARTIN ENTERPRISES<br>1106 SARATOGA DR<br>EULESS, TX 76040-6368 | | Claim Number: 2511<br>Claim Date: 06/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MARTIN, DENISE<br>936 MOSSVINE DR<br>PLANO, TX 75023-4923 | | Claim Number: 2336<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $3,757.64 |
| SECURED | Claimed: | $0.00 |

Alphabetical Claims Register for TXU ENERGY (NO CASE)

| | | |
|---|---|---|
| MARTIN, DENISE<br>3801 W SPRING CREEK PKWY APT 428<br>PLANO, TX 75023-3806 | | Claim Number: 2337<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $5,250.00 |
| MARTIN, RANDY<br>806 E JOSEPH DR<br>TROUP, TX 75789-2210 | | Claim Number: 8054<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MARTIN, TOM L<br>217 ELM DR<br>TERRELL, TX 75160-1612 | | Claim Number: 459<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MARTIN, TWILLA<br>630 E CENTER ST<br>DUNCANVILLE, TX 75116-4008 | | Claim Number: 4109<br>Claim Date: 09/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MARTINETTI, GEORGIA<br>14 CEDAR HILL RD<br>HIGH FALLS, NY 12440-5200 | | Claim Number: 2029<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MARTINEZ, ALBERTO<br>1718 N O CONNOR RD<br>IRVING, TX 75061-2424 | | Claim Number: 2605<br>Claim Date: 06/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| MARTINEZ, ALICIA<br>206 E REFUGIO ST<br>CRYSTAL CITY, TX 78839-2004 | | Claim Number: 4235<br>Claim Date: 09/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MARTINEZ, DONNA K<br>1013 FORT SCOTT TRL<br>GRAND PRAIRIE, TX 75052-2109 | | Claim Number: 3383<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MARTINEZ, IRENE<br>3625 S SAXET DR<br>CORPUS CHRISTI, TX 78408-3323 | | Claim Number: 3516<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $3,600.00 |
| MARTINEZ, JOSE H<br>PO BOX 342<br>NEW SUMMERFIELD, TX 75780-0342 | | Claim Number: 544<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MARTINEZ, JOSE JESUS<br>3301 HANNAH DR<br>ARLINGTON, TX 76014-2679 | | Claim Number: 363<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| SECURED | Claimed: | $2,552.00 |
| MARTINEZ, JOSE JESUS<br>3301 HANNAH DR<br>ARLINGTON, TX 76014-2679 | | Claim Number: 3725<br>Claim Date: 08/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| SECURED | Claimed: | $2,552.00 |
| MARTINEZ, LORI LYN<br>PO BOX 222<br>COAHOMA, TX 79511-0222 | | Claim Number: 3366<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MARTINO, JOE & CANDY<br>19 VALLEY MILLS COURT<br>PARKERSBURG, WV 26104-8174 | | Claim Number: 14981<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| PRIORITY | Claimed: | $0.00   UNDET |
| MASON, DESIDERIA<br>10634 COSSEY RD<br>HOUSTON, TX 77070-6432 | | Claim Number: 2266<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| SECURED | Claimed: | $2,800.00 |
| UNSECURED | Claimed: | $2,000.00 |

| | | |
|---|---|---|
| MASON, PATSY<br>3650 FOREST TRAIL DR<br>GRAND PRAIRIE, TX 75052-7009 | | Claim Number: 4322<br>Claim Date: 09/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MASSEY, ESTER G<br>ATTN: ESTER MCNALLY<br>1152 SEAGULL<br>BAY CITY, TX 77414-2467 | | Claim Number: 13450<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| MASSEY, LOIS<br>1409 GRAND AVE<br>FORT WORTH, TX 76164-9044 | | Claim Number: 2475<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3876 (03/12/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| MASSON, KAREN<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | | Claim Number: 32095<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| MASTERS, BILL<br>713 N OLD ROBINSON RD<br>ROBINSON, TX 76706-5222 | | Claim Number: 675<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MASTERS, JOYCE<br>713 N OLD ROBINSON RD<br>WACO, TX 76706-5222 | | Claim Number: 674<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MATHEU, CHRISTINA<br>213 N HOOD ST<br>ROCKPORT, TX 78382-5317 | | Claim Number: 1637<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 10175 (11/16/2016) |
| SECURED | Claimed: | $0.00   UNDET |
| MATHEWS, BETTY J<br>103 CURTIS AVE<br>BECKLEY, WV 25801 | | Claim Number: 11606<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| MATHEWS, GAYLA<br>3221 COMO LAKE RD<br>DENTON, TX 76210-3375 | | Claim Number: 2478<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $19,708.08 |
| MATHEWS, R W<br>3301 NORTHSTAR RD APT 417<br>RICHARDSON, TX 75082-2729 | | Claim Number: 2042<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MATHEWS, R W<br>3301 NORTHSTAR RD APT 417<br>RICHARDSON, TX 75082-2729 | | Claim Number: 2513<br>Claim Date: 06/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| MATHEWS, R W<br>3301 NORTHSTAR RD APT 417<br>RICHARDSON, TX 75082-2729 | | Claim Number: 4593<br>Claim Date: 09/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| MATHIS, MICKEY<br>DBA MICKEY MATHIS<br>135 AZALEA DR<br>BROWNWOOD, TX 76801-7941 | | Claim Number: 1700<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| MATTEAZZI, ERMANDO F<br>9130 BROOKSIDE CT.<br>ORLAND PARK, IL 60462 | | Claim Number: 14983<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNDET |
| MATTHEW, ABRAHAM C<br>4200 WILSON LN<br>CARROLLTON, TX 75010-3258 | | Claim Number: 6169<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |

| MAXEY, LASABRE L<br>1212 GRANDPLAZA DR APT 1806<br>HOUSTON, TX 77067 | | Claim Number: 3995<br>Claim Date: 09/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $15,000.00 |
| SECURED | Claimed: | $0.00 |
| TOTAL | Claimed: | $8,000.00 |
| MAXWELL, KIMBERLEY<br>309 PRAIRIE GULCH DR<br>FORT WORTH, TX 76140-5565 | | Claim Number: 4394<br>Claim Date: 09/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| MAXWELL, MARLON<br>3230 W LITTLE YORK RD APT 4310<br>HOUSTON, TX 77091-1570 | | Claim Number: 2133<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $503.00 |
| MAYEAUX, DEANNA<br>3330 WOODS EDGE DR<br>SPRING, TX 77388-4844 | | Claim Number: 9660<br>Claim Date: 10/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MAYERS, PAMELA<br>13210 OLD RICHMOND RD APT 52<br>HOUSTON, TX 77083-6416 | | Claim Number: 209<br>Claim Date: 05/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MAYO, JAMES<br>150 MAYWOOD CIR<br>COPPELL, TX 75019-4025 | | Claim Number: 1612<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $478.15 |
| MAYO, JIM F<br>150 MAYWOOD CIR<br>COPPELL, TX 75019-4025 | | Claim Number: 1613<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $512.83 |
| MBAJONAS, KENNEDY<br>9118 DURANGO POINT LN<br>HOUSTON, TX 77070-2155 | | Claim Number: 2330<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $49.00 |
| MCAFEE, LULA<br>1217 KINGSTON DR APT A<br>WHARTON, TX 77488-5768 | | Claim Number: 11467<br>Claim Date: 09/10/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MCALLISTER, MIKE R<br>100 E RIDGEWAY DR APT 213<br>MIDLOTHIAN, TX 76065-2125 | | Claim Number: 693<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $1,200.00 |

| | | |
|---|---|---|
| MCBEE, JOE E<br>10805 W MOHAWK LN<br>SUN CITY, AZ 85373-2323 | | Claim Number: 10388<br>Claim Date: 08/13/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|
| MCBRIDE, AUDREY F<br>409 W BROWN ST APT D<br>ENNIS, TX 75119-4675 | | Claim Number: 1574<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |

| PRIORITY | Claimed: | $0.00   UNDET |
|---|---|---|
| MCBRIDE, BILLY JOE<br>2216 WEST ROANE AVE APT 6<br>EUPORA, MS 39744 | | Claim Number: 13138<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC.<br>Comments:<br>Claim out of balance |

| ADMINISTRATIVE | Claimed: | $1,250.00 |
|---|---|---|
| PRIORITY | Claimed: | $15,250.00 |
| SECURED | Claimed: | $1,250.00 |
| UNSECURED | Claimed: | $936.00 |
| TOTAL | Claimed: | $539.11 |

| MCBRIDE, SHERRY<br>711 S FM 369<br>BURKBURNETT, TX 76354-2533 | | Claim Number: 846<br>Claim Date: 05/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
|---|---|---|

| ADMINISTRATIVE | Claimed: | $2,775.00 |
|---|---|---|
| PRIORITY | Claimed: | $2,775.00 |
| UNSECURED | Claimed: | $0.00 |

ENERGY FUTURE HOLDINGS CORP.    Case 14-10979-CSS    Doc 12061-1    Filed 10/16/17    Page 4540 of 4800
Alphabetical Claims Register for TXU ENERGY (NO CASE)

Date: 10/05/2017

| MCCAINE, SHANA<br>407 N ANN ST<br>MOBILE, AL 36603-5216 | | Claim Number: 2514<br>Claim Date: 06/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |
| MCCALL, MELISSA<br>609 CARTER DR<br>DIBOLL, TX 75941-2505 | | Claim Number: 9625<br>Claim Date: 10/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MCCARTY, DEBORAH<br>1348 ELMWOOD AVE<br>FORT WORTH, TX 76104-5735 | | Claim Number: 1651<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MCCLANAHAN, JAMES A<br>223 TAYLORS DR<br>TEMPLE, TX 76502-3528 | | Claim Number: 1356<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MCCLANAHAN, MARCUS<br>1517 S HARDY AVE<br>INDEP, MO 64052 | | Claim Number: 12089<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MCCLARTY, VERONICA<br>3354 W FULLER AVE<br>FORT WORTH, TX 76133-1458 | Claim Number: 9905<br>Claim Date: 12/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| PRIORITY | Claimed: | $0.00   UNDET |
| MCCLENDON, STEPHANIE<br>902 CLAIRIDGE AVE APT B<br>KILLEEN, TX 76549-3691 | Claim Number: 288<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| MCCLURE, JOSEPH<br>8700 N NORMANDALE ST APT 120<br>FORT WORTH, TX 76116-4836 | Claim Number: 9938<br>Claim Date: 01/09/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| MCCLURE, KENNETH D.<br>PO BOX 286<br>SUMERCO, WV 25567 | Claim Number: 31729<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| PRIORITY | Claimed: | $15,250.00 |
| MCCOWAN, MICHAEL E<br>309 STONEY CREEK DR<br>DESOTO, TX 75115-3230 | Claim Number: 2395<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | |
| SECURED | Claimed: | $47,113.00 |

| | | | |
|---|---|---|---|
| MCCOY, DONALD H<br>2401 POST OAK RD<br>ROCKDALE, TX 76567-2545 | | Claim Number: 16523<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| MCCOY, LAURA<br>6705 AVENUE D<br>SARASOTA, FL 34231-8832 | | Claim Number: 1846<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| MCCRANEY, S.D.<br>PO BOX 496284<br>GARLAND, TX 75049-6284 | | Claim Number: 1849<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| MCCRAY, CAROLNIQUE N.<br>7211 NORTHLINE DR APT 611<br>HOUSTON, TX 77076-1561 | | Claim Number: 3102<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| MCCURDY, WILBERT<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | | Claim Number: 32096<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| MCDANIEL, EVA<br>1049 KINGSTON DR<br>LEWISVILLE, TX 75067-5025 | | Claim Number: 3171<br>Claim Date: 07/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MCDIFFITT, BRENDA<br>PO BOX 5730<br>GRANBURY, TX 76049-0730 | | Claim Number: 1170<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $1,000.00 |
| MCDOWELL, MICHAEL W<br>415 DOOR KEY RANCH RD<br>TRINIDAD, TX 75163-4043 | | Claim Number: 14740<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| MCDUFFEY, KATRINA<br>2800 PYRAMID LN<br>MANSFIELD, TX 76063-7806 | | Claim Number: 3562<br>Claim Date: 08/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY | Claimed: | $5,507.11 |
| SECURED | Claimed: | $5,507.11 |
| TOTAL | Claimed: | $5,507.11 |
| MCELVANY, DOROTHY<br>2728 COUNTRY CLUB RD<br>PANTEGO, TX 76013-3100 | | Claim Number: 1623<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| MCELWRATH, BILLY<br>DBA DAC<br>4928 BARTON RD<br>JOSHUA, TX 76058-5607 | | Claim Number: 956<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5255 (08/10/2015) |
|---|---|---|
| SECURED | Claimed: | $1,200.00 |
| UNSECURED | Claimed: | $1,200.00 |
| MCGARVEY, STEVEN R<br>PO BOX 76<br>NASSAU, NY 12123-0076 | | Claim Number: 12096<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| ADMINISTRATIVE | Claimed: | $300,000.00 |
| MCGAUGH, J P<br>236 WINDY ACRES<br>WACO, TX 76712-2853 | | Claim Number: 1144<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| MCGENSY, GARY<br>7575 S WESTMORELAND RD APT 625<br>DALLAS, TX 75237-3369 | | Claim Number: 9624<br>Claim Date: 10/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| MCGOWN, RUTH<br>708 BRAY ST<br>CEDAR HILL, TX 75104-6058 | | Claim Number: 10065<br>Claim Date: 05/12/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $2,775.00 |

| | | |
|---|---|---|
| MCGREGOR, JEFF<br>4668 FM 66<br>WAXAHACHIE, TX 75167-8452 | | Claim Number: 3080<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MCGUFFIE, PARIS A/K/A PARIS ODDO<br>1927 SPODE AVE<br>HENDERSON, NV 89014-3795 | | Claim Number: 10613<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| MCKEEVER, KEITH<br>10139 APPLE CREEK DR<br>DALLAS, TX 75243-4803 | | Claim Number: 1167<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MCKENZIE, LEWIS BROOKS<br>8536 MIAMI SPRINGS DR<br>FORTH WORTH, TX 76123-1477 | | Claim Number: 1065<br>Claim Date: 06/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| PRIORITY | Claimed: | $3,549.95 |
| MCKERNAN, DENNIS JOSEPH<br>129 MAY LANE<br>EVANS CITY, PA 16033 | | Claim Number: 31750<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MCKIE, CINDY<br>512 BEECHWOOD DR<br>TYLER, TX 75701-7734 | | Claim Number: 2770<br>Claim Date: 07/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4281 (04/27/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MCKINNEY, KRISTERRA<br>3909 YAUPON DR<br>PLANO, TX 75074-7794 | | Claim Number: 4337<br>Claim Date: 09/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MCKINZIE, CABRINA N<br>PO BOX 860224<br>PLANO, TX 75086-0224 | | Claim Number: 9806<br>Claim Date: 11/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MCLAGAN, BELINDA<br>4435 ROSEGATE DR<br>SPRING, TX 77373-6744 | | Claim Number: 681<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $507.00 |
| MCLEAN, EVA L<br>103 DALE ST<br>DIBOLL, TX 75941-2101 | | Claim Number: 2449<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MCLEMORE, SIDNEY L<br>6350 WINTER PARK DR STE 240<br>NORTH RICHLAND HILLS, TX 76180-5374 | | Claim Number: 2122<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $0.00 |
| MCM SERVICES, LLC<br>4201 STANFORD AVE<br>DALLAS, TX 75225-6932 | | Claim Number: 2310<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $10,000.00 |
| SECURED | Claimed: | $10,000.00 |
| UNSECURED | Claimed: | $10,000.00 |
| TOTAL | Claimed: | $10,000.00 |
| MCMILLAN, AMELIA<br>1601 GARTH RD APT 905<br>BAYTOWN, TX 77520-2489 | | Claim Number: 10004<br>Claim Date: 03/16/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MCMILLAN, SIENNA<br>20430 IMPERIAL VALLEY DR APT 1515<br>HOUSTON, TX 77073-5512 | | Claim Number: 9689<br>Claim Date: 10/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $39,800.00 |
| MCMILLIAN, JOSEPH<br>1912 KIESTWOOD CIR<br>PLANO, TX 75025-3027 | | Claim Number: 5651<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MCNEAL, KERREN<br>PO BOX 850511<br>MESQUITE, TX 75185-0511 | | Claim Number: 4954<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MCNEAL, KERREN<br>PO BOX 850511<br>MESQUITE, TX 75185-0511 | | Claim Number: 6265<br>Claim Date: 10/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MCNEELY, DEBORAH A<br>160 A PARMELEE DRIVE<br>MURRELLS INLET, SC 29576 | | Claim Number: 31724<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| MCNEELY, DEBORAH A<br>160A PARMELEE DRIVE<br>MURRELLS INLET, SC 29576 | | Claim Number: 31725<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| MCPETERS, JOHN E<br>409 S FAIRGROUND ST<br>CLARKSVILLE, TX 75426-4332 | | Claim Number: 15064<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| PRIORITY | Claimed: | $6,000,000.00 |

| MCTEE, ANGELIQUE<br>280 MAXEY RD<br>LONGVIEW, TX 75605-8245 | | Claim Number: 11604<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| MCTEE, JOEL W<br>280 MAXEY RD<br>LONGVIEW, TX 75605-8245 | | Claim Number: 11605<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| MEAD, BILL<br>4201 STANFORD AVE<br>DALLAS, TX 75225-6932 | | Claim Number: 2311<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|---|
| PRIORITY | Claimed: | $10,000.00 |
| SECURED | Claimed: | $10,000.00 |
| UNSECURED | Claimed: | $10,000.00 |
| TOTAL | Claimed: | $10,000.00 |

| MEAD, NICHOLAS JOSEPH<br>401 MCGREDE DR<br>SULPHUR SPRINGS, TX 75482-4432 | | Claim Number: 14734<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| MEADOR, DOAK<br>7809 AMY LN<br>NORTH RICHLAND HILLS, TX 76182-9238 | | Claim Number: 556<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| MEADOR, GARY DON<br>C/O CLARY & ASSOCIATES<br>ATTN: J.R. CLARY JR., C. SUBA, C.; NEALE<br>406 NORTH FOURTH ST<br>BATON ROUGE, LA 70802 | Claim Number: 16036<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $200,000.00 |

| MEDINA, GERARDO RAMON<br>13207 RICHMOND AVE<br>HOUSTON, TX 77082-3507 | Claim Number: 3041<br>Claim Date: 07/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |

| MEDINA, PATRICIA<br>8815 GASTON PKWY APT D<br>DALLAS, TX 75218-3924 | Claim Number: 3561<br>Claim Date: 08/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |

| MEDRANO, JENNIFER CHEVON<br>200 E MAY ST<br>ODESSA, TX 79761-6528 | Claim Number: 2215<br>Claim Date: 06/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |

| MEDRANO, LUCAS GONZALES<br>200 E MAY ST<br>ODESSA, TX 79761-6528 | Claim Number: 2218<br>Claim Date: 06/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MELASKY, ANNA<br>3765 W US HIGHWAY 79<br>BUFFALO, TX 75831-3457 | | Claim Number: 2418<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $0.00 |
| MELASKY, ANNA<br>3765 W US HIGHWAY 79<br>BUFFALO, TX 75831-3457 | | Claim Number: 2419<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $0.00 |
| MELASKY, ANNA<br>3765 W US HIGHWAY 79<br>BUFFALO, TX 75831-3457 | | Claim Number: 2420<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $0.00 |
| MELASKY, ANNA<br>3765 W US HIGHWAY 79<br>BUFFALO, TX 75831-3457 | | Claim Number: 2421<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $0.00 |
| MELASKY, GINGER<br>3765 W US HIGHWAY 79<br>BUFFALO, TX 75831-3457 | | Claim Number: 2416<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $0.00 |

| | | |
|---|---|---|
| MELECIO, ZERUAH Z<br>1021 S STARRETT RD<br>METAIRIE, LA 70003-6753 | | Claim Number: 2195<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $200.00 |
| MELILLO, CARMEN<br>4127 PEBBLE HEIGHTS LN<br>SUGAR LAND, TX 77479-1691 | | Claim Number: 1034<br>Claim Date: 06/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $0.00  UNDET |
| MELLO, MARK<br>4200 STONEBRIAR TRL<br>MANSFIELD, TX 76063-5875 | | Claim Number: 2833<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| MELONCON, BEATRICE<br>13513 CASTILIAN DR<br>HOUSTON, TX 77015 | | Claim Number: 5138<br>Claim Date: 10/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $22,137.79 |
| MENDIETA, ELENA<br>618 PHILOMENA DR<br>CORPUS CHRISTI, TX 78412-3029 | | Claim Number: 387<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |

| MERRITT, PATRICIA<br>4368 WYOMING ST APT 215-2<br>DALLAS, TX 75211-8222 | Claim Number: 1332<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
|---|---|

| PRIORITY | Claimed: | $2,700.43 |
| SECURED | Claimed: | $20,597.00 |
| UNSECURED | Claimed: | $29,193.43 |
| TOTAL | Claimed: | $29,193.43 |

| MESA, GILBERT<br>4601 FAIR PARK BLVD<br>FORT WORTH, TX 76115-3633 | Claim Number: 3472<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3876 (03/12/2015) |
|---|---|

| PRIORITY | Claimed: | $0.00   UNDET |

| METCO ENVIRONMENTAL INC<br>4101 SHUFFEL ST. N.W.<br>NORTH CANTON, OH 44720 | Claim Number: 4114<br>Claim Date: 09/04/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3836 (03/09/2015) |
|---|---|

| UNSECURED | Claimed: | $132,730.49 |

| METTE, STEVEN<br>DBA #1 NAILS<br>3306 W CAMP WISDOM RD STE 115<br>DALLAS, TX 75237-2554 | Claim Number: 2507<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |

| MIDGETT, JOHN<br>1021 COUNTY ROAD 175<br>COLORADO CITY, TX 79512-8601 | Claim Number: 3128<br>Claim Date: 07/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MIGUEL, JOE<br>1760 STACEY ST<br>CANTON, TX 75103-2616 | | Claim Number: 666<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| MIKULENCAK, D (DECEASED)<br>5350 FM 112<br>TAYLOR, TX 76574-5648 | | Claim Number: 13230<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNDET |
| MILLAN, NEREIDA<br>541 CIMMARON STRIP LN<br>LEWISVILLE, TX 75067-3262 | | Claim Number: 2627<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00  UNDET |
| MILLER, AARON<br>5742 DUMFRIES DR<br>HOUSTON, TX 77096-4819 | | Claim Number: 448<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| MILLER, ANNE N<br>229 BONHAM DR<br>HEWITT, TX 76643-3141 | | Claim Number: 3642<br>Claim Date: 08/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |

| MILLER, BARBARA J<br>2919 GREEN ACRE LN<br>LANCASTER, TX 75146-4915 | Claim Number: 2670<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |
| MILLER, DAVID W<br>5601 CAMBRIA DR<br>ROCKWALL, TX 75032-5704 | Claim Number: 821<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED          Claimed: | $0.00   UNDET |
| MILLER, DRALON<br>3258 PERSIMMON RD APT 1117<br>DALLAS, TX 75241-3255 | Claim Number: 195<br>Claim Date: 05/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED          Claimed: | $0.00   UNDET |
| MILLER, FRANCINE<br>4645 BUNNY RUN DR<br>WICHITA FALLS, TX 76310-2531 | Claim Number: 2798<br>Claim Date: 07/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED          Claimed: | $0.00   UNDET |
| MILLER, HENRY<br>PO BOX 660<br>ROCKDALE, TX 76567-0660 | Claim Number: 10859<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |
| UNSECURED          Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MILLER, JOSEPH<br>3230 MAPLE AVE APT 183<br>DALLAS, TX 75201-1371 | | Claim Number: 8070<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $0.00 |
| MILLER, JOSEPH R.<br>P.O. BOX 1780<br>NATCHEZ, MS 39121 | | Claim Number: 37310<br>Claim Date: 12/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| MILLER, KEITH<br>949 RAINS COUNTY ROAD 3380<br>ALBA, TX 75410 | | Claim Number: 1268<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MILLER, MARY LEE<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | | Claim Number: 32097<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| MILLER- JOHNSON, MARYANN I<br>1103 WALNUT ST<br>ROYSE CITY, TX 75189-2306 | | Claim Number: 1339<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| MILLICAN, AMY<br>1101 STINNETT PL<br>DESOTO, TX 75115-3717 | | Claim Number: 4511<br>Claim Date: 09/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| MILLIKEN, VELA R<br>3017 BRIDAL WREATH LN<br>DALLAS, TX 75233-3211 | | Claim Number: 14745<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| MILLIKEN, VENSON<br>3017 BRIDAL WREATH LN<br>DALLAS, TX 75233-3211 | | Claim Number: 14732<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| MILLS, ANNETTE<br>C/O LEVIN SIMES KAISER & GORNICK, LLP<br>44 MONTGOMERY STREET, 32ND FLOOR<br>SAN FRANCISCO, CA 94104 | | Claim Number: 32453<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| MILLWEE, DANA<br>321 OLD ELKHART RD APT 79<br>PALESTINE, TX 75801-5954 | | Claim Number: 241<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| PRIORITY<br>SECURED | Claimed:<br>Claimed: | $0.00<br>$1,200,000.00 | |

| | | |
|---|---|---|
| MILTON, CAROLYN RENETTE<br>1802 PECAN FOREST DR<br>MISSOURI CITY, TX 77459-4566 | | Claim Number: 1380<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| ADMINISTRATIVE | Claimed: | $2,550.00 |
| PRIORITY | Claimed: | $2,775.00 |
| MINNIX, WILLIS<br>P.O. BOX 804<br>BOGALUSA, LA 70429 | | Claim Number: 13459<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
| PRIORITY | Claimed: | $12,475.00 |
| SECURED | Claimed: | $0.00 |
| MIRALDA, JORGE<br>5558 XANADU ST<br>DENVER, CO 80239 | | Claim Number: 16571<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| MITCHELL COUNTY TAX OFFICE<br>ATTN: SYLVIA CLANTON, TAX ASSESSOR<br>COLLECTOR<br>438 E 2ND ST<br>COLORADO CITY, TX 79512 | | Claim Number: 37768<br>Claim Date: 11/28/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| ADMINISTRATIVE | Claimed: | $1,862.46 |
| MITCHELL, HAZEL<br>502 MONARCH DR<br>LANCASTER, TX 75146-2274 | | Claim Number: 791<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| MITCHELL, JEAN<br>16007 CERCA BLANCA DR<br>HOUSTON, TX 77083-4933 | | Claim Number: 4867<br>Claim Date: 10/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| MITCHELL, JEREMIAH<br>2408 25TH ST<br>LUBBOCK, TX 79411-1313 | | Claim Number: 935<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|---|
| PRIORITY | Claimed: | $12,475.00 |

| MITCHELL, MARDELL<br>11210 WOODMEADOW PKWY APT 117<br>DALLAS, TX 75228-1405 | | Claim Number: 4969<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| MITCHELL, PAMELA<br>3047 TOWNSEND DR<br>DALLAS, TX 75229-3761 | | Claim Number: 2090<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| MITCHNER, TOMMY L<br>901 W HURST BLVD UNIT 2116<br>HURST, TX 76053-7513 | | Claim Number: 358<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MOEHN, PATRICIA<br>5218 WINDING RIVER RD<br>RICHMOND, TX 77406-8235 | | Claim Number: 4013<br>Claim Date: 09/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MOFFITT, SABRINA L<br>732 WESTOVER DR<br>LANCASTER, TX 75134-3748 | | Claim Number: 3646<br>Claim Date: 08/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MOGFORD, ADA<br>10605 VEDA DR<br>CORPUS CHRISTI, TX 78410 | | Claim Number: 1514<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| MOHAMED, LYNDA<br>2911 ROSS AVE<br>FORT WORTH, TX 76106-5709 | | Claim Number: 3267<br>Claim Date: 07/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MOLINAR, ANTONIO<br>101 DEER RUN DR<br>ALPINE, TX 79830-3367 | | Claim Number: 1682<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MOLT, JOHN PETER<br>1073 FRENCH ST<br>IRVING, TX 75061-4946 | | Claim Number: 3521<br>Claim Date: 08/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| MOLYNEUX, JOHN<br>2000 WEBBER ST<br>SARASOTA, FL 34239-5236 | | Claim Number: 3452<br>Claim Date: 08/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| MONELL, JANE<br>6205 BELLAIRE DR S<br>FORT WORTH, TX 76132-1141 | | Claim Number: 2466<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| ADMINISTRATIVE | Claimed: | $0.00  UNDET |
| SECURED | Claimed: | $0.00  UNDET |
| MONROE, DEBRA<br>3935 MURTLE ST.<br>DALLAS, TX 75215-3819 | | Claim Number: 5293<br>Claim Date: 10/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| MONTANO, MARY<br>1601 AVENUE G<br>SNYDER, TX 79549-7354 | | Claim Number: 4300<br>Claim Date: 09/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00  UNDET |

| MONTECILLO, TRENIO A<br>20996 AVENIDA AMAPOLA<br>EL TORO, CA 92630 | Claim Number: 11790<br>Claim Date: 09/24/2015<br>Debtor: EECI, INC. |
|---|---|

| ADMINISTRATIVE | Claimed: | $200,000.00 |
| PRIORITY | Claimed: | $100,000.00 |
| SECURED | Claimed: | $45,000.00 |
| UNSECURED | Claimed: | $50,000.00 |

| MONTELONGO, C M<br>PO BOX 143<br>ROCKDALE, TX 76567-0143 | Claim Number: 16032<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |

| MONTGOMERY, G W<br>531 W 6TH ST<br>TYLER, TX 75701-4021 | Claim Number: 4583<br>Claim Date: 09/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |

| MONTGOMERY, PATRICK L<br>606 S GRAND AVE<br>WOLFE CITY, TX 75496-3374 | Claim Number: 1417<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |

| MONTGOMERY, ROARK<br>2401 PARK PL<br>CORSICANA, TX 75110-2567 | Claim Number: 5749<br>Claim Date: 10/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| MOODY, BEVERLY K<br>4912 SLEEPY RIDGE CIR<br>FORT WORTH, TX 76133-8322 | | Claim Number: 1749<br>Claim Date: 06/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00 UNDET | |
| MOODY, SARA ANN<br>1012 SUNSET BAY CT<br>GRANBURY, TX 76048 | | Claim Number: 2547<br>Claim Date: 06/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00 UNDET | |
| MOON, KEITH<br>8259 HIGHWAY 16<br>DE LEON, TX 76444-6727 | | Claim Number: 5277<br>Claim Date: 10/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | |
| PRIORITY | Claimed: | $2,650.00 | |
| SECURED | Claimed: | $0.00 | |
| UNSECURED | Claimed: | $2,650.00 | |
| TOTAL | Claimed: | $2,650.00 | |
| MOORE, BRENDA<br>524 SAPLING WAY<br>DESOTO, TX 75115-3825 | | Claim Number: 4879<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00 UNDET | |
| MOORE, DARLENE<br>2624 KINGSBURY AVE<br>RICHLAND HILLS, TX 76118-6725 | | Claim Number: 2098<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00 UNDET | |

| | | | |
|---|---|---|---|
| MOORE, DAVID<br>806 S DENTON ST<br>GAINESVILLE, TX 76240-5347 | | Claim Number: 1762<br>Claim Date: 06/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| MOORE, HAROLD DEE<br>6206 KELLY LN<br>PEARLAND, TX 77581-8040 | | Claim Number: 4181<br>Claim Date: 09/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| MOORE, JAMES<br>PO BOX 8242<br>BACLIFF, TX 77518-8242 | | Claim Number: 1469<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| MOORE, JOHN W. 'BILL'<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | | Claim Number: 32092<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| MOORE, LORI<br>4308 DUGGER ST<br>WACO, TX 76705-2212 | | Claim Number: 597<br>Claim Date: 05/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| SECURED | Claimed: | $0.00  UNDET | |

| MOORE, MARVIE<br>100 CUNNINGHAM DR<br>LUFKIN, TX 75901 | | Claim Number: 4621<br>Claim Date: 09/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $150,000.00 |
| MOORE, NORMA J<br>7 PECAN TRAIL LN<br>HOUSTON, TX 77055 | | Claim Number: 2263<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MOORE, WENDELL D<br>1400 FLANAGAN RD<br>TATUM, TX 75691-1720 | | Claim Number: 12782<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| MORALES, MARIA<br>503 W MAIN ST<br>BISHOP, TX 78343-2528 | | Claim Number: 1420<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY<br>SECURED | Claimed:<br>Claimed: | $2,775.00<br>$2,775.00 |
| MORALES, MAXCIMINO<br>PO BOX 1222<br>COLORADO CITY, TX 79512-1222 | | Claim Number: 12447<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MORALES, SANDY<br>4104 SCARSDALE LN<br>DALLAS, TX 75227-4794 | | Claim Number: 4396<br>Claim Date: 09/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MORAN, SALLY L<br>1840 TRAIL RIDGE LN<br>FLOWER MOUND, TX 75028-4278 | | Claim Number: 1407<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MORENO, IRMA<br>1472 SAINT PATRICK DR<br>PLANO, TX 75074-4008 | | Claim Number: 9597<br>Claim Date: 10/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MORENO, JESUS<br>10203 FONVILLE DR<br>HOUSTON, TX 77075-3305 | | Claim Number: 2730<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 10376 (12/13/2016) |
| PRIORITY | Claimed: | $2,775.00 |
| SECURED | Claimed: | $0.00 |
| TOTAL | Claimed: | $2,275.00 |
| MORENO, NORA<br>4509 DIAZ AVE<br>FORT WORTH, TX 76107-6227 | | Claim Number: 2363<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MORENO, TINA<br>6310 LOVETT AVE<br>DALLAS, TX 75227-3735 | | Claim Number: 801<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MORGAN, ANNIE<br>4034 ELM STREAM CT<br>FRESNO, TX 77545-7040 | | Claim Number: 1381<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY | Claimed: | $15,000.00 |
| SECURED | Claimed: | $0.00 |
| MORGAN, BRENDA JOYCE<br>4531 WILLIAMHURST LN<br>LEAGUE CITY, TX 77573-4573 | | Claim Number: 1938<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MORGAN, MARK<br>1035 FOREST GROVE DR<br>DALLAS, TX 75218-2335 | | Claim Number: 1185<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MORGAN, NICOLE<br>201 APPALOOSA<br>ROCKWALL, TX 75087-6885 | | Claim Number: 3084<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MORGAN-ALLEN, ALYCIA<br>11 LAVIDA CT<br>MANVEL, TX 77578-2002 | | Claim Number: 9788<br>Claim Date: 11/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MORRIS, DANNY A<br>2005 CHISHOLM TRL<br>GRAND PRAIRIE, TX 75052-1723 | | Claim Number: 6174<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MORRIS, MELVIA JUNE<br>2627 S CHERRY ST # 260<br>TOMBALL, TX 77375 | | Claim Number: 2633<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $44.08   UNLIQ |
| MORRIS, ROY T<br>813 ASH ST<br>BURLESON, TX 76028-5722 | | Claim Number: 790<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MORRIS, ROY T.<br>813 ASH ST<br>BURLESON, TX 76028-5722 | | Claim Number: 788<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

MORROW, CHRISTOPHER
904 SAINT MARK DR
MURPHY, TX 75094-5120

Claim Number: 4156
Claim Date: 09/08/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.

| PRIORITY | Claimed: | $34,378.18 |
| --- | --- | --- |

MOSER, JEFFREY D.
121 POWELL STREET
SWEETWATER, TN 37874-6229

Claim Number: 10132
Claim Date: 08/07/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNDET |
| --- | --- | --- |

MOSS, LINDA
1642 CANDLEWOOD DR
CORPUS CHRISTI, TX 78412-4753

Claim Number: 1902
Claim Date: 06/13/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 4373 (05/01/2015)

| SECURED | Claimed: | $0.00   UNDET |
| --- | --- | --- |
| UNSECURED | Claimed: | $0.00   UNDET |

MOSS, VERNETTE
3412 S EWING AVE
DALLAS, TX 75216-5223

Claim Number: 2318
Claim Date: 06/20/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 3236 (01/12/2015)

| UNSECURED | Claimed: | $0.00   UNDET |
| --- | --- | --- |

MOSTYN, KENNETH A, JR
PO BOX 115
LEXINGTON, TX 78947-0115

Claim Number: 13457
Claim Date: 11/16/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNDET |
| --- | --- | --- |

| | | |
|---|---|---|
| MOTE, C H<br>710 OAKS CROSSING RD<br>MINERAL WELLS, TX 76067-1417 | | Claim Number: 3005<br>Claim Date: 07/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MOTE, CHARLES H.<br>710 OAKS CROSSING RD<br>MINERAL WELLS, TX 76067-1417 | | Claim Number: 3006<br>Claim Date: 07/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MOTE, MARY<br>710 OAKS CROSSING RD<br>MINERAL WELLS, TX 76067-1417 | | Claim Number: 3004<br>Claim Date: 07/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MOTHERSHED, WILLIE<br>PO BOX 295<br>MARLIN, TX 76661-0295 | | Claim Number: 8076<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MOTLEY, CONNIE<br>PO BOX 608<br>SAN ANGELO, TX 76902-0608 | | Claim Number: 3568<br>Claim Date: 08/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $75.00 |

| | | | |
|---|---|---|---|
| MOTLEY, MIKE<br>1003 LUTION DR<br>WEATHERFORD, TX 76087-7539 | | Claim Number: 376<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| ADMINISTRATIVE | Claimed: | $200.00 | |
| PRIORITY | Claimed: | $1,900.00 | |
| SECURED | Claimed: | $200.00 | |
| UNSECURED | Claimed: | $1,900.00 | |
| TOTAL | Claimed: | $2,100.00 | |
| MOWER, PATRICIA<br>4304 OVERHILL DR<br>DALLAS, TX 75205-4329 | | Claim Number: 1214<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| MOYERS, JAMES<br>2528 BYRD RD<br>JACKSONVILLE, TX 75766-6619 | | Claim Number: 1445<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| MRVICIN, MARTIN, JR<br>9600 US HIGHWAY 192 OFC OFC<br>CLERMONT, FL 34714-8213 | | Claim Number: 13909<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| MULCAHY, MICHAEL<br>1415 CHEROKEE RD<br>FLORENCE, SC 29501-4549 | | Claim Number: 294<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |

| MULCARE, ROHAN IVOR<br>120 HALLS RD<br>ANGLETON, TX 77515-8450 | Claim Number: 2773<br>Claim Date: 07/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |
| MULHOLLAND, DAVID<br>177 FALLING HLS<br>NEW BRAUNFELS, TX 78132-2202 | Claim Number: 1217<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED          Claimed: | $0.00   UNDET |
| MULLA, MUSHTAQ A<br>4649 QUINCY LN<br>PLANO, TX 75024-3839 | Claim Number: 1220<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED          Claimed: | $0.00   UNDET |
| MULVILLE, MARTHA | Claim Number: 3741<br>Claim Date: 08/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED          Claimed: | $0.00   UNDET |
| MUNIZ, VICENTE<br>4013 AMBASSADOR WAY<br>BALCH SPRINGS, TX 75180-2907 | Claim Number: 1309<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED          Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MUNOZ, IGNACIO<br>1820 E. RIO GRANDE AVE.<br>EL PASO, TX 79902 | | Claim Number: 12602<br>Claim Date: 10/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| MURPHY, JAMES<br>3913 DEVONAIRE<br>ALEDO, TX 76008 | | Claim Number: 4073<br>Claim Date: 09/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>CLAIM AMOUNT IS $319.29 PER MONTH |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| MURPHY, MARY<br>4145 BOXWOOD DR<br>DENTON, TX 76208-7311 | | Claim Number: 2622<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MURPHY, MARY<br>3417 EVENING WIND RD<br>DENTON, TX 76208 | | Claim Number: 2623<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MURPHY, VERONICA L<br>797 JACKSON RD<br>LUFKIN, TX 75904-5254 | | Claim Number: 858<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MUSSLEWHITE, CLARENCE, JR<br>18014 LONGMOOR DR<br>HOUSTON, TX 77084-3364 | | Claim Number: 1595<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| SECURED | Claimed: | $1,000.00   UNLIQ |
| MYERS, PATRICIA<br>1208 FM 2824<br>BEEVILLE, TX 78102-8229 | | Claim Number: 924<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MYERS, RAY<br>308 BLUFFVIEW CT<br>FORNEY, TX 75126-9194 | | Claim Number: 2153<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $12,475.00 |
| MYERS, SARAH<br>1213 SHARONDALE DR<br>CROWLEY, TX 76036-4553 | | Claim Number: 219<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3470 (02/06/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| NAAR, JEAN<br>3050 GESSNER DR<br>HOUSTON, TX 77080-2508 | | Claim Number: 3453<br>Claim Date: 08/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $900.00   UNLIQ |

| | | |
|---|---|---|
| NAMIAS, NICHOLAS<br>58 IRVING AVE<br>ENGLEWOOD CLIFFS, NJ 07632-1436 | Claim Number: 16030<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| NANCY PATTERSON DBA :<br>6824 OAK CREST DR W<br>FORT WORTH, TX 76140-1624 | Claim Number: 3765<br>Claim Date: 08/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| NAREZ, MIRNA<br>1150 N HARBIN DR<br>STEPHENVILLE, TX 76401-2022 | Claim Number: 9960<br>Claim Date: 01/30/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| NARVAEZ, HUMBERTO<br>1018 N 5TH ST<br>TEMPLE, TX 76501-2564 | Claim Number: 2185<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| NASH, EARLIE<br>2 W GEORGIA AVE UNIT 8<br>PHOENIX, AZ 85013-2049 | Claim Number: 3476<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) | |
| UNSECURED          Claimed: | $3,045.00   UNLIQ | |

| | | |
|---|---|---|
| NAVA, BONNIE<br>702 BLACKWELL AVE APT B<br>MANCHACA, TX 78652-6895 | | Claim Number: 2368<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| NEAL, G A<br>2115 REVERE DR<br>IRVING, TX 75061-4339 | | Claim Number: 2169<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| NEAL, KATHEY<br>1210 PARKMAN ST<br>LUFKIN, TX 75901 | | Claim Number: 1499<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 10371 (12/13/2016) |
| UNSECURED | Claimed: | $0.00   UNDET |
| NEBRASKA STATE TREASURER<br>UNCLAIMED PROPERTY DIVISION<br>809 P STREET<br>LINCOLN, NE 68508-1390 | | Claim Number: 4083<br>Claim Date: 09/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| NEDD-JOHNSON, NANNETTE<br>400 PARTRIDGE CIR<br>DESOTO, TX 75115-7145 | | Claim Number: 2021<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9662 (09/26/2016) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| NEELY, SHAWANA<br>7518 SHOSHONE DR<br>BAYTOWN, TX 77521-8226 | Claim Number: 506<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET |
| NEEPER, PAMELA<br>947 YUCCA CT<br>BURLESON, TX 76028-8419 | Claim Number: 1921<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET |
| NELLUM, CONNIE<br>909 MORRISON DR<br>MESQUITE, TX 75150-6079 | Claim Number: 600<br>Claim Date: 05/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | |
| PRIORITY | Claimed: | $12,475.00 |
| NELLUMS, DORIN<br>3609 LOLA LN<br>RICHMOND, TX 77406-9107 | Claim Number: 1932<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $90.00  UNLIQ |
| NELSON, ANDREA<br>7101 CHASE OAKS BLVD APT 932<br>PLANO, TX 75025-5914 | Claim Number: 9693<br>Claim Date: 10/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| NELSON, JAMES M<br>7495 WHIPPOORWILL DR<br>PARIS, TX 75462-9563 | | Claim Number: 372<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| NELSON, JULIA B<br>PO BOX 89<br>DEMOPOLIS, AL 36732 | | Claim Number: 16031<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| NELSON, RICHARD R, JR<br>58 WEST BROAD OAKS<br>HOUSTON, TX 77056 | | Claim Number: 4894<br>Claim Date: 10/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $20,000.00 |
| NESBIT-COOPER, EVA D<br>250 A C R 2204<br>PALESTINE, TX 75803 | | Claim Number: 1213<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| NEUMAN, FREDERIC<br>53 WOODCUT LN<br>NEW ROCHELLE, NY 10804-3417 | | Claim Number: 5101<br>Claim Date: 10/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| SECURED | Claimed: | $0.00   UNDET |

ENERGY FUTURE HOLDINGS CORP.     Case 14-10979-CSS    Doc 12061-1    Filed 10/16/17    Page 4579 of 4800
Alphabetical Claims Register for TXU ENERGY (NO CASE)

Date: 10/05/2017

| | | |
|---|---|---|
| NEVERTHELESS COMMUNITY CHURCH<br>2700 PECAN ST W STE 570<br>PFLUGERVILLE, TX 78660-3172 | | Claim Number: 1893<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY | Claimed: | $10,000.00 |
| NEVILL, RUTH<br>14747 PERTHSHIRE RD<br>HOUSTON, TX 77079-7608 | | Claim Number: 978<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| NEW BEGINNINGS UNISEX<br>1214 N DUNCANVILLE RD STE 4<br>DUNCANVILLE, TX 75116-2220 | | Claim Number: 1146<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| NEWMAN, LEAH<br>104 SCARLETT RD<br>WEATHERFORD TX, TX 76087 | | Claim Number: 369<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| NEWMAN, VICKI<br>9903 VALLEY SUN DR<br>HOUSTON, TX 77078-3612 | | Claim Number: 1449<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| SECURED | Claimed: | $0.00   UNDET |

| NEWSOME, RV<br>4819 EVANGELINE DR<br>NEW ORLEANS, LA 70127-3339 | | Claim Number: 2325<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| NEWSON, JIMMY<br>709 CAMELIA CT<br>DESOTO, TX 75115-1521 | | Claim Number: 843<br>Claim Date: 05/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $4,000.00 |
| PRIORITY | Claimed: | $4,000.00 |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $4,000.00 |
| TOTAL | Claimed: | $4,000.00 |

| NG, LIN F<br>1057 GARDENIA TERRACE<br>ALAMEDA, CA 94501 | | Claim Number: 31730<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| NGUYEN, LINH<br>8921 RIVERWELL CIR W<br>HOUSTON, TX 77083-7717 | | Claim Number: 1013<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| NGUYEN, NAM<br>4418 W MOONRIDGE AVE<br>SANTA ANA, CA 92703-2613 | | Claim Number: 2705<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
|---|---|---|
| UNSECURED | Claimed: | $8,600.00 |

| | | |
|---|---|---|
| NICHOLAS, DAVID W<br>2741 PECAN CT<br>PRINCETON, TX 75407-4459 | | Claim Number: 1452<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $300.00 |
| NICHOLS, DON D<br>18426 RAMSEY RD<br>CROSBY, TX 77532 | | Claim Number: 1110<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| NICHOLS, JAN<br>4010 PARKWAY RD<br>BIG SPRING, TX 79720-7022 | | Claim Number: 508<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| NICHOLS, STEPHEN<br>3230 ASH PARK DR APT 64<br>RICHLAND HILLS, TX 76118-6322 | | Claim Number: 775<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $0.00 |
| NICHOLS, TRUDY<br>5471 TIMBERWOLF<br>LUMBERTON, TX 77657-7473 | | Claim Number: 2649<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| NICHOLSON, GLENN E<br>39 WILDERNESS DR<br>PAGOSA SPGS, CO 81147-8940 | | Claim Number: 4958<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |
| NICHOLSON, KEVIN RAY<br>10039 PENSIVE DR<br>DALLAS, TX 75229-5802 | | Claim Number: 279<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |
| NICHOLSON, MARY R<br>1609 LAKE SIDE LN<br>PLANO, TX 75023-7468 | | Claim Number: 922<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| SECURED | Claimed: | $960.75 |
| NICHOLSON, RAMONA<br>5201 SPRINGLAKE PKWY APT 1009<br>HALTOM CITY, TX 76117-1309 | | Claim Number: 9708<br>Claim Date: 10/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |
| NIKKO, SANDRA LAM<br>3902 ANTIBES LN<br>HOUSTON, TX 77082-3145 | | Claim Number: 1327<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |

| | | |
|---|---|---|
| NILSEN, SYLVIA<br>3400 WELBORN ST APT 225<br>DALLAS, TX 75219-5211 | | Claim Number: 2815<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| NISPEL, DEBORAH<br>9737 WHITEHURST DR APT 5<br>DALLAS, TX 75243-7865 | | Claim Number: 9986<br>Claim Date: 02/17/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| PRIORITY | Claimed: | $2,000.00 |
| SECURED | Claimed: | $0.00 |
| TOTAL | Claimed: | $1,000.00 |
| NIVANS, HERBERT FRANCE, JR.<br>21 SMART DR<br>COLUMBIA, LA 71418-4582 | | Claim Number: 10190<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| NOBLE, AUDREY, INDIVIDUALLY AND AS<br>PO BOX 641<br>EDWARDSVILLE, IL 62025-0641 | | Claim Number: 13052<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $50,000.00   UNLIQ |
| NOBLES, ANN<br>3984 US HIGHWAY 380<br>DECATUR, TX 76234-4700 | | Claim Number: 2181<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $525.61 |

| NOBLES, PATRICIA SIMMONS<br>P.O. BOX 6497<br>SPARTANBURG, SC 29304 | | Claim Number: 30849<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |
| NORMAN, FRANCES TYLER<br>12500 FM 1660<br>TAYLOR, TX 76574-5281 | | Claim Number: 2126<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| NORMAN, ISAAC W<br>12500 FM 1660<br>TAYLOR, TX 76574-5281 | | Claim Number: 2116<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| NORRIS, LARRY<br>919 E MONAHANS ST<br>ODESSA, TX 79761-6931 | | Claim Number: 1084<br>Claim Date: 06/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| NORTH, PAULA | | Claim Number: 3145<br>Claim Date: 07/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN |
| UNSECURED | Claimed: | $0.00   UNDET |

NORTON, WILLIS EUGENE, SR.
C/O LAW OFFICE OF G. PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA, SUITE 612
BIRMINGHAM, AL 35209

Claim Number: 32098
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

NORWOOD, KERRY
6513 OPAL DR
ODESSA, TX 79762-5434

Claim Number: 4715
Claim Date: 09/29/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 4093 (04/09/2015)

| UNSECURED | Claimed: | $437.68 |
|---|---|---|

NOTO, JAMES
PO BOX 100691
FORT WORTH, TX 76185-0691

Claim Number: 321
Claim Date: 05/27/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 3876 (03/12/2015)

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

NOVAK, LINDA
15615 BLUE ASH DR APT 3103
HOUSTON, TX 77090-5822

Claim Number: 307
Claim Date: 05/27/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 3236 (01/12/2015)

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

NOVAK, MARY
3717 WOODCREST DR
COLLEYVILLE, TX 76034-8626

Claim Number: 9803
Claim Date: 11/06/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 5006 (07/15/2015)

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | | |
|---|---|---|---|
| NOVELLI, CRAIG<br>6178 SEA ISLE<br>GALVESTON, TX 77554-9629 | | Claim Number: 2548<br>Claim Date: 06/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| NUCKOLLS, RONALD<br>614 VZ COUNTY ROAD 1211<br>CANTON, TX 75103-6536 | | Claim Number: 3707<br>Claim Date: 08/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) | |
| SECURED | Claimed: | $5,000.00   UNLIQ | |
| NULL, ROBERT, JR., INDIVIDUALLY AND AS<br>PO BOX 641<br>EDWARDSVILLE, IL 62025-0641 | | Claim Number: 13066<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $50,000.00   UNLIQ | |
| NWANGUMA, EMMANUEL<br>6512 SAINT GEORGE CIR<br>SAN ANGELO, TX 76904-9340 | | Claim Number: 2999<br>Claim Date: 07/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| O J THOMAS ALUMNI<br>1001 CAVERN DR<br>MESQUITE, TX 75181-4418 | | Claim Number: 3094<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| PRIORITY | Claimed: | $20,000.00 | |

| OCHOA, HENRY O<br>28134 E 10TH ST<br>HAYWARD, CA 94544-4806 | Claim Number: 14469<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| ODESSA MANUFACTURING & SALES<br>2708 SPUR AVE<br>ODESSA, TX 79762-6930 | Claim Number: 845<br>Claim Date: 05/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| OGENCHE, EDWARD<br>905 CORNFIELD DR<br>ARLINGTON, TX 76017-6211 | Claim Number: 934<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
|---|---|

| PRIORITY | Claimed: | $4,000.00 |
|---|---|---|
| SECURED | Claimed: | $1,500.00 |
| UNSECURED | Claimed: | $500.00 |
| TOTAL | Claimed: | $600.00 |

| OKE, OLAGBEMILEKE<br>4213 GOLDEN HORN LN<br>FORT WORTH, TX 76123-2569 | Claim Number: 3068<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
|---|---|

| PRIORITY | Claimed: | $2,775.00 |
|---|---|---|

| OLBRISH, KIMBERLY<br>PO BOX 1382<br>KILLEEN, TX 76540-1382 | Claim Number: 669<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 10371 (12/13/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| OLIVIERI, MARGARET<br>11400 W PARMER LN APT 60<br>CEDAR PARK, TX 78613-4861 | Claim Number: 3405<br>Claim Date: 07/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED        Claimed: | $0.00   UNDET | |
| OLSEN, THOMAS<br>1303 COUNTY ROAD 242<br>RISING STAR, TX 76471-1840 | Claim Number: 4966<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED        Claimed: | $0.00   UNDET | |
| ONDREY, LILLIE M<br>3103 LONGHORN DR 1<br>ROSENBERG, TX 77471-5438 | Claim Number: 10301<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED        Claimed: | $0.00   UNDET | |
| ONDRICEK, STACYE<br>2802 ECLETO BLVD<br>WICHITA FALLS, TX 76308-5132 | Claim Number: 4901<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | |
| UNSECURED        Claimed: | $2,500.00 | |
| ONEAL, CAROL<br>FBO SALVATORE CUFFARO<br>429 RAINDANCE ST<br>THOUSAND OAKS, CA 91360-1217 | Claim Number: 10605<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. | |
| SECURED        Claimed: | $0.00   UNDET | |

| OOTEN, STEPHANIE<br>PO BOX 216<br>CARTWRIGHT, OK 74731-0216 | Claim Number: 2890<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |
| OPTERMANN, ERIN<br>8750 STATE 159 HIGHT WAY<br>159 LE GRANGE<br>LA GRANGE, TX 78945 | Claim Number: 3714<br>Claim Date: 08/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY          Claimed: | $2,700.00 |
| ORAND, CARMEN<br>337 BOND ST<br>FAIRFIELD, TX 75840-3001 | Claim Number: 1553<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED          Claimed: | $0.00   UNDET |
| ORELLANA, ANTONIO<br>7921 SIMPKINS PL<br>PLANO, TX 75025-2843 | Claim Number: 5233<br>Claim Date: 10/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED          Claimed: | $1,000.00 |
| ORELLANA, MILAGRO<br>7916 IOLA DR<br>PLANO, TX 75025-2823 | Claim Number: 5234<br>Claim Date: 10/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED          Claimed: | $2,000.00 |

| | | |
|---|---|---|
| ORTIZ, NELSON CORTES<br>501 BASSETT DR.<br>KISSIMME, FL 34758 | Claim Number: 11816<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| OSARHIEMEN, JOANNE<br>909 BROOKS DR<br>CEDAR HILL, TX 75104-7335 | Claim Number: 684<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |
| UNSECURED | Claimed: | $1,058.85 |
| OSIFESO, VICKIE<br>PO BOX 802941<br>HOUSTON, TX 77280-2941 | Claim Number: 315<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| OTTERBINE, WILLIAM<br>409 ARBOR LAWN DR<br>BURLESON, TX 76028-4035 | Claim Number: 1790<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| OWENS, VICKI<br>201 CARRIAGE DR<br>WILLOW PARK, TX 76087-3124 | Claim Number: 1916<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| PACHELO, CHARELS E<br>875 RIVER RD UNIT 5225<br>CORONA, CA 92880-1459 | | Claim Number: 14405<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| PACKARD, GEORGE WILLIAM<br>403 CR 535<br>NACOGDOCHES, TX 75961 | | Claim Number: 31751<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $1,000,000.00 |
| PACKER, WILLIE<br>5237 IVY WOOD LN APT 117<br>FORT WORTH, TX 76115-4033 | | Claim Number: 1538<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PADDA, SUKHDEEP<br>12907 AZALEA CREEK TRL<br>HOUSTON, TX 77065-3211 | | Claim Number: 1880<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY<br>SECURED | Claimed:<br>Claimed: | $135,000.00<br>$135,000.00 |
| PAGE, CLAIRE<br>225 CREEKSIDE LN<br>COPPELL, TX 75019-3551 | | Claim Number: 329<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| PAGE, CONNIE<br>1084 CARRELL RD<br>LUFKIN, TX 75901-4753 | | Claim Number: 7849<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $20,778.00 |
| PAGE, DINA<br>1225 TWISTING WIND DR<br>HASLET, TX 76052-6160 | | Claim Number: 1795<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PAGE, MERLEST<br>2240 E TRINITY MILLS RD APT 612<br>CARROLLTON, TX 75006-7813 | | Claim Number: 37601<br>Claim Date: 04/07/2016<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PAHLER, KENNETH S<br>101 GILLIGAN STREET<br>WILKES BARRE, PA 18702 | | Claim Number: 10616<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| PALMER, REGINALD<br>4015 FRANK ST<br>DALLAS, TX 75210-2017 | | Claim Number: 1384<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| PARATORE, MARTIN<br>C/O SHRADER & ASSOCIATES, LLP<br>22A GINGER CREEK PARKWAY<br>GLEN CARBON, IL 62034 | | Claim Number: 12959<br>Claim Date: 11/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $250,000.00 |
| PARISH, LISA<br>3118 CLIFFDALE ST<br>HOUSTON, TX 77091 | | Claim Number: 5736<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY<br>SECURED<br>UNSECURED | Claimed:<br>Claimed:<br>Claimed: | $0.00<br>$68,313.72<br>$14,975.16 |
| PARK, JOUNG<br>5506 CHARLESTOWN DR<br>DALLAS, TX 75230-1728 | | Claim Number: 1927<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| PARK, KAREN<br>1418 CHANCELLOR DR<br>KAUFMAN, TX 75142-9559 | | Claim Number: 4691<br>Claim Date: 09/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $0.00 |
| PARK, MARSHALL<br>1418 CHANCELLOR DR<br>KAUFMAN, TX 75142-9559 | | Claim Number: 4692<br>Claim Date: 09/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>CLAIM AMOUNT OF $1,579.95 PER MONTH |
| UNSECURED | Claimed: | $0.00   UNLIQ |

ENERGY FUTURE HOLDINGS CORP. Case 14-10979-CSS Doc 12061-1 Filed 10/16/17 Page 4594 of 4800  Date: 10/05/2017

Alphabetical Claims Register for TXU ENERGY (NO CASE)

| | | |
|---|---|---|
| PARKER, BARBARA E<br>7831 PARK LN APT 86B<br>DALLAS, TX 75225-2039 | Claim Number: 2472<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED Claimed: | $0.00 UNDET | |
| PARKER, CHARLOTTE<br>7510 DECKER DR APT 1410<br>BAYTOWN, TX 77520-1070 | Claim Number: 1942<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED Claimed: | $0.00 UNDET | |
| PARKER, JOE EDWARD<br>PO BOX 3143<br>GLEN ROSE, TX 76043-3143 | Claim Number: 12163<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED Claimed: | $0.00 UNDET | |
| PARKER, LILIAN LENN<br>3714 AVENUE K<br>FORT WORTH, TX 76105-2501 | Claim Number: 3417<br>Claim Date: 07/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | |
| UNSECURED Claimed: | $10,500.01 | |
| PARKER, MARK<br>3400 SHENANDOAH ST.<br>DALLAS, TX 75205 | Claim Number: 253<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED Claimed: | $0.00 UNDET | |

| | | |
|---|---|---|
| PARLOUR, SIDNEY<br>26707 EASTWOOD DR<br>SPRING, TX 77386-1162 | | Claim Number: 3564<br>Claim Date: 08/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $400.00   UNLIQ |
| PARRISH, SUE<br>2001 HOLLEY PKWY APT 1326<br>ROANOKE, TX 76262-4482 | | Claim Number: 6170<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PARWAZA, SHAIHID<br>3617 COVE MEADOW LN<br>FORT WORTH, TX 76123-2379 | | Claim Number: 2159<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PATEL, AJIT<br>1218 FALLING WATER LANE<br>KATY, TX 77494 | | Claim Number: 13906<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| PATEL, HARSHAD R<br>106 LISSA LANE<br>SUGARLAND, TX 77479 | | Claim Number: 12885<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| PATEL, HASMUKH V<br>5 RUTH PL<br>PLAINVIEW, NY 11803-6464 | | Claim Number: 12591<br>Claim Date: 10/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| PATEL, JITENDRA<br>3104 KINGSBURY DR<br>RICHARDSON, TX 75082-3620 | | Claim Number: 5670<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PATMAN, MICHAEL<br>PO BOX 344<br>RIO VISTA, TX 76093 | | Claim Number: 4175<br>Claim Date: 09/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $50,000.00   UNLIQ |
| PATRONIE, FRANK F.<br>3191 UNIONVILLE RD<br>CRANBERRY TWP, PA 16066 | | Claim Number: 14994<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| PATROSSO, CYNTHIA<br>24118 SPRING MILL LN<br>SPRING, TX 77373-5877 | | Claim Number: 1017<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| PATRY, DANIEL | Claim Number: 2091 |
| DBA DALLAS METAPHYSICAL CENTER | Claim Date: 06/16/2014 |
| 4601 W LOVERS LN | Debtor: TXU ENERGY RETAIL COMPANY LLC |
| DALLAS, TX 75209-3133 | Comments: EXPUNGED |
|  | DOCKET: 4093 (04/09/2015) |

| UNSECURED | Claimed: | $500.00 |
| --- | --- | --- |

| PATTERSON, ELEANOR | Claim Number: 1224 |
| 9530 BEVERLYHILL ST | Claim Date: 06/06/2014 |
| HOUSTON, TX 77063-3832 | Debtor: TXU ENERGY RETAIL COMPANY LLC |
|  | Comments: EXPUNGED |
|  | DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
| --- | --- | --- |

| PATTERSON, HENRI | Claim Number: 4995 |
| 4415 BALDWIN ST | Claim Date: 10/07/2014 |
| DALLAS, TX 75210-1202 | Debtor: ENERGY FUTURE HOLDINGS CORP. |
|  | Comments: EXPUNGED |
|  | DOCKET: 3237 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
| --- | --- | --- |

| PATTERSON, LAVERN | Claim Number: 2242 |
| 351 CHAPARRAL RD APT 605 | Claim Date: 06/20/2014 |
| ALLEN, TX 75002-4173 | Debtor: TXU ENERGY RETAIL COMPANY LLC |
|  | Comments: EXPUNGED |
|  | DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
| --- | --- | --- |

| PATTERSON, RONALD E | Claim Number: 6300 |
| 7108 LANCASHIRE DR | Claim Date: 10/23/2014 |
| NORTH RICHLAND HILLS, TX 76182-5015 | Debtor: TXU ENERGY RETAIL COMPANY LLC |
|  | Comments: EXPUNGED |
|  | DOCKET: 4373 (05/01/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
| --- | --- | --- |

ENERGY FUTURE HOLDINGS CORP.    Case 14-10979-CSS    Doc 12061-1    Filed 10/16/17    Page 4598 of 4800
Alphabetical Claims Register for TXU ENERGY (NO CASE)

Date: 10/05/2017

| | | |
|---|---|---|
| PAUL F. FRYMARK LIVING TRUST<br>ATTN: PAUL F. FRYMARK, TRUSTEE<br>3438 MONITOR LANE<br>LONG GROVE, IL 60047 | | Claim Number: 6308<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $62,537.50   UNLIQ |
| PAUL, JERRY<br>9724 MILL VALLEY LN<br>DALLAS, TX 75217-7621 | | Claim Number: 4367<br>Claim Date: 09/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| SECURED | Claimed: | $3,000.00 |
| PAUL, WANDA<br>2730 CLAYTON PK.<br>MANCHESTER, OH 45144 | | Claim Number: 12486<br>Claim Date: 10/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| PAULSON, RICHARD A<br>ESTATE OF<br>111 21ST ST NW<br>OWATONNA, MN 55060-1215 | | Claim Number: 11818<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $50,000.00 |
| PAXTON, LARRY W<br>16008 RAWHIDE AVE<br>PALMDALE, CA 93591-3207 | | Claim Number: 11812<br>Claim Date: 09/25/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| PECA, MARI<br>265 E CORPORATE DR APT 614<br>LEWISVILLE, TX 75067-6684 | | Claim Number: 374<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| PEDERSEN, BRENTT<br>1621 AURORA DR<br>RICHARDSON, TX 75081-2114 | | Claim Number: 336<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| PEDROZA, TANYA<br>9210 COLENDALE DR<br>HOUSTON, TX 77037-2224 | | Claim Number: 3777<br>Claim Date: 08/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| SECURED | Claimed: | $0.00   UNDET | |
| PEGUES, NIKKI<br>6120 KRISTEN DR<br>FORT WORTH, TX 76131-1281 | | Claim Number: 3416<br>Claim Date: 07/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| PRIORITY | Claimed: | $0.00   UNDET | |
| PENA, ARMANDO<br>5018 BEVLY DR<br>CORPUS CHRISTI, TX 78411-2616 | | Claim Number: 13232<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| PENA, KAREN<br>PO BOX 246<br>GORMAN, TX 76454 | | Claim Number: 932<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PENA, KAREN L.<br>PO BOX 246<br>GORMAN, TX 76454 | | Claim Number: 300<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PENA, LISA<br>1123 CEDAR CREEK RD<br>MIDLAND, TX 79705 | | Claim Number: 2731<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PENA, TARA<br>8225 LEOPARD ST TRLR 130<br>CORPUS CHRISTI, TX 78409-2239 | | Claim Number: 7528<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $8,000.00 |
| PENDER, JOHN<br>9410 SANDSTONE ST<br>HOUSTON, TX 77036 | | Claim Number: 1662<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| PENDERGRASS, JEANNE<br>1720 CHERBOURG DR APT 1706<br>FORT WORTH, TX 76120-5031 | | Claim Number: 2863<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $240.00 |
| PENNINGTON, JEAN<br>116 RED OAK CT<br>BURLESON, TX 76028-3761 | | Claim Number: 2039<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00　UNDET |
| PENULIAR, DALE<br>2518 CHEYENNE ST<br>IRVING, TX 75062-7203 | | Claim Number: 3518<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $500.00 |
| PENULIAR, DALE<br>2518 CHEYENNE ST<br>IRVING, TX 75062-7203 | | Claim Number: 3525<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $500.00 |
| PERDUE, KATHERINE<br>607 COUNTY ROAD 1511<br>JACKSONVILLE, TX 75766-6790 | | Claim Number: 2795<br>Claim Date: 07/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00　UNDET |

| | | | |
|---|---|---|---|
| PERDUE, KATHERINE<br>607 COUNTY ROAD 1511<br>JACKSONVILLE, TX 75766-6790 | | Claim Number: 2796<br>Claim Date: 07/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| PEREZ, CARMEN R<br>19619 TELLER BLVD<br>SPRING, TX 77388-6128 | | Claim Number: 1540<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| PEREZ, HIRAM<br>422 NELDA ST<br>KINGSVILLE, TX 78363 | | Claim Number: 1598<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) | |
| ADMINISTRATIVE | Claimed: | $10,946.00 | |
| SECURED | Claimed: | $0.00 | |
| UNSECURED | Claimed: | $10,946.00 | |
| TOTAL | Claimed: | $10,946.00 | |
| PEREZ, JUAN F<br>9108 CLIFFSIDE<br>CEDAR HILL, TX 75104-8266 | | Claim Number: 322<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) | |
| UNSECURED | Claimed: | $0.00 | |
| PEREZ, JUAN F<br>205 ALLENDE ST<br>LAREDO, TX 78041-4603 | | Claim Number: 3685<br>Claim Date: 08/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| PEREZ, SALVADOR<br>14403 PAVILION PT APT 3309<br>HOUSTON, TX 77083-6740 | Claim Number: 1541<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|
| UNSECURED          Claimed:                        $0.00   UNDET | |
| PERKINS, ANDREA N<br>PO BOX 103<br>GRANDVIEW, MO 64030-0103 | Claim Number: 1603<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| SECURED          Claimed:                        $237.91 | |
| PERKINS, JESSICA<br>1605 N HOUSTON SCHOOL RD APT 16104<br>LANCASTER, TX 75134-3177 | Claim Number: 2822<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED          Claimed:                        $0.00   UNDET | |
| PERKINSON, CEDRIC CARL<br>20 PAMELA LN<br>SHERWOOD, AR 72120-2606 | Claim Number: 3364<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED          Claimed:                        $0.00   UNDET | |
| PERSONS, ROBERT W<br>102 REID AVE<br>PORT WASHINGTON, NY 11050-3530 | Claim Number: 10618<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED          Claimed:                        $0.00   UNDET | |

| PERUCCA, SCOTT<br>2207 WAGON WHEEL TRL<br>CORINTH, TX 76208-5254 | | Claim Number: 3720<br>Claim Date: 08/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |
| PETEET, ROBERT H<br>2604 STILLWATER DR<br>MESQUITE, TX 75181-1574 | | Claim Number: 257<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $2,500.00 |
| PETERKIN, ERMA<br>1550 WASHINGTON AVE<br>BRONX, NY 10457 | | Claim Number: 15786<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| PETERS, TOMMY<br>3825 DIAMOND LOCH ST W<br>NORTH RICHLAND HILLS, TX 76180-8729 | | Claim Number: 1149<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PETERS, VONCEIA I<br>PO BOX 764944<br>DALLAS, TX 75376-4944 | | Claim Number: 3454<br>Claim Date: 08/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| UNSECURED | Claimed: | $350.00 |

| | | |
|---|---|---|
| PETERSON, LORETTA<br>PO BOX 226572<br>DALLAS, TX 75222 | | Claim Number: 1152<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $300.00 |
| PETERSON, REGINA<br>3609 ROCK BLUFF DR<br>DALLAS, TX 75227-5658 | | Claim Number: 3424<br>Claim Date: 07/31/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |
| PETIT, NORMAND<br>56 SAINT JOSEPH ST APT 420<br>FALL RIVER, MA 02723 | | Claim Number: 11611<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC.<br>Comments: POSSIBLY AMENDED BY 31819 |
| UNSECURED | Claimed: | $0.00 UNDET |
| PETROVA, VALERIA M<br>14145 NOEL RD APT 406<br>DALLAS, TX 75254-4346 | | Claim Number: 1248<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3235 (01/12/2015) |
| UNSECURED | Claimed: | $100.00 |
| PETTIWAY, CEDRIC<br>9506 BAHAMA COVE LN<br>CYPRESS, TX 77433-5176 | | Claim Number: 3415<br>Claim Date: 07/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |

| | | | |
|---|---|---|---|
| PETTY, KENNETH E<br>410 S EL PASO ST<br>HEARNE, TX 77859-2478 | | Claim Number: 12348<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| PHARIS, HARVEY ELLIS<br>495 JERRY LUCY RD<br>LONGVIEW, TX 75603-7033 | | Claim Number: 10645<br>Claim Date: 08/18/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| PHILLIPS, BRENDA<br>3417 BRANNON DR<br>WACO, TX 76710-1304 | | Claim Number: 3746<br>Claim Date: 08/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| PHILLIPS, CHARLOTTE A<br>1201 RAMBLER DR<br>WACO, TX 76710-4053 | | Claim Number: 278<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |
| SECURED | Claimed: | $300.00 | |
| PHILLIPS, DONNA<br>5041 KIAMESHA WAY<br>MESQUITE, TX 75150-1001 | | Claim Number: 2226<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 10379 (12/13/2016) | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| PHILLIPS, JIM P<br>3957 OVERLAKE DR<br>DENTON, TX 76210 | Claim Number: 3028<br>Claim Date: 07/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| PHILLIPS, MARY JAME<br>1226 SEAMANS WAY<br>ABILENE, TX 79602-1921 | Claim Number: 844<br>Claim Date: 05/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 10378 (12/13/2016) |
|---|---|

| ADMINISTRATIVE | Claimed: | $12,475.00 |
|---|---|---|
| PRIORITY | Claimed: | $12,475.00 |
| SECURED | Claimed: | $12,500.00 |
| UNSECURED | Claimed: | $12,475.00 |
| TOTAL | Claimed: | $12,475.00 |

| PHILLIPS, WILLIAM ALLEN<br>4598 PEPPERGRASS RD<br>MIDDLEBURG, FL 32063 | Claim Number: 15567<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| PHILLIPS, WILLIAM E. & SARAH<br>EIGHT SALVIA CT. WEST<br>HOMOSASSA, FL 34446 | Claim Number: 15566<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| PHILLIPS, WILLIE, SR.<br>709 RICE<br>ROCKDALE, TX 76567 | Claim Number: 16362<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | |
|---|---|---|
| PHILLIPS, WILLIE, SR.<br>709 RICE<br>ROCKDALE, TX 76567 | | Claim Number: 31762<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNDET |
| PHOENIX SAFETY MANAGEMENT, INC.<br>8202 WILES RD<br>CORAL SPRINGS, FL 33067-1937 | | Claim Number: 9963<br>Claim Date: 02/02/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $0.00  UNDET |
| PIAR, JEAN<br>8400 KINNEY RD<br>MOUNT VERNON, OH 43050-8533 | | Claim Number: 2232<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| PIAZZA, THOMAS J<br>25 RAY ST<br>FREEPORT, NY 11520-5122 | | Claim Number: 11680<br>Claim Date: 09/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNDET |
| PICKARD, M F<br>3500 SIERRA DR<br>GEORGETOWN, TX 78628-1738 | | Claim Number: 2976<br>Claim Date: 07/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| PIEKOS, FRANK S<br>3126 W AUTUMN RUN CIR<br>SUGAR LAND, TX 77479 | | Claim Number: 1941<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $20,000.00 |
| PIENDAK, DAVID<br>743 SAN BENITO<br>IRVING, TX 75039-3217 | | Claim Number: 521<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| PIERCE, DAVID P<br>1303 SAN MARCOS DR<br>ARLINGTON, TX 76012-1757 | | Claim Number: 461<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00  UNDET |
| PIERCE, PHILLIP L.<br>725 CHERRY GROVE RD.<br>EARLEVILLE, MD 21919 | | Claim Number: 13905<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNDET |
| PIETERNELLE, CRISPO H<br>5306 LORRAINE DR<br>BAYTOWN, TX 77521-1732 | | Claim Number: 11970<br>Claim Date: 10/02/2015<br>Debtor: EECI, INC. |
| SECURED | Claimed: | $0.00  UNDET |

| | | | |
|---|---|---|---|
| PINKARD, CHONG S<br>DBA MAGIC TOUCH<br>616 N 10TH ST<br>KILLEEN, TX 76541-4823 | | Claim Number: 2109<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| PINKSTON, CECIL K<br>1224 COUNTY ROAD 3986<br>WINNSBORO, TX 75494-5859 | | Claim Number: 4598<br>Claim Date: 09/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| PIPKIN, LORENZO III<br>4321 AMHERST LN<br>GRAND PRAIRIE, TX 75052-4007 | | Claim Number: 8052<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 10176 (11/16/2016) | |
| UNSECURED | Claimed: | $15,600.00 | |
| PITCHFORD, JOAN<br>2918 RANCH ROAD 620 N APT 245<br>AUSTIN, TX 78734-2267 | | Claim Number: 2290<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | |
| UNSECURED | Claimed: | $2,000.00 | |
| PITTMAN, LEATHA M.<br>2002 FLANNAGAN RD<br>GREENVILLE, MS 38701 | | Claim Number: 15244<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | | |
|---|---|---|---|
| PIVAWER, PAUL M<br>11 KALMIA LANE<br>VALLEY STREAM, NY 11581 | | Claim Number: 10400<br>Claim Date: 08/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| PLANA, DIANA<br>91 RAPTOR RD<br>JEMEZ SPRINGS, NM 87025-9505 | | Claim Number: 2780<br>Claim Date: 07/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| PLEASANT, SAMUEL D<br>1100 RIVER BEND DR APT 53<br>LANCASTER, TX 75146-3706 | | Claim Number: 731<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| PODJAN, GREGORY<br>1609 MARTHA DR<br>BEDFORD, TX 76022-6629 | | Claim Number: 220<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| POE FARM<br>6824 OAKCREST DRIVE<br>FORT WORTH TEXAS, TX 76140-1624 | | Claim Number: 3766<br>Claim Date: 08/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| POE FARM LLC<br>6824 OAK CREST DR W<br>FORT WORTH, TX 76140-1624 | | Claim Number: 3767<br>Claim Date: 08/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |
| POINDEXTER-STEWART, WANDA J<br>2312 SHELBURNE CT<br>DALLAS, TX 75227-7668 | | Claim Number: 3343<br>Claim Date: 07/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| POLISHUK, ERVIN<br>PO BOX 703801<br>DALLAS, TX 75370-3801 | | Claim Number: 2059<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| POLISHUK, RICHARD<br>PO BOX 703801<br>DALLAS, TX 75370-3801 | | Claim Number: 2089<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| POLKEY, AMY<br>5331 THROCKMORTON DR<br>GRAND PRAIRIE, TX 75052-2669 | | Claim Number: 2300<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| SECURED | Claimed: | $100,000.00 |

| | | |
|---|---|---|
| PORTER, ADA<br>205 LONGWOOD<br>HEWITT, TX 76643-4008 | | Claim Number: 2512<br>Claim Date: 06/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $10,000.00   UNLIQ |
| PORTER, SAVANA<br>5910 FERN HOLLOW CT<br>KATY, TX 77449-8421 | | Claim Number: 926<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |
| POSS, DELNOR<br>108 SNOWFLAKE RD<br>ALTO, NM 88312-9605 | | Claim Number: 2261<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4281 (04/27/2015) |
| PRIORITY | Claimed: | $40,264.00 |
| SECURED | Claimed: | $0.00 |
| POTTEIGER, CAROL<br>3356 FARM ROAD 71 E<br>DIKE, TX 75437-3205 | | Claim Number: 523<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| POTTER, ESTATE OF HAROLD L<br>11378 CLOUDCREST DR<br>SAN DIEGO, CA 92127-2002 | | Claim Number: 13466<br>Claim Date: 11/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |

Alphabetical Claims Register for TXU ENERGY (NO CASE)

| | | |
|---|---|---|
| POTTER, LEON<br>1432 BROOKSIDE DR<br>CARROLLTON, TX 75007-6032 | | Claim Number: 1276<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| POURZAND, SHAHRAM<br>11203 NEWBERRY DR<br>FRISCO, TX 75035-8614 | | Claim Number: 5221<br>Claim Date: 10/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| POWELL, LINDA<br>223 W GULF ST<br>BAYTOWN, TX 77520-7742 | | Claim Number: 446<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $2,775.00 |
| POWELL, SHELLEY<br>4119 KINGSFERRY DR<br>ARLINGTON, TX 76016-3609 | | Claim Number: 9775<br>Claim Date: 11/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $375.00 |
| POWELL, SHONDA M<br>11002 BOB WHITE DR<br>HOUSTON, TX 77096-5715 | | Claim Number: 2500<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $8,574.00 |

| | | | |
|---|---|---|---|
| POWERS & BLOUNT<br>PO BOX 877<br>SULPHUR SPRINGS, TX 75483-0877 | | Claim Number: 430<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| POWERS-WEST, PEGGY<br>917 W SUNSET ST<br>GRAPEVINE, TX 76051-5138 | | Claim Number: 9691<br>Claim Date: 10/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| POYNTER, SHERONDA<br>2150 GUS THOMASSON RD APT 2225<br>MESQUITE, TX 75150-0012 | | Claim Number: 295<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| POYNTZ, IAN<br>14451 REISSEN LN<br>HOUSTON, TX 77069-1283 | | Claim Number: 4000<br>Claim Date: 09/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| PRATHER, BOBBY L , SR<br>880 TOM PRATHER RD<br>MAYFIELD, KY 42066 | | Claim Number: 12367<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNDET | |

| | | |
|---|---|---|
| PRENTIS, T E<br>116 SAGE ST<br>LAKE JACKSON, TX 77566-5538 | | Claim Number: 4884<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PRESSLER, DALE<br>12411 WHARTON DR<br>DALLAS, TX 75243-2317 | | Claim Number: 5026<br>Claim Date: 10/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PREWITT, PRISCILLA<br>PO BOX 1259<br>DARBY, MT 59829-1259 | | Claim Number: 4353<br>Claim Date: 09/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PREWITT, RAYMOND<br>2523 S 42ND ST<br>OMAHA, NE 68105-3305 | | Claim Number: 1249<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $300.00 |
| PRICE, CASSANDRA L<br>2709 DAKOTA CIR<br>SEAGOVILLE, TX 75159-2459 | | Claim Number: 1261<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| PRICE, GERALD<br>P.O BOX 513<br>LAMAR, SC 29069 | | Claim Number: 12547<br>Claim Date: 10/22/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| PRICE, LECRESIA<br>8355 COUNTY ROAD 4156<br>TYLER, TX 75706-5219 | | Claim Number: 1748<br>Claim Date: 06/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PRICE, LESTER<br>6941 COUNTY ROAD 4159<br>TYLER, TX 75706-7907 | | Claim Number: 1747<br>Claim Date: 06/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PRIEVE, CHARLOTTE<br>300 WOERNER RD APT 2023<br>HOUSTON, TX 77090-1089 | | Claim Number: 2782<br>Claim Date: 07/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PRITCHARD, CHARLSIE<br>103 1ST ST<br>SUGAR LAND, TX 77498-3003 | | Claim Number: 1674<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| PROCTOR, BILL<br>1400 CIMARRON TRL<br>HURST, TX 76053-3921 | | Claim Number: 2634<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PROLLOCK, MARSHA<br>4904 GILBERT DR<br>FORT WORTH, TX 76116-8920 | | Claim Number: 3680<br>Claim Date: 08/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PROPERTY MANAGEMENT OF TEXAS<br>6009 BATON ROUGE BLVD<br>FRISCO, TX 75035-7890 | | Claim Number: 1175<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| ADMINISTRATIVE | Claimed: | $100.00 |
| PRIORITY | Claimed: | $100.00 |
| UNSECURED | Claimed: | $100.00 |
| PRYOR, PATRICIA<br>1503 MAIN ST<br>TEAGUE, TX 75860-1739 | | Claim Number: 5661<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PUEBLO LEASING<br>PO BOX 230286<br>HOUSTON, TX 77223 | | Claim Number: 1585<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| PUENTE, MARIA | Claim Number: 32099 |
| C/O LAW OFFICE OF G. PATTERSON KEAHEY PC | Claim Date: 12/14/2015 |
| ONE INDEPENDENCE PLAZA, SUITE 612 | Debtor: EECI, INC. |
| BIRMINGHAM, AL 35209 | |

UNSECURED　　　Claimed:　　　　　　　$0.00　UNDET

| PUESAN, CESAR A, JR | Claim Number: 3090 |
| 7618 GREEN LAWN DR | Claim Date: 07/14/2014 |
| HOUSTON, TX 77088-5404 | Debtor: TXU ENERGY RETAIL COMPANY LLC |
| | Comments: EXPUNGED |
| | DOCKET: 3236 (01/12/2015) |

UNSECURED　　　Claimed:　　　　　　　$0.00　UNDET

| PULLEN, ROBERT | Claim Number: 980 |
| 3126 MID LN | Claim Date: 06/02/2014 |
| HOUSTON, TX 77027-5610 | Debtor: TXU ENERGY RETAIL COMPANY LLC |
| | Comments: EXPUNGED |
| | DOCKET: 3236 (01/12/2015) |

UNSECURED　　　Claimed:　　　　　　　$0.00　UNDET

| PURCELL, LINDA M | Claim Number: 1830 |
| 28 ROYAL OAKS BLVD | Claim Date: 06/12/2014 |
| LAKE DALLAS, TX 75065-2930 | Debtor: TXU ENERGY RETAIL COMPANY LLC |
| | Comments: EXPUNGED |
| | DOCKET: 3236 (01/12/2015) |

UNSECURED　　　Claimed:　　　　　　　$0.00　UNDET

| QUALLS, CLIFFORD | Claim Number: 1517 |
| 3258 SHERRY LN | Claim Date: 06/09/2014 |
| ABILENE, TX 79603 | Debtor: TXU ENERGY RETAIL COMPANY LLC |
| | Comments: EXPUNGED |
| | DOCKET: 3236 (01/12/2015) |

UNSECURED　　　Claimed:　　　　　　　$0.00　UNDET

| | | |
|---|---|---|
| QUIER, KAYE<br>PO BOX 11285<br>KILLEEN, TX 76547-1285 | | Claim Number: 3260<br>Claim Date: 07/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $800.00 |
| QUIETT, BRENDA J<br>6500N. CHESTERFIELD DR.<br>FORT WORTH, TX 76179 | | Claim Number: 4182<br>Claim Date: 09/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $507.00 |
| QUIGLEY, BETTY JANE<br>16718 CLEARY CIR<br>DALLAS, TX 75248-1757 | | Claim Number: 4207<br>Claim Date: 08/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| QUIGLEY, CHARLES K & SANDRA<br>PO BOX 376<br>NEW LONDON, TX 75682 | | Claim Number: 7572<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 4652 (06/02/2015)<br>SATISFIED CLAIM |
| SECURED | Claimed: | $49,000.00 |
| QUINN, TRAVIS<br>4333 COUNTRY LN<br>GRAPEVINE, TX 76051 | | Claim Number: 3691<br>Claim Date: 08/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| PRIORITY | Claimed: | $2,775.00 |

| | | |
|---|---|---|
| R & S HOMES<br>PO BOX 688<br>KEMPNER, TX 75639 | | Claim Number: 1429<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| RADISEWITZ, RICHARD<br>7208 FORD ST<br>MISSION, TX 78572-8946 | | Claim Number: 3240<br>Claim Date: 07/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| RAGUSA, PAM<br>16729 VILLAGE OAK LOOP<br>AUSTIN, TX 78717-2917 | | Claim Number: 2216<br>Claim Date: 06/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| RAHMES, MARY RUTH<br>2307 KINGSTON ST<br>HOUSTON, TX 77019-6415 | | Claim Number: 1433<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| RAINBOLT, J WALTER<br>P.O. BOX 36<br>OAKWOOD, TX 75855-0036 | | Claim Number: 2981<br>Claim Date: 07/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| ADMINISTRATIVE | Claimed: | $40.00 |
| PRIORITY | Claimed: | $200.00 |

| | | |
|---|---|---|
| RAINES, HOWARD STEVEN<br>1512 BUD ARTHUR BRIDGE ROAD<br>SPARTANBURG, SC 29307 | | Claim Number: 37258<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| RAINS, KATHY<br>7508 HIGHMONT ST<br>DALLAS, TX 75230-4450 | | Claim Number: 7637<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| RAMAGE, J F<br>615 BENCHMARK TRL<br>BELTON, TX 76513-6233 | | Claim Number: 1209<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| RAMIREZ, BRANDY DANIELLE<br>8403 BANDRIDGE RD<br>LA PORTE, TX 77571-3624 | | Claim Number: 2989<br>Claim Date: 07/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| RAMIREZ, VICTOR V<br>200 E 1ST ST<br>HEARNE, TX 77859-2602 | | Claim Number: 13455<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS  Doc 12061-1  Filed 10/16/17  Page 4623 of 4800
Alphabetical Claims Register for TXU ENERGY (NO CASE)

Date: 10/05/2017

RAMOS, NERISSA
6710 GENTLE HARBOR ST
N LAS VEGAS, NV 89084-1216

Claim Number: 3052
Claim Date: 07/14/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 3236 (01/12/2015)

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

RANDALL, MELINDA
276
4101 W GREEN OAKS BLVD STE 305
ARLINGTON, TX 76016-6800

Claim Number: 702
Claim Date: 05/30/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 4373 (05/01/2015)

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

RANDOLPH, SALLY E HURLEY
3815 BUCKINGHAM DR
NACOGDOCHES, TX 75965

Claim Number: 16579
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

RANKIN, ROSIEMAE
C/O SHRADER & ASSOCIATES LLP
ATTN: ALLYSON M. ROMANI
22 A GINGER CREEK PARKWAY
GLEN CARBON, IL 62034

Claim Number: 12957
Claim Date: 11/03/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $250,000.00 |
|---|---|---|

RATLIFF READY-MIX, LP
C/O BELLNUNNALLY
ATTN: RANDALL K. LINDLEY
3232 MCKINNEY AVE, STE 1400
DALLAS, TX 75204

Claim Number: 2973
Claim Date: 07/10/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: WITHDRAWN
DOCKET: 5223 (08/06/2015)

| SECURED | Claimed: | $6,286.08  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| RATLIFF READY-MIX, LP<br>C/O BELLNUNNALLY<br>ATTN: RANDALL K. LINDLEY<br>3232 MCKINNEY AVE, STE 1400<br>DALLAS, TX 75204 | | Claim Number: 2974<br>Claim Date: 07/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 5223 (08/06/2015) |
| SECURED | Claimed: | $9,240.00   UNLIQ |
| RATLIFF READY-MIX, LP<br>C/O BELLNUNNALLY<br>ATTN: RANDALL K. LINDLEY<br>3232 MCKINNEY AVE, STE 1400<br>DALLAS, TX 75204 | | Claim Number: 2975<br>Claim Date: 07/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
| UNSECURED | Claimed: | $9,240.00   UNLIQ |
| RAYDER, JO<br>9044 CREEDE TRL<br>FORT WORTH, TX 76118-7547 | | Claim Number: 1980<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| RAYNER, FREDERICK W<br>7301 AMBASSADOR ROW<br>DALLAS, TX 75247-4801 | | Claim Number: 1919<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| RAYNOR, ARNOLD & DENNIS<br>306 W. GRANTHAM ST<br>GOLDSBORO, NC 27530 | | Claim Number: 31722<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| READY, VANCE H<br>33 N FLAMINGO ST<br>LA MARQUE, TX 77568-6527 | | Claim Number: 2726<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| REAGAN COUNTY TAX OFFICE<br>PO BOX 100<br>BIG LAKE, TX 76932-0100 | | Claim Number: 4052<br>Claim Date: 09/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $0.00 |
| REAM, FRED D<br>511 N BROOKSIDE DR<br>DALLAS, TX 75214-4404 | | Claim Number: 2236<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $95,827.27 |
| RECTOR, SUZAN<br>1109 S BROADWAY ST<br>LA PORTE, TX 77571-5301 | | Claim Number: 3217<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| REDIC, CORA<br>330 S JIM MILLER RD APT 2127<br>DALLAS, TX 75217-5975 | | Claim Number: 9919<br>Claim Date: 12/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 10173 (11/16/2016) |
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| REDIN, KAREN<br>1603 GOODE DR<br>KILLEEN, TX 76543-5059 | | Claim Number: 4898<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| REDZEPAGIC, SAJMIR<br>DBA MARINARA PIZZA<br>1915 N CENTRAL EXPY STE 500<br>PLANO, TX 75075-6999 | | Claim Number: 2407<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $350.00 |
| REED, CLIFTON G<br>725 INWOOD ST<br>MINEOLA, TX 75773-1909 | | Claim Number: 14735<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| REEVES, BRENDA<br>PO BOX 2058<br>ANGLETON, TX 77515-3354 | | Claim Number: 2829<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| REEVES, MAC A<br>995 HORSESHOE LAKE RD<br>IOWA PARK, TX 76367-7339 | | Claim Number: 1072<br>Claim Date: 06/04/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| REEVES, MARCUS<br>3706 GOWEN CT<br>KILLEEN, TX 76543-5386 | | Claim Number: 3583<br>Claim Date: 08/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| REEVES, WILLIAM H<br>2624 SHARPVIEW LN<br>DALLAS, TX 75228-6048 | | Claim Number: 1513<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| REN, KITTY<br>814 SAINT ELIZABETH DR<br>APT 256<br>SAN JOSE, CA 95126-3949 | | Claim Number: 15016<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| RENFRO, JAMES<br>16951 DAVENPORT CT<br>DALLAS, TX 75248 | | Claim Number: 3053<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| RENFRO,LENA<br>5807 SAINT LOUIS AVE<br>ODESSA, TX 79762-3755 | | Claim Number: 1313<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| RERCHERT, ROSE<br>501 HENDERSON ST APT 33<br>PALACIOS, TX 77465-3859 | | Claim Number: 2648<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| SECURED | Claimed: | $0.00   UNDET | |
| REUBART, NANCY S<br>32 RICHARDS DR<br>FORT MADISON, IA 52627-2138 | | Claim Number: 12589<br>Claim Date: 10/23/2015<br>Debtor: EECI, INC. | |
| SECURED | Claimed: | $0.00   UNDET | |
| REYES, SONIA<br>601 E MORELOS AVE<br>ROMA, TX 78584-5549 | | Claim Number: 10039<br>Claim Date: 03/27/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| REYNOLDS, JOHN<br>412 S CEDAR AVE<br>BROKEN ARROW, OK 74012-4009 | | Claim Number: 12890<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| REYNOLDS, PRUDENCE<br>2315 HOLLOWRIDGE LN APT 1915<br>ARLINGTON, TX 76006-6213 | | Claim Number: 3749<br>Claim Date: 08/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) | |
| PRIORITY | Claimed: | $850.00 | |

| | | | |
|---|---|---|---|
| REYNOLDS, TRACY D<br>25 YARMOUTH DR<br>BELLA VISTA, AR 72715-2347 | | Claim Number: 13926<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| REYNOSO, ARMANDO<br>PO BOX 1087<br>LEWISVILLE, TX 75067 | | Claim Number: 5655<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| RHODES, ROGER<br>101 LEACH ST<br>LUFKIN, TX 75904-2041 | | Claim Number: 773<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| RHYNES, WALTER<br>4912 CLOVER HAVEN CIR<br>DALLAS, TX 75227-1846 | | Claim Number: 4369<br>Claim Date: 09/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | |
| SECURED | Claimed: | $1,200.00   UNLIQ | |
| RICCARDINO, DAVID THOMAS<br>508 S CENTER AVE<br>NEW STANTON, PA 15672-9714 | | Claim Number: 10617<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| RICE, PHIL<br>5415 WIMBERLEY ST<br>ODESSA, TX 79762-4505 | | Claim Number: 851<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| RICHARDS, RONALD L<br>8388 GALE RD<br>GOODRICH, MI 48438-9436 | | Claim Number: 10657<br>Claim Date: 08/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| RICHARDSON, ELIZABETH<br>4376 STATE ROUTE 94 E.<br>SEDALIA, KY 42079 | | Claim Number: 31769<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| PRIORITY | Claimed: | $150,000.00 |
| SECURED | Claimed: | $0.00 |
| RICKER, WILLIAM<br>213 GATEWOOD CIR E<br>BURLESON, TX 76028-7917 | | Claim Number: 2786<br>Claim Date: 07/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| UNSECURED | Claimed: | $391.81 |
| RIDGE, DAVID<br>12 OAKVIEW DR<br>SAVANNAH, GA 31405-6877 | | Claim Number: 5237<br>Claim Date: 10/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $24,309.21 |

| | | |
|---|---|---|
| RIFAT, MAHMOOD<br>15903 CRAIGHURST DR<br>HOUSTON, TX 77059 | | Claim Number: 1294<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $250,000.00 |
| RILEY, JACKIE ODELL<br>3321 DANVILLE DR APT 401<br>KILGORE, TX 75662-5726 | | Claim Number: 13231<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| RILEY, MARTIN J<br>1711 N HERON DR<br>RIDGEFIELD, WA 98642-9684 | | Claim Number: 15563<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| RILEY, NIKESHA<br>9821 SUMMERWOOD CIR APT 1405<br>DALLAS, TX 75243-5768 | | Claim Number: 3441<br>Claim Date: 08/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| RILEY, ROBERTA<br>17205 YELLOWSTAR DR<br>AUSTIN, TX 78738-4047 | | Claim Number: 3384<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| RILEY, TIM<br>911 SANDEN BLVD<br>WYLIE, TX 75098-6968 | | Claim Number: 9787<br>Claim Date: 11/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| RITTER, GINETTE<br>16125 LONGVISTA DR<br>DALLAS, TX 75248-3055 | | Claim Number: 1037<br>Claim Date: 06/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| RIVAS, MARIA<br>5560 SHASTA LN APT 54<br>LA MESA, CA 91942-4412 | | Claim Number: 10856<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| ROBBINS, GINGER<br>1705 ARAPAHO CIRCLE<br>GRAHAM, TX 76450-4915 | | Claim Number: 2713<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ROBERSON, ALMA<br>3915 EASTER AVE<br>DALLAS, TX 75216-5714 | | Claim Number: 3237<br>Claim Date: 07/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5255 (08/10/2015) |
| SECURED | Claimed: | $2,546.88 |

| ROBERSON, RICKEY<br>3206 STARBRIDGE PARK LN<br>KATY, TX 77449-8167 | | Claim Number: 678<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| ROBERT & UNA BELCHER LIVING TRUST<br>ATTN: ROBERT N BELCHER, TOD<br>529 SAGE VALLEY DR.<br>RICHARDSON, TX 75080 | | Claim Number: 4758<br>Claim Date: 09/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| ROBERTS, BRUCE C<br>PO BOX 42<br>THOMPSONS, TX 77481-0042 | | Claim Number: 37385<br>Claim Date: 12/21/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| ROBERTS, DAVID W<br>930 MARISA LN<br>DESOTO, TX 75115-3880 | | Claim Number: 7895<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|---|
| PRIORITY | Claimed: | $9,753.71   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |

| ROBERTS, JACKIE N<br>1202 INGLEWOOD DR<br>MANSFIELD, TX 76063-5752 | | Claim Number: 1457<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|---|
| UNSECURED | Claimed: | $500.00 |

| | | |
|---|---|---|
| ROBERTS, MARIEL<br>2121 ALLEN PKWY APT 2079<br>HOUSTON, TX 77019-2444 | | Claim Number: 3307<br>Claim Date: 07/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ROBERTSON COUNTY WATER SUPPLY CORP<br>ATTN: SHEA WATKINS<br>PO BOX 878<br>FRANKLIN, TX 77856 | | Claim Number: 4284<br>Claim Date: 09/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $46.59 |
| ROBERTSON ENTERPRISES, LLC<br>13211 NORTHSPRING BEND LN<br>CYPRESS, TX 77429-5755 | | Claim Number: 2433<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $1,000.00 |
| ROBERTSON, CHRISTINA<br>3514 SPRINGBELL ST<br>CELINA, TX 75009-0853 | | Claim Number: 1154<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN |
| UNSECURED | Claimed: | $40.55 |
| ROBERTSON, JONI<br>4514 BONITA WAY<br>LEAGUE CITY, TX 77573-3326 | | Claim Number: 4169<br>Claim Date: 09/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| ROBERTSON, LEWIS J<br>8711 BELLECHASE RD<br>GRANBURY, TX 76049-4203 | Claim Number: 1754<br>Claim Date: 06/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |
| ROBERTSON, LINDA<br>705 CROSSROAD DR<br>MALAKOFF, TX 75148-9801 | Claim Number: 14999<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED          Claimed: | $0.00   UNDET |
| ROBERTSON, WILLIAM JOE<br>705 CROSSROAD DR<br>MALAKOFF, TX 75148-9801 | Claim Number: 15000<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED          Claimed: | $0.00   UNDET |
| ROBINSON WILLIMS, DANA<br>4119 DAPPLED TRL<br>HUMBLE, TX 77346-3254 | Claim Number: 3300<br>Claim Date: 07/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED          Claimed: | $0.00   UNDET |
| ROBINSON, ANTHONY<br>400 17TH ST NW UNIT 2102<br>ATLANTA, GA 30363-1054 | Claim Number: 3618<br>Claim Date: 08/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED          Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| ROBINSON, CAROLYN<br>340 PENGUIN DR<br>DALLAS, TX 75241-1044 | Claim Number: 2866<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| ROBINSON, DESIREE<br>210 27TH ST TRLR 47<br>SAN LEON, TX 77539-3295 | Claim Number: 1132<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| ROBINSON, KEISHA<br>2009 LAKESHORE DR<br>FORNEY, TX 75126 | Claim Number: 2394<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| ROBINSON, REBA<br>PO BOX 153222<br>ARLINGTON, TX 76015-9222 | Claim Number: 4596<br>Claim Date: 09/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | |
| PRIORITY          Claimed: | $2,775.00 | |
| ROBINSON, RUTH<br>181 VZ COUNTY ROAD 4121<br>CANTON, TX 75103-8256 | Claim Number: 2669<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| PRIORITY          Claimed:<br>SECURED          Claimed: | $0.00   UNDET<br>$0.00   UNDET | |

ROBINSON, YOLANDA
949 E MULKEY ST
FORT WORTH, TX 76104-6548

Claim Number: 9877
Claim Date: 11/20/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 5006 (07/15/2015)

| PRIORITY | Claimed: | $0.00 UNDET |
|----------|----------|-------------|

ROCHA, JOE A., JR.
905 S SAN FELIPE ST
HEARNE, TX 77859-3129

Claim Number: 13980
Claim Date: 11/24/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNDET |
|-----------|----------|-------------|

ROCK N H FAMILY PLACE LLC
15918 HIGHWAY 80
EDGEWOOD, TX 75117-4069

Claim Number: 3768
Claim Date: 08/22/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 3236 (01/12/2015)

| UNSECURED | Claimed: | $0.00 UNDET |
|-----------|----------|-------------|

ROCK N H FAMILY PLACE LLC
15918 HIGHWAY 80
EDGEWOOD, TX 75117-4069

Claim Number: 3769
Claim Date: 08/22/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 3236 (01/12/2015)

| UNSECURED | Claimed: | $0.00 UNDET |
|-----------|----------|-------------|

ROCKMORE, LISA A
301 N JOE WILSON RD APT 1015
CEDAR HILL, TX 75104-2339

Claim Number: 1629
Claim Date: 06/10/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 4093 (04/09/2015)

| SECURED | Claimed: | $0.00 UNDET |
|---------|----------|-------------|

| | | |
|---|---|---|
| RODDY, WILBUR R<br>130 COUNTY ROAD 3156A<br>JACKSONVILLE, TX 75766-8076 | | Claim Number: 418<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| RODEEN, ROBERT<br>4241 N PASEO DEL BARRANCO<br>TUCSON, AZ 85745 | | Claim Number: 12783<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| RODGERS, JAMES RICHARD<br>1103 HILLCREST DR<br>GRAHAM, TX 76450 | | Claim Number: 11039<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| RODGERS, TENA<br>404 EARL AVE<br>MELBOURNE, FL 32901 | | Claim Number: 2343<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| RODRIGEZ, MARIA<br>940 RITCHIE RD<br>EAGLE PASS, TX 78852-5862 | | Claim Number: 2108<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $858.81 |

| | | |
|---|---|---|
| RODRIGUEZ, CELSO C<br>2634 GOLLIHAR RD STE A<br>CORPUS CHRISTI, TX 78415-5259 | | Claim Number: 3588<br>Claim Date: 08/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| RODRIGUEZ, CESAR<br>304 E 9TH ST<br>LOS FRESNOS, TX 78566-3413 | | Claim Number: 2187<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $125.00 |
| RODRIGUEZ, CYNTHIA<br>729 S HIGH ST<br>UVALDE, TX 78801-6145 | | Claim Number: 3635<br>Claim Date: 08/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| RODRIGUEZ, ELVA R<br>1303 LINDBERG ST<br>ODESSA, TX 79763-4535 | | Claim Number: 1090<br>Claim Date: 06/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| SECURED | Claimed: | $2,500.00 |
| RODRIGUEZ, GLORIA<br>804 N 4TH ST<br>LAMESA, TX 79331-4402 | | Claim Number: 1236<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| RODRIGUEZ, JAVIER<br>PO BOX 630733<br>HOUSTON, TX 77263-0733 | | Claim Number: 3805<br>Claim Date: 08/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| RODRIGUEZ, JULIO M<br>3210 NEW JERSEY AVE<br>LEMON GROVE, CA 91945-2312 | | Claim Number: 12167<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| RODRIGUEZ, LEO<br>DBA PAMPERED POODLE SHOPPE<br>6322 BILLINGTON ST<br>HOUSTON, TX 77084-2014 | | Claim Number: 333<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| RODRIGUEZ, MARY G.<br>2634 GOLLIHAR DR STE A<br>CORPUS CHRISTI, TX 78415-5259 | | Claim Number: 3589<br>Claim Date: 08/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| RODRIQUEZ, HERNANDEZ MICUEL A<br>15630 E. ASBURY PL<br>AURORA, CO 80013 | | Claim Number: 31723<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| PRIORITY | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| RODRIQUEZ, ROY<br>18 W 8TH ST<br>SAN ANGELO, TX 76903-5317 | | Claim Number: 814<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ROE, J R<br>1007 PINE CREEK DR<br>PFLUGERVILLE, TX 78660-2872 | | Claim Number: 810<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $2,775.00 |
| ROEPKE, CHARLES RAY<br>308 DRAKE LN<br>TAYLOR, TX 76574-1628 | | Claim Number: 13579<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| ROGADOR, ANTONIO S<br>222 BENACHI AVE<br>BILOXI, MS 39530 | | Claim Number: 13228<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. |
| PRIORITY | Claimed: | $0.00   UNDET |
| ROGALINER, WENDI<br>7615 MASON DELLS DR<br>DALLAS, TX 75230-2413 | | Claim Number: 4610<br>Claim Date: 09/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| PRIORITY | Claimed: | $12,137.24 |

| ROGERS, FRANCES<br>15001 CROSSWINDS DR APT 3001<br>HOUSTON, TX 77032-4068 | Claim Number: 1095<br>Claim Date: 06/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| ROGERS, W.H., SR.<br>5113 HIGHWAY 63 S A<br>LUCEDALE, MS 39452-4707 | Claim Number: 35118<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| ROJAS, ISABEL G<br>3708 MEMORIAL DR<br>WACO, TX 76711-1456 | Claim Number: 2294<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| ROLAND, LAURA<br>510 GRIFFIN ST<br>LANCASTER, TX 75146-2328 | Claim Number: 463<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| ROLLINS, ALZINA A<br>P O BOX 829 LINGARD STREET<br>VARNVILLE, SC 29944 | Claim Number: 12674<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC. |
|---|---|

| PRIORITY | Claimed: | $0.00 UNDET |
|---|---|---|
| SECURED | Claimed: | $0.00 UNDET |

| ROMAN, BETH<br>5710 BRAESHEATHER DR<br>HOUSTON, TX 77096-3904 | | Claim Number: 503<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
|---|---|---|
| UNSECURED | Claimed: | $375.00 |
| ROMINE, CYNTHIA C<br>106 BUCKBOARD DR<br>OAK POINT, TX 75068-2149 | | Claim Number: 986<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ROMO, ERNESTINA<br>213 N CRISP ST<br>UVALDE, TX 78801-5218 | | Claim Number: 2585<br>Claim Date: 06/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ROMO, VALERIANO<br>C/O ROMO VALERIANO, JR.<br>3822 WEST AVE, APT 123<br>SAN ANTONIO, TX 78213 | | Claim Number: 14401<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| PRIORITY | Claimed: | $0.00   UNDET |
| ROSE, ELIZABETH<br>PO BOX 1329<br>KEMAH, TX 77565-1329 | | Claim Number: 748<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| ROSS, ANGELA E<br>4002 ENGLAND CT E<br>HOUSTON, TX 77021-2771 | | Claim Number: 5975<br>Claim Date: 10/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $700.00 |
| ROSS-NEAL, LAWANDA J<br>PO BOX 663<br>DESOTO, TX 75123 | | Claim Number: 1122<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ROYALL, JAN M<br>1713 MEADOW TRAIL LN<br>AUBREY, TX 76227-1445 | | Claim Number: 4720<br>Claim Date: 09/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>CLAIM AMOUNT OF $1325.03 PER MONTH |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| RR ENTERPRISES INC.<br>7204 COUNTY ROAD 1124<br>GODLEY, TX 76044-4354 | | Claim Number: 3246<br>Claim Date: 07/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $3,500,000.00 |
| RUBIO, ELIAS<br>12425 PASEO BLANCO DR<br>EL PASO, TX 79928-5681 | | Claim Number: 2137<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| PRIORITY | Claimed: | $12,475.00 |
| TOTAL | Claimed: | $12,000.00 |

| | | |
|---|---|---|
| RUBIO, P<br>1402 MURRAY AVE<br>ROCKDALE, TX 76567-2504 | | Claim Number: 14467<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| RUCK, ROY<br>2713 MONTEREY BAY<br>EVANS, CO 80620 | | Claim Number: 15093<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| PRIORITY | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| RUCKER AND SONS<br>PO BOX 210487<br>BEDFORD, TX 76095-7487 | | Claim Number: 1811<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| RUCKER, ERIN<br>2623 DURANGO RIDGE DR<br>BEDFORD, TX 76021-7250 | | Claim Number: 1812<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| RUCKER, WILLIAM<br>804 MAYFAIR HILL CT<br>BEDFORD, TX 76021-4351 | | Claim Number: 1813<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| RUCKER, WILLIAM F<br>PO BOX 210487<br>BEDFORD, TX 76095 | | Claim Number: 1814<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| RUDY, MARK PAUL<br>104 WATCHTOWER LANE<br>SYRACUSE, NY 13219 | | Claim Number: 13828<br>Claim Date: 11/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| RUDY, MARK PAUL<br>104 WATCHTOWER LANE<br>SYRACUSE, NY 13219 | | Claim Number: 14408<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| RUDY, STEVEN<br>116 TOPAZ CIRCLE<br>HEWITT, TX 76643 | | Claim Number: 2348<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| RUSH, MARY<br>152 WINFREY DR<br>CALEDONIA, MS 39740 | | Claim Number: 11309<br>Claim Date: 09/01/2015<br>Debtor: EECI, INC.<br>Comments:<br>Claim out of balance |
| PRIORITY | Claimed: | $4,000.80 |
| SECURED | Claimed: | $4,000.80 |
| TOTAL | Claimed: | $4,000.80 |

| RUSH, MARY | | Claim Number: 12280 |
| ***NO ADDRESS PROVIDED*** | | Claim Date: 10/13/2015 |
| | | Debtor: EECI, INC. |

| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $12,475.00 |

| RUSSELL, JOHN J | | Claim Number: 1029 |
| 3614 BORDEAUX CT | | Claim Date: 06/03/2014 |
| ARLINGTON, TX 76016-2907 | | Debtor: TXU ENERGY RETAIL COMPANY LLC |
| | | Comments: EXPUNGED |
| | | DOCKET: 4280 (04/27/2015) |

| PRIORITY | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |

| RUSSELL, MARGREET | | Claim Number: 2298 |
| 914 BLOSSOMWOOD CT | | Claim Date: 06/20/2014 |
| ARLINGTON, TX 76017-6128 | | Debtor: TXU ENERGY RETAIL COMPANY LLC |
| | | Comments: EXPUNGED |
| | | DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |

| RUSSO, DIANNE | | Claim Number: 4501 |
| 526 LANECREST LN | | Claim Date: 09/18/2014 |
| HOUSTON, TX 77024 | | Debtor: TXU ENERGY RETAIL COMPANY LLC |
| | | Comments: EXPUNGED |
| | | DOCKET: 5253 (08/10/2015) |

| PRIORITY | Claimed: | $0.00   UNDET |

| RUSSO, MARIE C | | Claim Number: 1512 |
| 4009 MALONE AVE | | Claim Date: 06/09/2014 |
| THE COLONY, TX 75056-3072 | | Debtor: TXU ENERGY RETAIL COMPANY LLC |
| | | Comments: EXPUNGED |
| | | DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| RYAN, EVELYN<br>306 N CHURCH ST<br>DECATUR, TX 76234-1405 | | Claim Number: 1405<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| ADMINISTRATIVE | Claimed: | $650.00 |
| PRIORITY | Claimed: | $650.00 |
| RYAN, PAMELA<br>PO BOX 56<br>PLAINS, TX 79355 | | Claim Number: 1246<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| RYLANDER, LAQUITA<br>2844 WESTWIND CIR APT 1415<br>FORT WORTH, TX 76116-2953 | | Claim Number: 2832<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| SACHS, CHRISTINE<br>3045 MARINA BAY DR APT 7114<br>LEAGUE CITY, TX 77573-2775 | | Claim Number: 4665<br>Claim Date: 09/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| SECURED | Claimed: | $120,000.00 |
| SACKS, ELAINE<br>738 N MADISON AVE<br>DALLAS, TX 75208-4321 | | Claim Number: 3433<br>Claim Date: 08/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| SECURED | Claimed: | $0.00 |

| SACKS, ELAINE<br>738 N MADISON AVE<br>DALLAS, TX 75208-4321 | | Claim Number: 3434<br>Claim Date: 08/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
|---|---|---|
| PRIORITY | Claimed: | $2,775.00 |
| SECURED | Claimed: | $0.00 |
| SADLER, JEAN E<br>2014 NORTH DR<br>TYLER, TX 75703-5953 | | Claim Number: 4985<br>Claim Date: 09/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SAHITI, PERPARIM<br>13425 RANCH ROAD 620 N APT 126<br>AUSTIN, TX 78717-1005 | | Claim Number: 1888<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $15,000.00 |
| SALAS, SANDRA<br>916 BURNETT ST<br>DEL RIO, TX 78840-7738 | | Claim Number: 529<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SALAZAR, JIMMY DAVID<br>1728 CREST POINT DR<br>ARLINGTON, TX 76012-3763 | | Claim Number: 3019<br>Claim Date: 07/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $200.16 |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $200.16 |
| TOTAL | Claimed: | $200.16 |

| SALAZAR, SUE<br>4105 MCCART AVE<br>FT WORTH, TX 76115-1018 | | Claim Number: 3020<br>Claim Date: 07/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|---|
| PRIORITY | Claimed: | $328.62 |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $328.62 |
| TOTAL | Claimed: | $328.62 |

| SALDANA, DANIEL<br>17902 MILKWEED LN<br>SN BERNRDNO, CA 92407-0550 | | Claim Number: 10975<br>Claim Date: 08/27/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| SALDIVAR, ELIZABETH<br>2418 PEARL AVE<br>FORT WORTH, TX 76164-7943 | | Claim Number: 2408<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| SALDIVAR, GLORIA<br>12140 RAVENVIEW RD<br>DALLAS, TX 75253-1904 | | Claim Number: 2939<br>Claim Date: 07/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
|---|---|---|
| SECURED | Claimed: | $10,000.00 |

| SALERNO, STEPHEN<br>9304 MARBELLA DR<br>FORT WORTH, TX 76126-1930 | | Claim Number: 280<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| SALIN, EVELYN<br>5651 NORTHWEST DR APT 1319<br>MESQUITE, TX 75150-8423 | | Claim Number: 2105<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| SALINAS, SALVADOR<br>239 CODY ST<br>HOUSTON, TX 77009-3941 | | Claim Number: 2284<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) | |
| SECURED | Claimed: | $699.00 | |
| SALINAS, SANDRA<br>PO BOX 237<br>BEEVILLE, TX 78104-0237 | | Claim Number: 1436<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| SALON AMBIANCE<br>211 FM 1960 RD STE K<br>HOUSTON, TX 77090-3536 | | Claim Number: 1937<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| SALUBI, DENISE<br>4180 W PIONEER DR APT 2069<br>IRVING, TX 75061-8179 | | Claim Number: 1872<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| SALYERS, JOHN WILLIAM<br>160 LONE VALLEY CHURCH<br>SIMS, AR 71969-7001 | Claim Number: 15001<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| SAMPSON, SANDY<br>3020 ROSINA<br>GRAND PRAIRIE, TX 75054-6796 | Claim Number: 2393<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| SAMS, MARY<br>12516 AUDELIA RD APT 905<br>DALLAS, TX 75243-2222 | Claim Number: 2111<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| SANCHEZ, BENITO<br>2821 DOVE POND DR<br>GRAPEVINE, TX 76051-2507 | Claim Number: 5240<br>Claim Date: 10/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $2,775.00 |
|---|---|---|
| PRIORITY | Claimed: | $2,775.00 |
| TOTAL | Claimed: | $2,775.00 |

| SANCHEZ, GRACE CAMACHO<br>PO BOX 528<br>ROMA, TX 78584-0528 | Claim Number: 3394<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | |
|---|---|---|
| SANCHEZ, MODESTA A<br>1023 WILLIS AVE<br>HERMLEIGH, TX 79526-3059 | Claim Number: 1354<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED    Claimed: | $0.00  UNDET | |
| SANDERS, DENISE L<br>108 CANYON VALLEY CT<br>WEATHERFORD, TX 76085-3871 | Claim Number: 1785<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED    Claimed: | $212.94 | |
| SANDERS, JAMES W<br>1605 MARQUETTE DR.<br>RICHARDSON, TX 75081-3809 | Claim Number: 1810<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED    Claimed: | $0.00  UNDET | |
| SANDERS, MIA D<br>301 ALEXANDER ST<br>LANCASTER, TX 75146-1505 | Claim Number: 441<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED    Claimed: | $0.00  UNDET | |
| SANDERS, RICHARD<br>100 DETERING ST APT 5124<br>HOUSTON, TX 77007-2441 | Claim Number: 1933<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED    Claimed: | $0.00  UNDET | |

| SANDERS, RICKEY<br>12219 ORMANDY ST<br>HOUSTON, TX 77085-1107 | | Claim Number: 5983<br>Claim Date: 10/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
|---|---|---|
| PRIORITY | Claimed: | $2,500.00 |
| SECURED | Claimed: | $0.00 |
| SANDIFER, FREDDIE<br>1027 BARRYMORE LN<br>DUNCANVILLE, TX 75137-4717 | | Claim Number: 798<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $1,000.00 |
| SANDRIDGE, JACK A<br>314 CYPRESS ST<br>LAKE JACKSON, TX 77566-5852 | | Claim Number: 4973<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $900.00 |
| SANDS, YVONNE<br>3753 NABHOLTZ LN<br>MESQUITE, TX 75150-1042 | | Claim Number: 5654<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SANTOS, MARY<br>4659 BELCLAIRE AVE<br>DALLAS, TX 75209-6003 | | Claim Number: 2552<br>Claim Date: 06/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| SAPP, DEBRA<br>400 SILVER CREEK DR<br>DESOTO, TX 75115-7847 | | Claim Number: 2376<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $1,000.00 |
| SARMIENTO, DORA E<br>2103 PERRYTON DR<br>DALLAS, TX 75224-3032 | | Claim Number: 1561<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SAUCEDA, ISABEL<br>PO BOX 7084<br>CORPUS CHRISTI, TX 78467-7084 | | Claim Number: 819<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SAUCEDO, VALENTIN L<br>378 E SAN YSIDRO BLVD 120<br>SAN YSIDRO, CA 92173-2722 | | Claim Number: 12671<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| SAUNDERS, KEN<br>535 E SPRING VALLEY RD<br>RICHARDSON, TX 75081-5133 | | Claim Number: 951<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| SAVIDGE, RICHARD W<br>P.O. BOX 159<br>WELLTON, AZ 85356-0159 | | Claim Number: 35111<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| SAXON, D.W.<br>1820 CR 4110<br>PITTSBURG, TX 75686 | | Claim Number: 4332<br>Claim Date: 09/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $761.83 |

| | | |
|---|---|---|
| SAYLES, JAMES<br>4900 PEAR RIDGE DR APT 301<br>DALLAS, TX 75287-3109 | | Claim Number: 411<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |

| | | |
|---|---|---|
| SECURED | Claimed: | $2,750.00 |

| | | |
|---|---|---|
| SCALLION, ROSSELINE<br>5311 LYNDHURST DR<br>HOUSTON, TX 77033-2909 | | Claim Number: 3159<br>Claim Date: 07/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| SCHAEFFER, JOAN E<br>817 LOWE DR<br>CEDAR HILL, TX 75104-9135 | | Claim Number: 726<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

SCHARTZ, MYRNA
5102 17TH STREET TER
GREAT BEND, KS 67530-3002

Claim Number: 1820
Claim Date: 06/12/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 3236 (01/12/2015)

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

SCHELL, LEELAND S
5315 E WASHINGTON AVE
LAS VEGAS, NV 89110-1636

Claim Number: 12592
Claim Date: 10/23/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

SCHELMETY, DEBRA A
3039 SW WOODLAND TRAIL
PALM CITY, FL 34990

Claim Number: 37343
Claim Date: 12/15/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

SCHENK, JANELLA
512 NW 5TH AVE
MINERAL WELLS, TX 76067-4220

Claim Number: 4004
Claim Date: 09/02/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 3468 (02/06/2015)

| UNSECURED | Claimed: | $8,000.00 |
|---|---|---|

SCHILLACE, JOSEPH
3401 RIBBON REEF LN
AUSTIN, TX 78728-4382

Claim Number: 662
Claim Date: 05/30/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 3234 (01/12/2015)

| SECURED | Claimed: | $400.00 |
|---|---|---|

| SCHILLER, AL<br>6009 BATON ROUGE BLVD<br>FRISCO, TX 75035-7890 | | Claim Number: 1174<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $150.00 |
| PRIORITY | Claimed: | $0.00 |
| UNSECURED | Claimed: | $350.00 |
| SCHIMMENTI, JAMES R<br>14 AMBROSE AVE<br>MALVERNE, NY 11565-1319 | | Claim Number: 12115<br>Claim Date: 10/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| SCHLESINGER, JAMES ROBERT<br>1205 JEANIE LN<br>BAYTOWN, TX 77521-3449 | | Claim Number: 9628<br>Claim Date: 10/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY | Claimed: | $2,000.00 |
| UNSECURED | Claimed: | $2,000.00 |
| TOTAL | Claimed: | $2,000.00 |
| SCHMITT, LEE J<br>PO BOX 870<br>LANCASTER, TX 75146-0870 | | Claim Number: 2231<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| SECURED | Claimed: | $1,000,000.00 |
| SCHNEIDER, GLENDA<br>22310 MUESCHKE RD<br>TOMBALL, TX 77377-3440 | | Claim Number: 451<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| SCHNEIDER, HENERY<br>22310 MUESCHKE RD<br>TOMBALL, TX 77377 | | Claim Number: 1876<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SCHNEIDER, JAMES<br>2308 REILLY RD<br>WICHITA FALLS, TX 76306-1310 | | Claim Number: 1821<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $75.00 |
| SCHRADER, WELDON<br>DBA CENTROPLEX MOBILE HOME<br>3271 W US HIGHWAY 190<br>BELTON, TX 76513-7159 | | Claim Number: 604<br>Claim Date: 05/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SCHULTZ, MIKE<br>2201 COGGIN AVE<br>BROWNWOOD, TX 76801-4734 | | Claim Number: 293<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SCHULTZ, MIKE<br>2201 COGGIN AVE STE B<br>BROWNWOOD, TX 76801 | | Claim Number: 1401<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| SCHULTZ, MIKE<br>2201 COGGIN AVE STE B<br>BROWNWOOD, TX 76801 | | Claim Number: 1402<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SCHULTZ, STEVEN M<br>4428 OVERTON CREST ST<br>FORT WORTH, TX 76109-2521 | | Claim Number: 3605<br>Claim Date: 08/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SCHULTZ, WW<br>1 JOHN LEE ST<br>WICHITA FALLS, TX 76306-3700 | | Claim Number: 2157<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SCOTT, CHANCEY ADDISON<br>164 E PLAZA BLVD APT 2179<br>HURST, TX 76053-5146 | | Claim Number: 8062<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN |
| PRIORITY | Claimed: | $2,000.00 |
| SECURED | Claimed: | $0.00 |
| SCOTT, DAVID<br>5902 MELANITE ST<br>HOUSTON, TX 77053-3037 | | Claim Number: 4411<br>Claim Date: 09/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| SCOTT, DONALD CLARA<br>513 17TH AVE N<br>TEXAS CITY, TX 77590-6210 | | Claim Number: 960<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|---|
| SECURED | Claimed: | $0.00   UNDET |
| SCOTT, LILBERN E<br>2318 FRAN CIR<br>CLYDE, TX 79510-3407 | | Claim Number: 1353<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $200.00 |
| SCOTT, MELISSA<br>2318 FRAN CIR<br>CLYDE, TX 79510-3407 | | Claim Number: 509<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $200.00 |
| SCOTT, PERRY<br>816 HIDDEN POINT DR<br>FORT WORTH, TX 76120-2624 | | Claim Number: 1311<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| SCOTT, ROBERT L<br>4808 DAKOTA ST<br>DICKINSON, TX 77539-6663 | | Claim Number: 4556<br>Claim Date: 09/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| SCOTT, RODNEY<br>2501 WESTRIDGE ST APT 168<br>HOUSTON, TX 77054-1517 | | Claim Number: 996<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SCOTT, VERNON<br>2802 HENRY RD<br>LANCASTER, TX 75134-1952 | | Claim Number: 4793<br>Claim Date: 09/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SCRIBNER, TRACY<br>1247 PARK PL<br>SHERMAN, TX 75092-3333 | | Claim Number: 3701<br>Claim Date: 08/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| SECURED | Claimed: | $2,632.00 |
| SEARS, TONY<br>5900 BLACKBURN DR LOT #17<br>JOSHUA, TX 76058 | | Claim Number: 4965<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $182.00 |
| SEBASTINE, LINDA<br>1602 VICTORIA STATION BLVD<br>ROUND ROCK, TX 78664-7287 | | Claim Number: 2234<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| SECURED | Claimed: | $81,290.68 |

| | | |
|---|---|---|
| SEIDEL, CLIFFORD C<br>3609 MORNINGSIDE DR<br>PLANO, TX 75093-7945 | | Claim Number: 1486<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SERNA, MARICELA<br>119 GRAHAM DR<br>GALENA PARK, TX 77547 | | Claim Number: 1471<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SERNA, SUSANA<br>10823 MONTVERDE LN<br>HOUSTON, TX 77099-4716 | | Claim Number: 1686<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $507.00 |
| SERRANO, GILBERTO E<br>18433 HURLEY ST<br>LA PUENTE, CA 91744-6016 | | Claim Number: 11747<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC. |
| ADMINISTRATIVE | Claimed: | $12,475.00 |
| PRIORITY | Claimed: | $0.00 |
| UNSECURED | Claimed: | $12,475.00 |
| SERVANTEZ, C J<br>PO BOX 732<br>ROCKDALE, TX 76567-0732 | | Claim Number: 16572<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| SERVIN, ARACELI<br>4017 DOELINE ST<br>HALTOM CITY, TX 76117-2418 | | Claim Number: 707<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $0.00 |
| SEVE, AMY<br>6113 SHELBOURNE CIR<br>PLANO, TX 75024-5209 | | Claim Number: 3211<br>Claim Date: 07/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SEWELL, PATTI<br>228 CORONADO CIR<br>KERRVILLE, TX 78028-4337 | | Claim Number: 2119<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SEWELL, STANFORD<br>1208 SERENADE CIR<br>PLANO, TX 75075-7465 | | Claim Number: 2678<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SHADOW GLEN APARTMENTS LLC<br>DBA SHADOW GLEN APARTMENTS<br>3824 COLGATE AVE<br>DALLAS, TX 75225-5223 | | Claim Number: 1188<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| SHAFFER, GAYLE<br>1109 S AUSTIN ST<br>SHERMAN, TX 75090-8617 | | Claim Number: 1147<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| SHAMBLIN, RICK<br>14864 SCOUTERS CIRCLE<br>ARP, TX 75750 | | Claim Number: 5653<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| PRIORITY | Claimed: | $0.00   UNDET |
| SHARLAN, INC.<br>308 N 20TH<br>LAMESA, TX 79331 | | Claim Number: 4777<br>Claim Date: 09/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SHARPLESS, RONDA G<br>1454 BEARGRASS CT<br>VALPARAISO, IN 46385-6110 | | Claim Number: 3558<br>Claim Date: 08/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SHAVERS CATERING<br>270 OCKLEY DR<br>SHREVEPORT, LA 71105 | | Claim Number: 1522<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3502 (02/10/2015) |
| UNSECURED | Claimed: | $8,962.15 |

| SHAW, ALYSHA N<br>103 EVELYN ST<br>DESOTO, TX 75115-5503 | | Claim Number: 2555<br>Claim Date: 06/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00　UNDET |
| SHAW, ELBERT L<br>6348 SPARTA RD<br>BELTON, TX 76513-4758 | | Claim Number: 2775<br>Claim Date: 07/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00　UNDET |
| SHAW, JAMES J<br>802 WOODROW ST<br>ARLINGTON, TX 76012-4727 | | Claim Number: 1202<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| SECURED | Claimed: | $0.00　UNDET |
| SHAW, THOMAS E<br>609 CANNON DR<br>EULESS, TX 76040-5308 | | Claim Number: 1363<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00　UNDET |
| SHED, MAGGIE<br>1049 S BATEMAN RD<br>FAIRFIELD, TX 75840-2903 | | Claim Number: 1750<br>Claim Date: 06/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00　UNDET |
| SECURED | Claimed: | $0.00　UNDET |

| | | |
|---|---|---|
| SHEETS, CHRIS BLANE<br>40203 HIGHWAY 621<br>GONZALES, LA 70737-6703 | | Claim Number: 10185<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| SHEFFIELD, GERALD<br>4219 SHADY GROVE LN<br>WICHITA FALLS, TX 76308-4459 | | Claim Number: 2011<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SHEPHERD, JOHN<br>1785 CARLISLE ST<br>BAMBERG, SC 29003-9116 | | Claim Number: 1428<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SHEPPARD, MARGIE<br>1650 CALVERT CITY RD<br>CALVERT CITY, KY 42029 | | Claim Number: 12550<br>Claim Date: 10/22/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $150,000.00 |
| SHEPPARD, MARGIE, INDIVIDUALLY AND AS<br>PO BOX 641<br>EDWARDSVILLE, IL 62025-0641 | | Claim Number: 13069<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $50,000.00   UNLIQ |

| | | | |
|---|---|---|---|
| SHERBURNE, KATHI T<br>1881 BLUE CLOUD ST<br>HENDERSON, NV 89002-8684 | | Claim Number: 12725<br>Claim Date: 10/27/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNDET | |
| SHERBURNE, ROBERT L<br>1881 BLUE CLOUD STREET<br>HENDERSON, NV 89002-8684 | | Claim Number: 12724<br>Claim Date: 10/27/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNDET | |
| SHERET, JOHN E<br>7698 N QUIBBLE AVE<br>CITRUS SPRINGS, FL 34434 | | Claim Number: 16035<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNDET | |
| SHERMAN, DOROTHY L<br>11008 THORNHILL CLUB DR<br>CHARLOTTE, NC 28277-0140 | | Claim Number: 3032<br>Claim Date: 07/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00 UNDET | |
| SHERRILL, RONNIE K<br>8800 WILBUR ST<br>FORT WORTH, TX 76108-1421 | | Claim Number: 5737<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00 UNDET | |

| | | |
|---|---|---|
| SHIELDS, GEORGE<br>8823 BURLESON CT<br>HOUSTON, TX 77064 | | Claim Number: 1494<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SHIERY, TOM<br>9407 ASHTON RDG<br>AUSTIN, TX 78750-3458 | | Claim Number: 2828<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SHOCKLEY ENGINEERING<br>200 S RICE ST<br>HAMILTON, TX 76531-2158 | | Claim Number: 1912<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SHOCKLEY, VIRGINIA<br>200 S RICE ST<br>HAMILTON, TX 76531-2158 | | Claim Number: 1913<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SHOES 101 INC<br>501 E BLUEBIRD AVE<br>MCALLEN, TX 78504-2236 | | Claim Number: 1355<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| ADMINISTRATIVE | Claimed: | $13,900.34 |
| SECURED | Claimed: | $0.00 |

| | | | |
|---|---|---|---|
| SHORT, WILLIAM J<br>PO BOX 1433<br>PARIS, TX 75461-1433 | | Claim Number: 677<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| SHOWERS, KAREN<br>PO BOX 8413<br>BOSSIER CITY, LA 71113-8413 | | Claim Number: 9669<br>Claim Date: 10/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) | |
| SECURED | Claimed: | $1,500.00 | |
| SHROPSHIRE, KELLY<br>PO BOX 1214<br>HUFFMAN, TX 77336-1214 | | Claim Number: 3565<br>Claim Date: 08/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| SHUTTLESWORTH, HELEN SUE<br>814 EL PASO ST # A<br>JACKSONVILLE, TX 75766-2539 | | Claim Number: 421<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| SIEGLER, JONATHAN<br>3000 STANFORD AVE<br>DALLAS, TX 75225-7803 | | Claim Number: 1929<br>Claim Date: 06/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| PRIORITY | Claimed: | $64,873.16 | |

| SIERRA, JOSE A. FIGUEROA<br>CARETERA 857 K.O.6. CAROLINA<br>CANOVENILLAS, PR 00987 | Claim Number: 15245<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
|---|---|

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| SILVA, LUPE<br>1718 N 12TH ST<br>MCALLEN, TX 78501-4177 | Claim Number: 6163<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
|---|---|

| UNSECURED | Claimed: | $5,000.00 |
|---|---|---|

| SILVA, MARY<br>3700 SAVELL DR<br>BAYTOWN, TX 77521 | Claim Number: 9875<br>Claim Date: 11/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
|---|---|

| UNSECURED | Claimed: | $100,000.00 |
|---|---|---|

| SIMMONS, DAVID<br>4225 SUE CT<br>FORT WORTH, TX 76135-2351 | Claim Number: 1907<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| SIMMONS, DAVID<br>4225 SUE CT<br>FORT WORTH, TX 76135-2351 | Claim Number: 1908<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| SIMMONS, IDELLA<br>2955 ALOUETTE DR APT 1011<br>GRAND PRAIRIE, TX 75052-7653 | | Claim Number: 4307<br>Claim Date: 09/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY | Claimed: | $25,000.00 |
| SIMMONS, LINDA<br>1500 N BLUEGROVE RD APT 1150<br>LANCASTER, TX 75134-2947 | | Claim Number: 4690<br>Claim Date: 09/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SIMMONS, PHILLIP R , SR<br>6267 SOLOMONS CR<br>HURLOCK, MD 21643 | | Claim Number: 13223<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| SIMMONS, ROGER<br>1413 NANTUCKET DR<br>HOUSTON, TX 77057-1909 | | Claim Number: 3744<br>Claim Date: 08/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SIMMS, JOHN T<br>40 RIVER RUN<br>DURANGO, CO 81301-8858 | | Claim Number: 2349<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| SECURED | Claimed: | $200.00   UNLIQ |

| | | |
|---|---|---|
| SIMMS, WENDY<br>2031 COOL RIVER LN<br>HOUSTON, TX 77067-2034 | | Claim Number: 5257<br>Claim Date: 10/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $720.00   UNLIQ |
| SIMON, GAIL<br>4000 CENTRAL EXPY TRLR 373<br>PLANO, TX 75074-1936 | | Claim Number: 3140<br>Claim Date: 07/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SINCLAIRE, LINDA F<br>6625 HUGHES DR<br>WATAUGA, TX 76148-2617 | | Claim Number: 1089<br>Claim Date: 06/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SINGLETON, GEORGE WALTE<br>1319 TWINBROOKE DR<br>HOUSTON, TX 77088-2038 | | Claim Number: 1680<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $1,000,000.00 |
| SIRLES, GLADYS<br>2820 ADA AVE<br>TYLER, TX 75702-1415 | | Claim Number: 769<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| SIVAM, THANGAVEL P<br>6610 FONTANA PT<br>SAN ANTONIO, TX 78240-3093 | Claim Number: 3150<br>Claim Date: 07/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| SIZEMORE, LINDA, INDIVIDUALLY AND AS<br>PO BOX 641<br>EDWARDSVILLE, IL 62025-0641 | Claim Number: 13071<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $50,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SKAFI, PATRICIA<br>PO BOX 500<br>ANDERSON, TX 77830-0500 | Claim Number: 2593<br>Claim Date: 06/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| SKINNER, LAURENCE M<br>12 W MAIN ST BOX 298<br>JACKSONVILLE, OH 45740 | Claim Number: 11151<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| SKINNER, LAURENCE M<br>12 W MAIN ST<br>BOX 298<br>JACKSONVILLE, OH 45740 | Claim Number: 11820<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| SKOLNICK, FANNY<br>1350 15TH STREET #14P<br>FORT LEE, NJ 07024 | | Claim Number: 10656<br>Claim Date: 08/18/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |
| SKOTYNSKY, WALTER<br>4925 BOYDSON DR<br>TOLEDO, OH 43623-3815 | | Claim Number: 13580<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| SLAPE, DON T<br>525 HARVEST GLEN DR<br>RICHARDSON, TX 75081-5606 | | Claim Number: 3093<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SLATER, KATHY<br>5400 FLETCHER AVE<br>FORT WORTH, TX 76107-6720 | | Claim Number: 9815<br>Claim Date: 10/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SLAUGHTER, MICHELLE<br>708 HIGHCREST DR<br>DALLAS, TX 75232-3542 | | Claim Number: 2397<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| SLOAN, CARRIE<br>5500 CLOVERDALE DR<br>FORT WORTH, TX 76134-2306 | | Claim Number: 475<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| SMALL, SCHARLOTTE<br>8231 COLONIAL LN<br>HOUSTON, TX 77051-1438 | | Claim Number: 4248<br>Claim Date: 09/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SMARTT, RALPH<br>402 THORN WOOD DR<br>EULESS, TX 76039-2456 | | Claim Number: 8084<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| SECURED | Claimed: | $1,500.00 |
| SMITH, ANDORIA<br>2031 COOL RIVER LN<br>HOUSTON, TX 77067-2034 | | Claim Number: 5258<br>Claim Date: 10/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $450.00   UNLIQ |
| SMITH, BETTINA<br>4668 FM 66<br>WAXAHACHIE, TX 75167 | | Claim Number: 3079<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| SMITH, BETTY LOU MOORE COX | Claim Number: 31778 |
|---|---|
| 406 S. OAK ST. | Claim Date: 12/14/2015 |
| ECTOR, TX 75439 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| SMITH, BILLIE | Claim Number: 1676 |
|---|---|
| 2143 SORBUS WAY | Claim Date: 06/10/2014 |
| ANCHORAGE, AK 99508-4049 | Debtor: TXU ENERGY RETAIL COMPANY LLC |
| | Comments: EXPUNGED |
| | DOCKET: 4373 (05/01/2015) |

| PRIORITY | Claimed: | $1,682.00 |
|---|---|---|
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $1,682.00 |
| TOTAL | Claimed: | $1,682.00 |

| SMITH, BILLY M | Claim Number: 5777 |
|---|---|
| 3237 CREIGHTON LN | Claim Date: 10/21/2014 |
| BEDFORD, TX 76021-6511 | Debtor: TXU ENERGY RETAIL COMPANY LLC |
| | Comments: EXPUNGED |
| | DOCKET: 3876 (03/12/2015) |

| UNSECURED | Claimed: | $24,000.00 |
|---|---|---|

| SMITH, BRENDA S | Claim Number: 4576 |
|---|---|
| 10843 GOLFVIEW WAY | Claim Date: 09/22/2014 |
| BENBROOK, TX 76126-4568 | Debtor: TXU ENERGY RETAIL COMPANY LLC |
| | Comments: EXPUNGED |
| | DOCKET: 4373 (05/01/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| SMITH, CARVIN W., JR. | Claim Number: 16537 |
|---|---|
| P.O. BOX 264 | Claim Date: 12/11/2015 |
| GAUSE, TX 77857 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| SMITH, CHERYL<br>10965 S GESSNER RD APT 1331<br>HOUSTON, TX 77071-3520 | Claim Number: 247<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED  Claimed: | $0.00 UNDET | |
| SMITH, CYNTHIA<br>800 E ASH LN APT 615<br>EULESS, TX 76039-4714 | Claim Number: 1423<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 10371 (12/13/2016) | |
| UNSECURED  Claimed: | $0.00 UNDET | |
| SMITH, DARRELL<br>5313 SANTA ROSA DR<br>HALTOM CITY, TX 76117-6528 | Claim Number: 3718<br>Claim Date: 08/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED  Claimed: | $0.00 UNDET | |
| SMITH, DEAN<br>18909 HUNTINGTOWER CASTLE BLVD<br>PFLUGERVILLE, TX 78660-7465 | Claim Number: 2710<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED  Claimed: | $0.00 UNDET | |
| SMITH, DONNA<br>760 19TH ST SW<br>PARIS, TX 75460-6806 | Claim Number: 952<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| SECURED  Claimed: | $0.00 UNDET | |

| SMITH, EVELYN<br>14501 EMPANADA DR APT 311<br>HOUSTON, TX 77083-3386 | Claim Number: 2106<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|
| UNSECURED Claimed: | $0.00 UNDET |
| SMITH, GINAE<br>6601 NW 29TH ST<br>BETHANY, OK 73008-4727 | Claim Number: 3813<br>Claim Date: 08/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED Claimed: | $0.00 UNDET |
| SMITH, ISAIAH<br>7106 AMY ST<br>DALLAS, TX 75217-1533 | Claim Number: 3498<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED Claimed: | $0.00 UNDET |
| SMITH, JAMES<br>2105 51ST TER<br>TEMPLE, TX 76504-6972 | Claim Number: 2950<br>Claim Date: 07/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED Claimed: | $0.00 |
| SMITH, JAMES J<br>4855 E HIGHWAY 84 UNIT 12<br>WACO, TX 76705-4898 | Claim Number: 737<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED Claimed: | $357.56 |

| | | |
|---|---|---|
| SMITH, JEAN<br>4219 SHADY GROVE LN<br>WICHITA FALLS, TX 76308-4459 | | Claim Number: 2010<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SMITH, JOHN MICHAEL<br>7913 KATIE LN<br>WATAUGA, TX 76148-1512 | | Claim Number: 3258<br>Claim Date: 07/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SMITH, LAURA<br>65 L RICHERSON RD<br>LECOMPTE, LA 71346-8779 | | Claim Number: 3719<br>Claim Date: 08/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $0.00 |
| SMITH, LESLIE<br>1900 PETERS RD<br>IRVING, TX 75061-3232 | | Claim Number: 3266<br>Claim Date: 07/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $827.00 |
| SMITH, LOUANN<br>8771 PRIVATE ROAD 2416<br>QUINLAN, TX 75474-7414 | | Claim Number: 9811<br>Claim Date: 11/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| SMITH, MAE<br>2123 RIVERWAY DR<br>DALLAS, TX 75227-8119 | | Claim Number: 3496<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) | |
| UNSECURED | Claimed: | $3,000.00   UNLIQ | |
| SMITH, MARLIN<br>6812 TERBET CT<br>FORT WORTH, TX 76112-3369 | | Claim Number: 3708<br>Claim Date: 08/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4281 (04/27/2015) | |
| SECURED | Claimed: | $0.00   UNDET | |
| SMITH, MARY ELLEN<br>19551 CEDAR COVE CT<br>RICHMOND, TX 77407-1573 | | Claim Number: 2382<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| SMITH, MELODIE<br>317 HOLLY COURT<br>PLANO, TX 75094 | | Claim Number: 1489<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| SMITH, MICHAEL<br>12118 MAZEFIELD CT.<br>HOUSTON, TX 77070 | | Claim Number: 3010<br>Claim Date: 07/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| PRIORITY | Claimed: | $600.00 | |

| | | |
|---|---|---|
| SMITH, MICHAEL B<br>1564 BRIARVIEW DR<br>LANCASTER, TX 75146-9737 | | Claim Number: 2617<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SMITH, MIKE<br>1905 CENTRAL DR STE 103<br>BEDFORD, TX 76021-5870 | | Claim Number: 5642<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SMITH, MIKE<br>1905 CENTRAL DR STE 103<br>BEDFORD, TX 76021-5870 | | Claim Number: 5643<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SMITH, NANCY<br>12118 MAZEFIELD CT<br>HOUSTON, TX 77070-5250 | | Claim Number: 3009<br>Claim Date: 07/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $1,600.00 |
| SMITH, OTHO, JR.<br>281 RED WATER PL<br>GRAND JUNCTION, CO 81503 | | Claim Number: 2643<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| SMITH, ROBERT<br>4419 OLIVE FIELD CT<br>RICHMOND, TX 77469-5563 | | Claim Number: 4295<br>Claim Date: 09/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>Claim amouint is $6,282.72 annually |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SMITH, THERESA<br>304 CANNON DR<br>HURST, TX 76054-3002 | | Claim Number: 3748<br>Claim Date: 08/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| SMITH, TONI<br>1925 LINDY ST<br>GRAHAM, TX 76450-4836 | | Claim Number: 2575<br>Claim Date: 06/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SMITH, WENDY<br>1209 RIO VERDE DR<br>DESOTO, TX 75115-7194 | | Claim Number: 1437<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SMITHEY, GAIL<br>6008 EL CAMPO AVE<br>FORT WORTH, TX 76107-4644 | | Claim Number: 904<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| SMITHEY, GAIL<br>DBA WORKING THE FLEA<br>6008 EL CAMPO AVE<br>FORT WORTH, TX 76107-4644 | | Claim Number: 905<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| PRIORITY | Claimed: | $0.00  UNDET | |
| SMITHSON, CATHERINE<br>919 HIDDEN HOLLOW CT<br>COPPELL, TX 75019-6941 | | Claim Number: 3420<br>Claim Date: 07/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| SNODGRASS, JAMES A<br>5623 MELSHIRE DR<br>DALLAS, TX 75230-2113 | | Claim Number: 1219<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| SOLIS, RITA<br>483 E GEM AVE<br>RAYMONDVILLE, TX 78580-3139 | | Claim Number: 1032<br>Claim Date: 06/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| SOLOMON, FRANCIS T<br>705 W 9TH AVE<br>CORSICANA, TX 75110-7128 | | Claim Number: 3419<br>Claim Date: 07/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |

| | | |
|---|---|---|
| SOLOMON, LUCY H<br>936 N 1040 W<br>MAPLETON, UT 84664-3228 | | Claim Number: 1100<br>Claim Date: 06/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| SOLOMON, SARAH<br>1215 HEATHWOOD DR<br>HOUSTON, TX 77077 | | Claim Number: 2464<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| SOPHIA MAJORS<br>DBA SOPHIAS SALON AND RETAIL<br>1214 N DUNCANVILLE RD STE 4<br>DUNCANVILLE, TX 75116-2220 | | Claim Number: 2470<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| SOTO, MARIA<br>5312 EL TORRO ST<br>DALLAS, TX 75236-1880 | | Claim Number: 428<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 10371 (12/13/2016) |
| UNSECURED | Claimed: | $0.00  UNDET |
| SOULEN, W A<br>2402 PISTACHIO DR<br>IRVING, TX 75063-3452 | | Claim Number: 412<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| SOUTH LOOP 12 MEDICAL CLINIC<br>909 MORRISON DR<br>MESQUITE, TX 75150-6079 | | Claim Number: 599<br>Claim Date: 05/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |
| SOUTHWELL, STEVE<br>29 TIMBER RIDGE TRL<br>LORENA, TX 76655-3035 | | Claim Number: 946<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| UNSECURED | Claimed: | $8,700.00   UNLIQ |
| SOUTHWESTERN EXIBITIONS<br>PO BOX 150<br>FORT WORTH, TX 76101-0150 | | Claim Number: 204<br>Claim Date: 05/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $0.00 |
| SOUTHWESTERN EXPOSITION & LIVESTOCK SHOW<br>PO BOX 150<br>FORT WORTH, TX 76101-0150 | | Claim Number: 203<br>Claim Date: 05/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $0.00 |
| SOWELL, E J<br>9023 PETERSHAM DR<br>HOUSTON, TX 77031-2719 | | Claim Number: 9674<br>Claim Date: 10/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| SPEARS, DEBBIE<br>PO BOX 8722<br>TYLER, TX 75711-8722 | | Claim Number: 1534<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SPENCER, NATASHA<br>9611 GRANT RD APT 912<br>HOUSTON, TX 77070-4282 | | Claim Number: 1994<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $1,500.00 |
| SPENCER, STEPHEN<br>13803 STONEFIELD DR<br>CLIFTON, VA 20124-2550 | | Claim Number: 3792<br>Claim Date: 08/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SPERLAZZA, MARY (SMITH)<br>16119 88TH ST<br>HOWARD BEACH, NY 11414-3306 | | Claim Number: 14993<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| SPIER, PHILLIP<br>4826 SWEET BRIAR CIR<br>CORPUS CHRISTI, TX 78413-2441 | | Claim Number: 1740<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| SPLENDORA, ANTHONY J<br>137 CHIPPY COLE RD<br>MILFORD, PA 18337-6532 | Claim Number: 10725<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| SPRINGER, WAYNE<br>13107 INDIAN CREEK RD<br>HOUSTON, TX 77079 | Claim Number: 525<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| ST THOMAS PLACE LTD PARTNERSHIP<br>DBA STEVE GOTTSACKER GENERAL PARTNER<br>3824 COLGATE AVE<br>DALLAS, TX 75225-5223 | Claim Number: 1189<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| STALDER, LEIGH<br>529 BARKER CLODINE # 9104<br>HOUSTON, TX 77094 | Claim Number: 10139<br>Claim Date: 08/06/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8272 (04/25/2016) |
|---|---|

| PRIORITY | Claimed: | $1,400.51 |
|---|---|---|

| STALKER, JUNE<br>4811 MONTEITH DR<br>SPRING, TX 77373-6940 | Claim Number: 1636<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| STAMPFER, KATHY<br>6908 BRANDYWINE ST<br>WATAUGA, TX 76148-1907 | | Claim Number: 4206<br>Claim Date: 08/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|---|
| SECURED | Claimed: | $0.00  UNDET |
| STARK, STEVE<br>DBA STEVE STARK<br>110 E CORSICANA ST<br>ATHENS, TX 75751-2502 | | Claim Number: 5232<br>Claim Date: 10/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| STARKS, MARLON<br>13120 RUSTIC PL<br>MESQUITE, TX 75180-2556 | | Claim Number: 1487<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $0.00  UNDET |
| SECURED | Claimed: | $0.00  UNDET |
| STARKS, WILMA J<br>PO BOX 800972<br>BALCH SPRINGS, TX 75180-0972 | | Claim Number: 805<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| STARR, ALISON<br>2546 W FIVE MILE PKY<br>DALLAS, TX 75233-2314 | | Claim Number: 2459<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $100.00  UNLIQ |
| SECURED | Claimed: | $0.00  UNLIQ |

| STECK, JODIE<br>5654 N SCOTTSDALE RD<br>SCOTTSDALE, AZ 85253-5912 | Claim Number: 2885<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
|---|---|
| PRIORITY          Claimed:          $2,400.00 | |

| STEER, COLLEEN M<br>725 AVIGNON TRL<br>KELLER, TX 76248-1111 | Claim Number: 786<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|
| UNSECURED          Claimed:          $0.00   UNDET | |

| STEFFENS, ROBERT<br>4951 COLLETT LITTLE RD LOT 169<br>FORT WORTH, TX 76119-7848 | Claim Number: 2334<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|
| UNSECURED          Claimed:          $0.00   UNDET | |

| STEIGERS, ROBERT FRANK, JR.<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | Claim Number: 32100<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed:          $0.00   UNDET | |

| STEPHENS, CHARLOTTE A<br>811 VAIL DR<br>ARLINGTON, TX 76012-2912 | Claim Number: 1827<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
|---|---|
| SECURED          Claimed:          $0.00   UNDET | |

| | | | |
|---|---|---|---|
| STEPHENS, DAVID<br>6200 JACQUELINE DR<br>PLANO, TX 75024-3093 | | Claim Number: 9687<br>Claim Date: 10/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| SECURED | Claimed: | $0.00   UNDET | |
| STEPHENS, JAMES<br>4425 GILBERT AVE APT 111<br>DALLAS, TX 75219-2118 | | Claim Number: 2138<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| PRIORITY | Claimed: | $250.00 | |
| SECURED | Claimed: | $0.00 | |
| STEPHENSON, ALBERT<br>14409 WOODRUN CT APT 4705<br>FORT WORTH, TX 76155-4863 | | Claim Number: 3519<br>Claim Date: 08/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9659 (09/26/2016) | |
| SECURED | Claimed: | $0.00   UNDET | |
| STEPHENSON, JERRY WAYNE<br>41 WARBLER CT APT B<br>SAINT MARYS, GA 31558-2019 | | Claim Number: 37362<br>Claim Date: 12/18/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| STEPHENSON, LARRY<br>2150 S GESSNER RD APT 1111<br>HOUSTON, TX 77063-1139 | | Claim Number: 3742<br>Claim Date: 08/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| STEPNEY, ROSE<br>6540 WARM MOON LN<br>DALLAS, TX 75241-6614 | | Claim Number: 1328<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |
| STERBA, DEBORAH<br>603 HILLTOP CT<br>KENNEDALE, TX 76060-2630 | | Claim Number: 365<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| STERKX, AL<br>30 TROUT LN<br>FREEPORT, TX 77541-7914 | | Claim Number: 1668<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $25,600.00 |
| STERNADEL, BECKY<br>1516 WARREN LN<br>FORT WORTH, TX 76112-3428 | | Claim Number: 3730<br>Claim Date: 08/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $500.00   UNLIQ |
| STERNADEL, BECKY<br>1516 WARREN LN<br>FORT WORTH, TX 76112-3428 | | Claim Number: 4344<br>Claim Date: 09/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $150.00 |

| STEVENS, CINDY<br>5026 OXFORD CHASE TRL<br>RICHMOND, TX 77407-7127 | Claim Number: 1939<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| STEVENS, MAXWELL ROBERT<br>3417 COURTYARD CIR<br>FARMERS BRNCH, TX 75234-3777 | Claim Number: 2051<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| STEVENSON, MICHAEL W<br>PO BOX APT<br>GRAND PRAIRIE, TX 75052-6418 | Claim Number: 343<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| STEWARD, KAREN<br>5608 WENTWORTH ST<br>FORT WORTH, TX 76132-2513 | Claim Number: 347<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| STEWART, CLINTON<br>4707 KIOWA CIR<br>BAYTOWN, TX 77521-8442 | Claim Number: 1474<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| STEWART, DEBORAH<br>619 HOLLINGSWORTH LN<br>LA MARQUE, TX 77568-6582 | Claim Number: 2992<br>Claim Date: 07/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| STEWART, JESSIE MAE<br>803 1/2 W 20TH ST<br>HOUSTON, TX 77008-3509 | Claim Number: 3325<br>Claim Date: 07/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| STEWART, JESSIE MAE<br>803 1/2 W 20TH ST<br>HOUSTON, TX 77008-3509 | Claim Number: 3326<br>Claim Date: 07/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| STEWART, PATTY<br>415-B FORRESST ST.<br>BAYTOWN, TX 77520 | Claim Number: 11038<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC.<br>Comments:<br>Claim out of balance |
|---|---|

| PRIORITY | Claimed: | $40,000.00 |
|---|---|---|
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $40,000.00 |
| TOTAL | Claimed: | $40,000.00 |

| STEWART, PHYLLIS<br>PO BOX 824<br>STEPHENVILLE, TX 76401-0007 | Claim Number: 471<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | | |
|---|---|---|---|
| STEWART, PHYLLIS A<br>PO BOX 824<br>STEPHENVILLE, TX 76401-0007 | | Claim Number: 469<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00 UNDET | |
| STEWART, WILLIAM S<br>1326 WAHINI ST<br>TIKI ISLAND, TX 77554-6197 | | Claim Number: 1752<br>Claim Date: 06/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |
| UNSECURED | Claimed: | $0.00 UNDET | |
| STEZELBERGER, CHRIS<br>222 MONTAG CIR NE<br>ATLANTA, GA 30307-5504 | | Claim Number: 4389<br>Claim Date: 09/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00 UNDET | |
| STIGALL, GLORIA<br>1309 WILLOW WOOD CT<br>IRVING, TX 75060-4928 | | Claim Number: 2949<br>Claim Date: 07/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00 UNDET | |
| STIMSON, MARLA<br>17437 CAROL CIR<br>FLINT, TX 75762-9669 | | Claim Number: 4507<br>Claim Date: 09/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00 UNDET | |

| STIMSON, MARLA<br>17437 CAROL CIR<br>FLINT, TX 75762-9669 | | Claim Number: 4508<br>Claim Date: 09/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |
| STITT, JACQUELINE R<br>PO BOX 154607<br>LUFKIN, TX 75915-4607 | | Claim Number: 12219<br>Claim Date: 10/12/2015<br>Debtor: EECI, INC. |
| PRIORITY | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |
| STOERNER, NATALIE<br>742 FAWN DR<br>HOUSTON, TX 77015-3510 | | Claim Number: 7949<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| STOKER, MERLENE<br>2930 W PIONEER DR APT 116<br>IRVING, TX 75061-4187 | | Claim Number: 14992<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| PRIORITY | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |
| STOKES, CYNTHIA<br>P.O. BOX 63<br>TAVERNIER, FL 33070-0063 | | Claim Number: 7750<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $100,000.00 |

| STOKES, JAMES<br>1218 PARK GRN<br>DEER PARK, TX 77536-2868 | | Claim Number: 2870<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |
| STONE, ROXANA<br>5709 JUDITH ST<br>SAN JOSE, CA 95123-2036 | | Claim Number: 2532<br>Claim Date: 06/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| STONE, ROY A<br>2508 CREEKCOVE DR<br>PLANO, TX 75074-4953 | | Claim Number: 2471<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| STORRS, ARVELLA<br>1120 OMEGA DR<br>VERNON, TX 76384 | | Claim Number: 1734<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| STREIT-GREEN, MARIE M<br>1915 WELLS BRANCH PKWY APT 1509<br>AUSTIN, TX 78728-6980 | | Claim Number: 2668<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| ADMINISTRATIVE | Claimed: | $1,000.00 |
| PRIORITY | Claimed: | $500.00 |
| UNSECURED | Claimed: | $3,500.00 |

| | | |
|---|---|---|
| STRIBLEY, STEVEN<br>2014 GEMINI DR 2014<br>GARLAND, TX 75040-4720 | | Claim Number: 1197<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| STRUBLE, HARRY<br>107 EAGLE DR<br>GUN BARREL CITY, TX 75156-5770 | | Claim Number: 2755<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3839 (03/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| STUART, C J<br>4713 65TH ST<br>LUBBOCK, TX 79414-4835 | | Claim Number: 2063<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| STUART, JAMES<br>PO BOX 2602<br>ALBANY, TX 76430 | | Claim Number: 2064<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| STUCKER, CAROL<br>9940 ELMADA LN<br>DALLAS, TX 75220-6306 | | Claim Number: 796-01<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $11,166.60 |

| | | |
|---|---|---|
| STUCKER, CAROL<br>9940 ELMADA LN<br>DALLAS, TX 75220-6306 | | Claim Number: 796-02<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| STURDIVANT, R B<br>C/O JOYCE STURDIVANT<br>14627 MELODY LANE<br>FORNEY, TX 75126-6830 | | Claim Number: 3303<br>Claim Date: 07/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN |
| UNSECURED | Claimed: | $75.00 |
| SUBRAMANIAN, GOVINDAN<br>28 BOICE LN<br>BELLE MEAD, NJ 08502-4334 | | Claim Number: 2871<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| SUGAR N SPICE LEARNING CENTER INC<br>116 SAGE ST<br>LAKE JACKSON, TX 77566-5538 | | Claim Number: 4883<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SULLIVAN, TIM J<br>5921 PROSPECT AVE<br>DALLAS, TX 75206-7241 | | Claim Number: 2637<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $2,500.00 |

| | | |
|---|---|---|
| SULLIVAN, TIM J<br>5921 PROSPECT AVE<br>DALLAS, TX 75206-7241 | | Claim Number: 2638<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $2,500.00 |
| SUMMERS, DIANNA<br>608 TROUT LN<br>DENISON, TX 75020-1455 | | Claim Number: 2113<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $600.00   UNLIQ |
| SUNNY FOOD MART<br>353 SINGLETON BLVD<br>DALLAS, TX 75212-4102 | | Claim Number: 1148<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SUROVIK, JOHN W.<br>635 CR 238<br>CAMERON, TX 76520 | | Claim Number: 14737<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| SUTTLES, BOYD, INDIVIDUALLY AND AS<br>PO BOX 641<br>EDWARDSVILLE, IL 62025-0641 | | Claim Number: 13067<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $50,000.00   UNLIQ |

| | | |
|---|---|---|
| SVACINA, PATRICK A<br>925 GAYE LN<br>ARLINGTON, TX 76012-3107 | | Claim Number: 2864<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SWISHER, WESLEY J<br>C/O ROUSSEL & CLEMENT<br>ATTN: PERRY J ROUSSEL JR<br>1550 W. CAUSEWAY APPROACH<br>MANDEVILLE, LA 70471 | | Claim Number: 16575<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $2,500,000.00 |
| SYKES, MAY<br>606 HILL CITY DRIVE<br>DUNCANVILLE, TX 75116-3206 | | Claim Number: 809<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| TACKER, BLAKE E<br>3612 STONE CREEK LN S<br>FORT WORTH, TX 76137-1917 | | Claim Number: 3677<br>Claim Date: 08/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $250.00 |
| TALAVERA, MARICELA<br>1329 N UNIVERSITY DR STE F3<br>NACOGDOCHES, TX 75961-4225 | | Claim Number: 1588<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| TAMEZ, CHERYL<br>3202 SUNFLOWER TRL<br>COLLEGE STATION, TX 77845-6301 | | Claim Number: 3957<br>Claim Date: 08/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| TAMEZ, RICHARD<br>8401 TUMBLEWEED TRL APT 104<br>FORT WORTH, TX 76108-3493 | | Claim Number: 725<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $85.00 |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $85.00 |
| TOTAL | Claimed: | $85.00 |
| TAPIA, SUSAN D<br>22202 HAILEY GROVE LN<br>KATY, TX 77449-5174 | | Claim Number: 1670<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| TAYLOR, CAROL B<br>5517 OAK HILLS DR<br>COLLEYVILLE, TX 76034-3250 | | Claim Number: 1905<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| TAYLOR, CARROLL GENE<br>DBA T AND K SALES<br>551 CLEMENT RD<br>PARIS, TX 75460-2156 | | Claim Number: 834<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| TAYLOR, GENE<br>821 PINE BLUFF ST<br>PARIS, TX 75460-4411 | | Claim Number: 1203<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| TAYLOR, JUNE<br>3535 FROSTY TRL<br>DALLAS, TX 75241-5906 | | Claim Number: 11741<br>Claim Date: 09/21/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNDET |
| TAYLOR, MARY<br>102 CHIMNEY ROCK CT.<br>WEATHERFORD, TX 76086-1014 | | Claim Number: 2476<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| TAYLOR, MELISSA<br>6737 FAIR MEADOWS DR<br>NORTH RICHLAND HILLS, TX 76182-7602 | | Claim Number: 6168<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| TAYLOR, NORMA J<br>317 COUNTY ROAD 3150<br>COOKVILLE, TX 75558-5131 | | Claim Number: 12354<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| TAYLOR, TERRI<br>2801 CRYSTAL DR<br>BALCH SPRINGS, TX 75180-1413 | | Claim Number: 11743<br>Claim Date: 09/21/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNDET |
| TAYLOR, TROY<br>3814 SOUTHMORE BLVD<br>HOUSTON, TX 77004 | | Claim Number: 1575<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $100.00 |
| TAYLOR, WANDA<br>2209 CANTURA DR<br>MESQUITE, TX 75181-4654 | | Claim Number: 37718<br>Claim Date: 10/28/2016<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| SECURED | Claimed: | $5,000.00 |
| TAYLOR, WENDY<br>5703 PEACOCK ST<br>HOUSTON, TX 77033-2414 | | Claim Number: 3101<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| TAYLOR, WILLIAM J<br>7023 PINE HOLLOW DR<br>MOUNT DORA, FL 32757-9112 | | Claim Number: 13449<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| TENG, SIEW PENG<br>12601 CAPITOL SADDLERY TRL<br>AUSTIN, TX 78732-1995 | | Claim Number: 5032<br>Claim Date: 10/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| TERRONES, JOSEPHINE<br>717 COUNTY ROAD 529<br>EASTLAND, TX 76448-6766 | | Claim Number: 4076<br>Claim Date: 09/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| TERRY, KYRON<br>9601 FOREST LN APT 1025<br>DALLAS, TX 75243-5884 | | Claim Number: 231<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| TERRY, LORRIE<br>303 S LAMAR ST<br>MILLSAP, TX 76066-3143 | | Claim Number: 2584<br>Claim Date: 06/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $721.00 |
| TERRY, TRACIE<br>600 W HALLMARK AVE APT 618<br>KILLEEN, TX 76541-7678 | | Claim Number: 1661<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $100.00 |

| | | |
|---|---|---|
| TEXAS INSURANCE ADVISORS INC<br>3585 N BELT LINE RD<br>IRVING, TX 75062-7804 | | Claim Number: 1272<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| TEXAS PUBLIC POWER ASSOCIATION<br>PO BOX 82768<br>AUSTIN, TX 78708-2768 | | Claim Number: 4732<br>Claim Date: 09/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $500.00 |
| THEIMER, KENNETH<br>5351 FM 1954<br>WICHITA FALLS, TX 76310-8342 | | Claim Number: 2508<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| THEODORE, CAROLYN<br>100 DIXIE CIR<br>SLIDELL, LA 70458-1232 | | Claim Number: 1216<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $3,000.00 |
| THIBODEAUX, ROLAND P<br>7005 LEONARDO DR<br>ROUND ROCK, TX 78665-3207 | | Claim Number: 494<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| THOMAS, BELINDA SUE<br>2366 LOLLITA CT<br>FORT WORTH, TX 76119-3113 | | Claim Number: 1943<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| PRIORITY | Claimed: | $1,057.31 |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $1,057.31 |
| TOTAL | Claimed: | $1,057.31 |
| THOMAS, BETTY ANN<br>11948 GRANDVIEW ST<br>TYLER, TX 75704-6922 | | Claim Number: 1928<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| THOMAS, CAROLINE<br>6411 PALM ISLAND ST<br>DALLAS, TX 75241-6112 | | Claim Number: 3238<br>Claim Date: 07/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| THOMAS, CHANDRA<br>1614 MENTOR AVE<br>DALLAS, TX 75216-6351 | | Claim Number: 3033<br>Claim Date: 07/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| THOMAS, DOROTHY L.<br>543 PAUROTIS LN<br>FORT PIERCE, FL 34982-3964 | | Claim Number: 31765<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |

| THOMAS, JO ANN<br>601 E ASH LN APT 5204<br>EULESS, TX 76039-5601 | | Claim Number: 795<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|---|
| SECURED | Claimed: | $0.00   UNDET |
| THOMAS, JUSTIN E<br>5373 PINETREE DRIVE<br>DELRAY BEACH, FL 33484 | | Claim Number: 37482<br>Claim Date: 01/08/2016<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| THOMAS, LAGIRTHA<br>8214 ARROWHEAD LN<br>HOUSTON, TX 77075-3706 | | Claim Number: 10057<br>Claim Date: 04/29/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |
| THOMAS, LAURICE<br>3103 HATCHER ST<br>DALLAS, TX 75215-4434 | | Claim Number: 3013<br>Claim Date: 07/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| THOMAS, MARGARET<br>10037 MOROCCO RD<br>HOUSTON, TX 77041-7531 | | Claim Number: 4303<br>Claim Date: 09/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| ADMINISTRATIVE | Claimed: | $530.10 |

| | | |
|---|---|---|
| THOMAS, MICAELA<br>18211 TALL CRYPRESS DR<br>SPRING, TX 77388 | | Claim Number: 3626<br>Claim Date: 08/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| THOMAS, SHARON<br>PO BOX 659<br>HOUSTON, TX 77001-0659 | | Claim Number: 4895<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| THOMAS, WILLIAM T<br>2407 GODDARD CT<br>MIDLAND, TX 79705-4312 | | Claim Number: 3949<br>Claim Date: 08/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| THOMPSON, BEATRICE<br>2915 PRINCE HALL SQ APT 169<br>DALLAS, TX 75216-7955 | | Claim Number: 778<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $12,475.00 |
| THOMPSON, CONSUELLA<br>3627 PALOMINO TRL<br>MANVEL, TX 77578-3562 | | Claim Number: 1903<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |

| | | | |
|---|---|---|---|
| THOMPSON, DENNIE K<br>7710 OLUSTA DR<br>DALLAS, TX 75217-6767 | | Claim Number: 9695<br>Claim Date: 10/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) | |
| PRIORITY | Claimed: | $2,775.00 | |
| SECURED | Claimed: | $0.00 | |
| UNSECURED | Claimed: | $52,425.00 | |
| THOMPSON, JEWEL DENE<br>300 S SAUNDERS AVE<br>TYLER, TX 75702-8359 | | Claim Number: 407<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| THOMPSON, JOHNNY RAY<br>RR 4 BOX 153<br>RUSK, TX 75785-9424 | | Claim Number: 13233<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 | |
| THOMPSON, JOHNNY RAY AND CAROLYN<br>RR 4 BOX 153<br>RUSK, TX 75785-9424 | | Claim Number: 13234<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 | |
| THOMPSON, KEN<br>23532 DEER RUN RD<br>BULLARD, TX 75757-9793 | | Claim Number: 5750<br>Claim Date: 10/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| THOMPSON, MICHAEL<br>330 PARK HILL LN<br>GRAPEVINE, TX 76051-1126 | | Claim Number: 3699<br>Claim Date: 08/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| THOMPSON, TALMAGE<br>PO BOX 339<br>SHELBYVILLE, IN 46176 | | Claim Number: 10000<br>Claim Date: 03/11/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| SECURED | Claimed: | $4,267.23 |
| THORN, MARLYN<br>2802 N 7TH ST APT 61<br>HARLINGEN, TX 78550-3524 | | Claim Number: 2128<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY | Claimed: | $20,000.00  UNLIQ |
| SECURED | Claimed: | $0.00  UNLIQ |
| THORNTON, CONNIE<br>632 PLEASANT LN<br>CLYDE, TX 79510-4307 | | Claim Number: 1439<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| THORNTON, DORIS<br>1021 REDDING CT<br>SAGINAW, TX 76131-4855 | | Claim Number: 806<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |

| THRISTAN, BRANDY<br>2407 CACTUS DR<br>KILLEEN, TX 76549-8537 | | Claim Number: 1462<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|---|
| UNSECURED | Claimed: | $262.88 |

| TIEDT, MARK<br>28306 PENCE CLIFF CT<br>KATY, TX 77494-4115 | | Claim Number: 1232<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNDET |

| TIELKE, THOMAS<br>182 CR 137<br>HALLETTVILLE, TX 77964 | | Claim Number: 2375<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNDET |

| TIJERINO, JORGE A.<br>12501 HICKMAN PL<br>DENVER, CO 80239 | | Claim Number: 16580<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|---|
| PRIORITY | Claimed: | $0.00  UNDET |
| SECURED | Claimed: | $0.00  UNDET |

| TILLMAN, REGINA<br>19303 KEMP AVE<br>CARSON, CA 90746-2840 | | Claim Number: 3634<br>Claim Date: 08/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $12,000.00 |
| PRIORITY | Claimed: | $12,000.00 |
| SECURED | Claimed: | $0.00 |
| TOTAL | Claimed: | $12,000.00 |

| TIMBERLINE PETROLEUM INC<br>PO BOX 69<br>TUSCOLA, TX 79562 | | Claim Number: 10054<br>Claim Date: 04/24/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |
| TIMPSON, JOANNE<br>3757 BEN CREEK CT<br>ALEDO, TX 76008-3604 | | Claim Number: 954<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $19,163.00 |
| TIPTON, DEMOLEE C<br>102 N VIRGINIA ST<br>CRANE, TX 79731-1625 | | Claim Number: 1733<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $2,622.00 |
| TIPTON, RANDY M<br>105 FALLEN ROCK DR<br>WAXAHACHIE, TX 75165 | | Claim Number: 7741<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>Claim Amount of $161.64 per month |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TISDALE, HERB<br>2302 11TH ST<br>BROWNWOOD, TX 76801-5446 | | Claim Number: 3778<br>Claim Date: 08/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $75.00 |

| TOBIN, WILLIAM LETENDRE<br>2724 MUSGRAVE PL<br>EL DORADO HILLS, CA 95762-5321 | | Claim Number: 14404<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| TOKARCZYK, MARK<br>PO BOX 658<br>ELKHART, TX 75839-0658 | | Claim Number: 1200<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| TOLBERT, DESMOND<br>1465 EDGEWOOD CIR<br>LUFKIN, TX 75904-7632 | | Claim Number: 1483<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
|---|---|---|
| SECURED | Claimed: | $25,000.00 |

| TOLER, RICHARD JAMES & EVA NELL<br>268 COUNTY ROAD 6478<br>DAYTON, TX 77535 | | Claim Number: 14399<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
|---|---|---|
| PRIORITY | Claimed: | $12,000.00 |

| TOLIVER, PRISCILLA<br>PO BOX 1259<br>DARBY, MT 59829 | | Claim Number: 4354<br>Claim Date: 09/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| TOMMIE, VIRGINIA<br>31000 JOSIE BILLIE HWY<br>CLEWISTON, FL 33440-8903 | | Claim Number: 10056<br>Claim Date: 04/28/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| TORRES, ANTONIO<br>2821 KEYHOLE CIR<br>IRVING, TX 75062-3223 | | Claim Number: 10046<br>Claim Date: 04/13/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| TORRES, JOSE<br>7506 AUGUSTA LANE<br>ROSHARON, TX 77583 | | Claim Number: 5633<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) | |
| SECURED | Claimed: | $0.00   UNDET | |
| TORRES, MICHAEL R<br>2522 CLAYTON OAKS DR<br>GRAND PRAIRIE, TX 75052-4104 | | Claim Number: 3085<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| PRIORITY | Claimed: | $1,663.86 | |
| TORRES, RAFAEL TIRADO DE LA<br>CALLE CALELI J3 CARIBE GARDENS<br>CAGUAS, PR 00725 | | Claim Number: 13454<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. | |
| SECURED | Claimed: | $0.00   UNDET | |

---

TOSILL, JONI
4430 HICKORYGATE DR
SPRING, TX 77373-8519

Claim Number: 1299
Claim Date: 06/06/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 4093 (04/09/2015)

---

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

TOUTANT, LARRY (DECEASED)
ATTN: LINDA TOUTANT
1900 KIRKEY RD
GLENDALE, CA 91208

Claim Number: 10976
Claim Date: 08/27/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

---

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

TOWNLEY, LISA
16521 PORT O CALL ST
CROSBY, TX 77532-5239

Claim Number: 4011
Claim Date: 09/02/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 3839 (03/09/2015)

---

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

TRACEY, MIKE
700 N JACKSON AVE
IOWA PARK, TX 76367-1353

Claim Number: 3050
Claim Date: 07/14/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 4373 (05/01/2015)

---

| SECURED | Claimed: | $0.00 UNDET |
|---|---|---|

TRAMMELL, CASANDRA
901 EAGLE DR
DESOTO, TX 75115-5473

Claim Number: 4306
Claim Date: 09/11/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 3236 (01/12/2015)

---

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| TRAN, JULIANA<br>8507 CAPE ROYAL DR<br>CYPRESS, TX 77433-6676 | Claim Number: 4653<br>Claim Date: 09/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |
| TRAPP, GEORGE A<br>21720 S FM 148<br>KEMP, TX 75143-5969 | Claim Number: 3789<br>Claim Date: 08/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED          Claimed: | $0.00   UNDET |
| TREADWELL, PEYTON A<br>1510 NORTHLAND ST<br>CARROLLTON, TX 75006-1421 | Claim Number: 4987<br>Claim Date: 09/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED          Claimed: | $0.00   UNDET |
| TREFRY, RAYMOND W<br>1222 E 100TH PL<br>THORNTON, CO 80229-3956 | Claim Number: 10978<br>Claim Date: 08/27/2015<br>Debtor: EECI, INC. |
| UNSECURED          Claimed: | $0.00   UNDET |
| TRENTHAM, JIM E<br>3632 BROOKLAND AVE<br>FORT WORTH, TX 76116-6505 | Claim Number: 2074<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED          Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| TREVINO, RICKY<br>2805 SOUTHAMPTON WAY APT B<br>ROUND ROCK, TX 78664-5680 | | Claim Number: 2583<br>Claim Date: 06/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| TRIAY, CHARLES M<br>2566 NW OWENS AVE<br>ARCADIA, FL 34266 | | Claim Number: 11602<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| TRIETSCH, KIMBERLY<br>704 WHISTLER DR<br>ARLINGTON, TX 76006-2022 | | Claim Number: 2857<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| TRINIDAD, EUGENIO<br>11215 LONGCOMMON DR<br>HOUSTON, TX 77099-4713 | | Claim Number: 2868<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| TRIPLE S RANCH INCORPRATED<br>PO BOX 1652<br>ATHENS, TX 75751 | | Claim Number: 4499<br>Claim Date: 09/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| TRIPLETT, HENAN<br>10 KIM CT<br>MANSFIELD, TX 76063-4862 | | Claim Number: 728<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| TROPOLOC, GEORGE<br>1900 PETERS RD<br>IRVING, TX 75061-3232 | | Claim Number: 3265<br>Claim Date: 07/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $1,000.00 |
| TROUB, JOYCE<br>PO BOX 43<br>MULBERRY, AR 72947 | | Claim Number: 2923<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| TRUITT, DOVIE<br>2905 SARAH JANE LN<br>FORT WORTH, TX 76119-4725 | | Claim Number: 4663<br>Claim Date: 09/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| TRUITT, DOVIE<br>2905 SARAH JANE LN<br>FORT WORTH, TX 76119-4725 | | Claim Number: 4664<br>Claim Date: 09/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| SECURED | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| TRUONG, LANA<br>9203 CARVEL LN<br>HOUSTON, TX 77036-6003 | | Claim Number: 3200<br>Claim Date: 07/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| TUCH, MICHAEL TOM<br>177 Q STREET<br>SPRINGFIELD, OR 97478 | | Claim Number: 12125<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC. |
| SECURED | Claimed: | $15,000.00 |
| TUMLISON, JOHN<br>2406 MIDDLE CREEK DR<br>KINGWOOD, TX 77339-1824 | | Claim Number: 3245<br>Claim Date: 07/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $270.00 |
| TUMLISON, RESSIE<br>2406 MIDDLE CREEK DR<br>KINGWOOD, TX 77339-1824 | | Claim Number: 3244<br>Claim Date: 07/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $135.00 |
| TURNBOW, MARY ANN, INDIVIDUALLY AND AS<br>1573 LAKE SHORE DR UNIT 112<br>BRANSON, MO 65616-8023 | | Claim Number: 13068<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $50,000.00   UNLIQ |

| | | |
|---|---|---|
| TURNER, CARL WILLIAM<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | | Claim Number: 32101<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| TURNER, CYNTHIA<br>8931 SAN BONIFACIO<br>HOUSTON, TX 77017-5979 | | Claim Number: 2023<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

| PRIORITY | Claimed: | $2,000.00 |
|---|---|---|
| SECURED | Claimed: | $20,000.00 |
| UNSECURED | Claimed: | $0.00 |
| TOTAL | Claimed: | $2,000.00 |

| | | |
|---|---|---|
| TURNER, DANITA D<br>2310 STONEMAN ST<br>DALLAS, TX 75215-4129 | | Claim Number: 410<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |

| PRIORITY | Claimed: | $12,636.00 |
|---|---|---|

| | | |
|---|---|---|
| TURNER, GAYLON<br>1616 E CALHOUN AVE<br>TEMPLE, TX 76501-4674 | | Claim Number: 2503<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |

| SECURED | Claimed: | $430.00 |
|---|---|---|

| | | |
|---|---|---|
| TURNER, MICHAEL<br>201 N KEEFER DR<br>WYLIE, TX 75098-4432 | | Claim Number: 1647<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| TURPIN, DEBORAH<br>PO BOX 228<br>AZLE, TX 76098 | | Claim Number: 1738<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| TVETER, CLIFFORD<br>810 DILLON DR<br>OGDEN, UT 84404-6638 | | Claim Number: 2542<br>Claim Date: 06/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| TWAMLEY, TIMOTHY<br>PO BOX 5696<br>BELLA VISTA, AR 72714 | | Claim Number: 3471<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| TYLER, YVONNE<br>270 W 6TH ST<br>RUSK, TX 75785-1116 | | Claim Number: 299<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| TYSON, CARLISHA<br>5229 VELMA ST<br>FORT WORTH, TX 76105 | | Claim Number: 2673<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $2,775.00 |

| | | |
|---|---|---|
| TYSON, RAMONA<br>1905 PINE BLUFF ST<br>PARIS, TX 75460-4739 | | Claim Number: 2135<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| TZANG, TONY<br>16619 TOWN LAKE CT<br>HOUSTON, TX 77059 | | Claim Number: 2440<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| UDDLEY, GLORIA<br>1602 N FORT WORTH ST<br>MIDLAND, TX 79701-2303 | | Claim Number: 4512<br>Claim Date: 09/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| UGALDE, CHARLOTTE<br>PO BOX 53603<br>HOUSTON, TX 77052-3603 | | Claim Number: 3584<br>Claim Date: 08/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| UNITED HISPANIC COU<br>2741 HEMPHILL ST<br>FORT WORTH, TX 76110-3212 | | Claim Number: 357<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $0.00 |

| | | |
|---|---|---|
| UPSHAW, URIL<br>507 NORTHERN OAK ST<br>NACOGDOCHES, TX 75964-7134 | | Claim Number: 438<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| URREGO, EDWIN<br>20910 CYPRESSWOOD DR<br>HUMBLE, TX 77338-1204 | | Claim Number: 505<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| VALCHAR, JERRY L<br>103 OAKWOOD ST<br>TEMPLE, TX 76502-3536 | | Claim Number: 4888<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| VALDEZ, NATALIO<br>2716 AVENUE B<br>FORT WORTH, TX 76105-1402 | | Claim Number: 1349<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| VALENCIA, KAREN<br>2020 RUMSON DR<br>ARLINGTON, TX 76006-4609 | | Claim Number: 1511<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| VALENTINE, NICKEY<br>912 E WACO AVE<br>DALLAS, TX 75216-1129 | | Claim Number: 1400<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4677 (06/04/2015) | |
| PRIORITY | Claimed: | $0.00 | |
| SECURED | Claimed: | $500.00 | |
| VAN AMBURGH, RUTH E<br>1445 ASHLEY CT<br>ROCKWALL, TX 75032-7903 | | Claim Number: 1038<br>Claim Date: 06/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) | |
| SECURED | Claimed: | $0.00   UNDET | |
| VANA, JOSELINE<br>6445 N BURLINGTON DR<br>HOUSTON, TX 77092-1108 | | Claim Number: 3807<br>Claim Date: 08/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| SECURED | Claimed: | $0.00   UNDET | |
| VANCE, THEO<br>22492 TORONADO RIDGE LN<br>PORTER, TX 77365-5190 | | Claim Number: 774<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| VANDERWIEL, ROBERT W<br>4 HARBOUR POINT CIR<br>FORT WORTH, TX 76179-3256 | | Claim Number: 758<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) | |
| ADMINISTRATIVE | Claimed: | $5,000.00 | |
| SECURED | Claimed: | $0.00 | |

| | | |
|---|---|---|
| VANN, CHERYL<br>303 HWY VILLAGE<br>COOPER, TX 75432-0000 | | Claim Number: 5282<br>Claim Date: 10/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| VANZANDT, SHERIANN C<br>4424 BRENDA DR<br>FLOWER MOUND, TX 75022-0999 | | Claim Number: 3352<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $50.26 |
| VARNER, MARY<br>PO BOX 100305<br>FORT WORTH, TX 76185 | | Claim Number: 2535<br>Claim Date: 06/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| VARNER, MARY<br>PO BOX 100305<br>FORT WORTH, TX 76185-0305 | | Claim Number: 2536<br>Claim Date: 06/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| VARNER, MARY<br>PO BOX 100305<br>FORT WORTH, TX 76116-5130 | | Claim Number: 2537<br>Claim Date: 06/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| VARNER, MARY<br>PO BOX 100305<br>FORT WORTH, TX 76185 | | Claim Number: 2539<br>Claim Date: 06/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| VASHER, SHARI<br>4400 BERKMAN DR UNIT F<br>AUSTIN, TX 78723-4597 | | Claim Number: 1579<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| VASQUEZ, OSCAR<br>DBA HAY CHIHUAHUA<br>8514 C E KING PKWY STE S<br>HOUSTON, TX 77044-2350 | | Claim Number: 3986<br>Claim Date: 09/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| VASQUEZ, OSCAR A<br>12017 TICONDEROGA RD<br>HOUSTON, TX 77044-2113 | | Claim Number: 3987<br>Claim Date: 09/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| VAUGHN, DONNA<br>519 W 25TH ST<br>ODESSA, TX 79761-2418 | | Claim Number: 2510<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |

| VAUGHN, REGINA L<br>6276 EASTRIDGE RD<br>ODESSA, TX 79762-5066 | | Claim Number: 2129<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|---|
| PRIORITY | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |
| VAUGHN, RONALD<br>1101 W HILL ST<br>EASTLAND, TX 76448-2403 | | Claim Number: 398<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>Claim amount is $523/month. |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| VED, NALIN M<br>944 SPINNAKER RD<br>KNOXVILLE, TN 37922-4762 | | Claim Number: 15043<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| PRIORITY | Claimed: | $1,000,000.00 |
| VED, NALIN M<br>944 SPINNAKER RD<br>KNOXVILLE, TN 37922-4762 | | Claim Number: 15063<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| PRIORITY | Claimed: | $1,000,000.00 |
| VELASQUEZ, DISELA CARIDAD<br>7914 YAUPON VIEW DR<br>CYPRESS, TX 77433-2555 | | Claim Number: 1887<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| SECURED | Claimed: | $1,438.49 |

| | | |
|---|---|---|
| VENHUIZEN, JHON<br>3451 MAYFIELD RANCH BLVD UNIT 223<br>ROUND ROCK, TX 78681-2403 | Claim Number: 812<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| VENTURA, JOSE<br>1705 N NURSERY RD<br>IRVING, TX 75061-2823 | Claim Number: 2396<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| SECURED | Claimed: | $0.00   UNDET |
| VERA, TRACEY<br>209 PARK HAVEN DR<br>MCKINNEY, TX 75071-5055 | Claim Number: 2054<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| VERDIGRIS ENERGY LLC<br>1711 BUR OAK DR<br>ALLEN, TX 75002 | Claim Number: 4257<br>Claim Date: 09/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 4743 (06/12/2015) | |
| PRIORITY | Claimed: | $10,800.00 |
| VERDUGO, VICKI<br>254 SAILFISH ST<br>CORPUS CHRISTI, TX 78418-3274 | Claim Number: 3578<br>Claim Date: 08/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| VERDUGO, VICKI<br>254 SAILLISH ST.<br>CORPUS CHRISTI, TX 78418 | | Claim Number: 37788<br>Claim Date: 07/24/2017<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments:<br>AMENDS CLAIM #37788 |
| UNSECURED | Claimed: | $0.00   UNDET |
| VESTAL, MOORE, JR.<br>1683 MANSFIELD RD.<br>RENO, TX 75462 | | Claim Number: 13979<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| VI TECHNOLOGY<br>903 N BOWSER RD STE 202<br>RICHARDSON, TX 75081-6638 | | Claim Number: 3082<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| PRIORITY | Claimed: | $380.00 |
| UNSECURED | Claimed: | $380.00 |
| TOTAL | Claimed: | $380.00 |
| VIBBERT, KENNY<br>116 HYER ST<br>FROST, TX 76641-3404 | | Claim Number: 2411<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| VICTORIOUS OVERCOMERS OUTREACH<br>9709 C F HAWN FWY STE G<br>DALLAS, TX 75217-7704 | | Claim Number: 11740<br>Claim Date: 09/21/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| VIGIL, EMETERIO<br>3529 AVENUE E<br>FORT WORTH, TX 76105-1642 | Claim Number: 9724<br>Claim Date: 10/31/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| VIGIL, EMETERIO<br>3529 AVENUE E<br>FORT WORTH, TX 76105-1642 | Claim Number: 9726<br>Claim Date: 10/31/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| VILLA, VALENTINE G<br>7717 HAWTHORN<br>TEMPLE, TX 76502-5513 | Claim Number: 553<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $97.20 |
| VILLAGE PARK PARTNERS<br>PO BOX 148<br>CASTLE ROCK, CO 80104-0148 | Claim Number: 1108<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| VILLAGOMEZ, CAROLINA<br>2108 JACOCKS LN APT 1311<br>FORT WORTH, TX 76115-5819 | Claim Number: 1168<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3235 (01/12/2015) | |
| PRIORITY | Claimed: | $360.00 |

| | | |
|---|---|---|
| VILLARREAL, PEARL<br>3221 N 25TH ST APT 127<br>HARLINGEN, TX 78550-2822 | | Claim Number: 3056<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00  UNDET |
| VINCENS, EDWARD<br>1104 ILLINOIS AVE<br>FORT WORTH, TX 76104-5203 | | Claim Number: 2324<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| VRBA, LARRY E<br>622 T M WEST PKWY<br>WEST, TX 76691-2588 | | Claim Number: 2114<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| VU, TRANG<br>14731 RIDGECHASE LN<br>HOUSTON, TX 77014-1122 | | Claim Number: 1518<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $3,750.00 |
| WAGGONER, REBA HAZELWOOD<br>1091 CR 316<br>ASPERMONT, TX 79502 | | Claim Number: 31773<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| WAGLEY, WANDA<br>20922 H AND R RD<br>HOUSTON, TX 77073-2802 | | Claim Number: 2904<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WAGNER, CHERYL<br>6001 ARBOR RDG<br>APT 1611<br>FORT WORTH, TX 76132-2931 | | Claim Number: 1492<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WAGNER, FAYE N<br>1123 E REMINGTON PARK DR<br>TERRELL, TX 75160-0844 | | Claim Number: 2814<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WAGNER, WAYLAND G<br>6632 FM 840 E<br>HENDERSON, TX 75654-7199 | | Claim Number: 31826<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $1,000,000.00 |
| WAKELAND, B D<br>116 VINTAGE DR<br>WAXAHACHIE, TX 75165-6510 | | Claim Number: 2884<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| WALCH, JUDITH<br>1429 MAPLEVIEW DR<br>CARROLLTON, TX 75007-2753 | Claim Number: 478<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|
| UNSECURED    Claimed: | $0.00  UNDET |
| WALKER, ANGELA<br>1403 OXBOW DR<br>CEDAR HILL, TX 75104-4007 | Claim Number: 5673<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| SECURED    Claimed:<br>UNSECURED    Claimed: | $0.00<br>$3,000.00 |
| WALKER, BETTY<br>6354 PERCH CREEK DR<br>HOUSTON, TX 77049-3456 | Claim Number: 3504<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED    Claimed: | $0.00  UNDET |
| WALKER, CHARLOTTE<br>33 CROWN PL<br>RICHARDSON, TX 75080-1603 | Claim Number: 207<br>Claim Date: 05/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED    Claimed: | $0.00  UNDET |
| WALKER, CHRISTY<br>405 SEACREST BLVD<br>LEAGUE CITY, TX 77573-9232 | Claim Number: 7734<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED    Claimed: | $0.00  UNDET |

| WALKER, E. | | Claim Number: 14736 |
| 1249 WELLESLEY AVE | | Claim Date: 12/04/2015 |
| STEUBENVILLE, OH 43952-1657 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00　UNDET |
| WALKER, GINA | | Claim Number: 2080 |
| 6417 NICKELBACK | | Claim Date: 06/16/2014 |
| KILLEEN, TX 76542-5926 | | Debtor: TXU ENERGY RETAIL COMPANY LLC |
| | | Comments: EXPUNGED |
| | | DOCKET: 4373 (05/01/2015) |

| PRIORITY | Claimed: | $0.00　UNDET |
| WALKER, JOHNNY | | Claim Number: 5274 |
| 6948 CEDAR KNOLL DR | | Claim Date: 10/15/2014 |
| DALLAS, TX 75236-2505 | | Debtor: TXU ENERGY RETAIL COMPANY LLC |
| | | Comments: EXPUNGED |
| | | DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00　UNDET |
| WALKER, TANYA | | Claim Number: 5659 |
| 1504 REATA DR | | Claim Date: 10/20/2014 |
| CARROLLTON, TX 75010-1152 | | Debtor: TXU ENERGY RETAIL COMPANY LLC |
| | | Comments: EXPUNGED |
| | | DOCKET: 4093 (04/09/2015) |

| UNSECURED | Claimed: | $500.00 |
| WALL, JAMES L | | Claim Number: 1211 |
| 8801 TARTER AVE APT 215 | | Claim Date: 06/06/2014 |
| AMARILLO, TX 79119-6352 | | Debtor: TXU ENERGY RETAIL COMPANY LLC |
| | | Comments: EXPUNGED |
| | | DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00　UNDET |

| WALLER, KENNETH WAYNE<br>1509 SHELLEY ST<br>MCKINNEY, TX 75069-3468 | Claim Number: 3611<br>Claim Date: 08/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |
| WALLIS DERMATOLOGY ASSOCIATES PLLC<br>6 DOCTOR CIR<br>LONGVIEW, TX 75605-5050 | Claim Number: 4903<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED          Claimed: | $307.92 |
| WALTA, LAVANNA<br>5113 URBANVIEW ST<br>FORT WORTH, TX 76114-1720 | Claim Number: 1127<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY          Claimed: | $0.00   UNDET |
| WALTERS, STEVEN JAMES<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | Claim Number: 32102<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED          Claimed: | $0.00   UNDET |
| WALTMAN, MARY<br>6700 COUNTRY ROAD 4628<br>ATHENS, TX 75752-6374 | Claim Number: 1331<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED          Claimed: | $0.00   UNDET |

| WALTON, CINDY | Claim Number: 3174 |
| 906 NW 9TH ST | Claim Date: 07/18/2014 |
| ANDREWS, TX 79714-3212 | Debtor: TXU ENERGY RETAIL COMPANY LLC |
| | Comments: EXPUNGED |
| | DOCKET: 5006 (07/15/2015) |

| ADMINISTRATIVE | Claimed: | $30,860.00 |
| PRIORITY | Claimed: | $46,021.00 |
| SECURED | Claimed: | $8,271.00 |
| UNSECURED | Claimed: | $3,764.00 |
| TOTAL | Claimed: | $3,764.00 |

| WANG, CHIA CHING T | Claim Number: 4689 |
| 3706 MEADOW SPRING DR. | Claim Date: 09/26/2014 |
| SUGAR LAND, TX 77479-3249 | Debtor: TXU ENERGY RETAIL COMPANY LLC |
| | Comments: EXPUNGED |
| | DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |

| WANG, PING | Claim Number: 893 |
| DBA RELAX SPA | Claim Date: 05/29/2014 |
| 104 W BELT LINE RD STE 9 | Debtor: TXU ENERGY RETAIL COMPANY LLC |
| CEDAR HILL, TX 75104-2062 | Comments: EXPUNGED |
| | DOCKET: 4093 (04/09/2015) |

| SECURED | Claimed: | $0.00   UNLIQ |

| WARD, BOBBY RAY | Claim Number: 4205 |
| PO BOX 135 | Claim Date: 08/14/2014 |
| DUBLIN, TX 76446-0135 | Debtor: TXU ENERGY RETAIL COMPANY LLC |
| | Comments: EXPUNGED |
| | DOCKET: 4373 (05/01/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |

| WARD, JERRY | Claim Number: 4886 |
| 525 WARD RD | Claim Date: 10/06/2014 |
| GATESVILLE, TX 76528-3446 | Debtor: TXU ENERGY RETAIL COMPANY LLC |
| | Comments: EXPUNGED |
| | DOCKET: 4373 (05/01/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| WARREN, ARTHUR L<br>2611 SWANSON CT<br>DALLAS, TX 75210-1622 | | Claim Number: 931<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WARREN, DELORES<br>2020 PARK SPRINGS BLVD APT 207<br>ARLINGTON, TX 76013-4370 | | Claim Number: 468<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WARREN, LINDA A<br>1112 JEFFERY TRL<br>IRVING, TX 75062-6951 | | Claim Number: 8083<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WARREN, MIKE<br>5913 HILLCREST AVE<br>DALLAS, TX 75205-2262 | | Claim Number: 4266<br>Claim Date: 09/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>CLAIM AMOUNT OF $2325.75 PER MONTH |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WARREN, MINNIE<br>6546 TIOGA PL<br>DALLAS, TX 75241-6605 | | Claim Number: 569<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| WARREN, RODGER E<br>9012 RUSTOWN DR<br>DALLAS, TX 75228-4442 | | Claim Number: 4980<br>Claim Date: 09/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| PRIORITY | Claimed: | $0.00   UNDET |

| WARREN, RODGER E.<br>9012 RUSTOWN DR.<br>DALLAS, TX 75228-4442 | | Claim Number: 2227<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |

| WARREN, WOODROW<br>9012 RUSTOWN DR<br>DALLAS, TX 75228-4442 | | Claim Number: 4981<br>Claim Date: 09/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| PRIORITY | Claimed: | $0.00   UNDET |

| WARWICK, NORMAN J. AND LORRAINE M.<br>8135 WYCOMB DR.<br>HOUSTON, TX 77070 | | Claim Number: 4768<br>Claim Date: 09/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| WASHINGTON, JAMES G<br>5509 ALEXANDER DR<br>FORT WORTH, TX 76112-7601 | | Claim Number: 1075<br>Claim Date: 06/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
|---|---|---|
| PRIORITY | Claimed: | $5,000.00 |
| SECURED | Claimed: | $0.00 |

| | | |
|---|---|---|
| WASHINGTON, MAMMIE<br>2742 FORDHAM RD<br>DALLAS, TX 75216-4803 | | Claim Number: 765<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| SECURED | Claimed: | $0.00  UNDET |
| WASHINGTON, ROSE B S<br>500 VIRGINIA DR<br>ROUND ROCK, TX 78664-3049 | | Claim Number: 6162<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 10175 (11/16/2016) |
| UNSECURED | Claimed: | $425.00 |
| WATERS, CREOLA<br>1637 SUMNER TER<br>WICHITA FALLS, TX 76306-5220 | | Claim Number: 2906<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| WATERS, ESTATE OF ROBERT E<br>148 COUNTY ROAD 1101<br>CARTHAGE, TX 75633-5630 | | Claim Number: 13451<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNDET |
| WATHEN, JOSEPH G. & MARGARET<br>701 SOUTH 28TH STREET LOT 60<br>PADUCAH, KY 42003 | | Claim Number: 12784<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC. |
| PRIORITY | Claimed: | $150,000.00 |
| SECURED | Claimed: | $0.00 |

| | | |
|---|---|---|
| WATHEN, MARK ANTHONY<br>37 WHITE OAK LANE<br>CALVERT CITY, KY 42029 | | Claim Number: 37314<br>Claim Date: 12/17/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | |
|---|---|---|
| WATHEN, MICHAEL E<br>1650 CALVERT CITY RD<br>CALVERT CITY, KY 42029 | | Claim Number: 12549<br>Claim Date: 10/22/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $150,000.00 |
|---|---|---|

| | | |
|---|---|---|
| WATHEN, ROBERT SCOTT<br>ATTN: KIMBERLY WATHEN FRALIEX<br>313 RILEY CIR<br>CALVERT CITY, KY 42029 | | Claim Number: 13235<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $150,000.00 |
|---|---|---|

| | | |
|---|---|---|
| WATKINS, JOAN BEDFORD<br>1841 VZ COUNTY ROAD 3602<br>EDGEWOOD, TX 75117-3897 | | Claim Number: 2429<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

| PRIORITY | Claimed: | $0.00 UNDET |
|---|---|---|

| | | |
|---|---|---|
| WATKINS, JOE<br>1910 ARIZONA AVE<br>DALLAS, TX 75216-1803 | | Claim Number: 2175<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $23,591.00 UNLIQ |

| | | |
|---|---|---|
| WATSON, CHARLES RAY<br>5616 SHADY CREST TRL<br>DALLAS, TX 75241-1803 | | Claim Number: 5273<br>Claim Date: 10/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $1,500.00 |
| WATSON, LAWRENCE B<br>RT 244 OLD HWY 18 #1<br>PORT GIBSON, MS 39150 | | Claim Number: 11619<br>Claim Date: 09/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| WATSON, NELSON D<br>6048 HARRISON WAY<br>WATAUGA, TX 76148-2021 | | Claim Number: 427<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| WATTS, KENNETH<br>1017 KEATS DR<br>DESOTO, TX 75115-8107 | | Claim Number: 1528<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| WATTS, ROBERT<br>2024 TUPPERLAKE LN<br>BAY CITY, TX 77414-7724 | | Claim Number: 993<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| WATTS, ROBIN<br>1010 FAIRWAY FARMS<br>KINGWOOD, TX 77339 | | Claim Number: 1131<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $250.00 |
| WEATHERBY, JENNIFER<br>112 JOE PRINCE DR<br>ATHENS, TX 75751-2812 | | Claim Number: 1350<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| WEAVER, BRENDA<br>323 NORWOOD ST<br>MARLIN, TX 76661-2217 | | Claim Number: 1413<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WEBB, DON<br>10252 VINEMONT ST<br>DALLAS, TX 75218-2254 | | Claim Number: 4890<br>Claim Date: 10/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>CLAIM AMOUNT OF $19,882.44 PER ANNUM |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| WEBB, ERIC K<br>1503 CREEKWOOD LN<br>MESQUITE, TX 75149-5923 | | Claim Number: 2946<br>Claim Date: 07/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |

| WEBER, CHRISTINE RUTH<br>5241 BEACHCOMBER WAY<br>OXNARD, CA 93035-1004 | Claim Number: 4952<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| WEISS, BENAY<br>10540 RAVENSCROFT DR<br>DALLAS, TX 75230-4231 | Claim Number: 249<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| WELCH, BRIAN<br>2216 THORNTON RD APT 412<br>AUSTIN, TX 78704-5179 | Claim Number: 3081<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| WELDON, EDDIE<br>8123 OCEAN MEADOW DR<br>CONVERSE, TX 78109-3381 | Claim Number: 4729<br>Claim Date: 09/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| WELLCOME, GLENN<br>44 WALTER AVENUE<br>HICKSVILLE, NY 11801-5345 | Claim Number: 14398<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| WELLS, DOROTHY<br>1095 CONKLIN RD APT 11<br>CONKLIN, NY 13748-1146 | | Claim Number: 2952<br>Claim Date: 07/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|---|
| SECURED | Claimed: | $0.00   UNDET |
| WELMER, JILL<br>9215 NEWBURGH DR TX<br>HOUSTON, TX 77095 | | Claim Number: 433<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WEST, BRUCE ALLEN<br>2510 PORTLAND DR<br>ARLINGTON, TX 76018-1964 | | Claim Number: 3924<br>Claim Date: 08/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WEST, KENNETH D<br>6217 SHIRLEY DR<br>NORTH RICHLAND HILLS, TX 76180-4735 | | Claim Number: 3167<br>Claim Date: 07/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $500.00 |
| WEST, RONALD T<br>2333 MOORE ST<br>PHILADELPHIA, PA 19145 | | Claim Number: 12092<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| WHISLER, DOUG<br>5406 RANCH LAKE DR<br>MAGNOLIA, TX 77354 | | Claim Number: 3310<br>Claim Date: 07/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $449.00 |
| WHITAKER, CYNTHIA<br>1107 COMMERCIAL ST<br>ATHENS, TX 75751-8801 | | Claim Number: 1201<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $974.23 |
| WHITE, A G<br>PO BOX 8301<br>ENNIS, TX 75120-8301 | | Claim Number: 571<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WHITE, ARLENE F.<br>2330 KILDEER TRL<br>GRAND PRAIRIE, TX 75052-7848 | | Claim Number: 1393<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WHITE, BENNY<br>2112 COUNTY ROAD 20<br>LAMESA, TX 79331-1842 | | Claim Number: 1792<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| SECURED | Claimed: | $0.00   UNDET |

| WHITE, CARL A<br>833 BRIDLE DR<br>DESOTO, TX 75115-6019 | | Claim Number: 9779<br>Claim Date: 11/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | |
| WHITE, DARLENE<br>1216 S 47TH ST<br>TEMPLE, TX 76504-6514 | | Claim Number: 2895<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | |
| SECURED | Claimed: | $1,400.00 | |
| WHITE, HERMAN<br>3224 BERRY HOLLOW<br>MELISSA, TX 75454-3035 | | Claim Number: 554<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| WHITE, JIMMY<br>5750 PHOENIX DR APT 21<br>DALLAS, TX 75231-5250 | | Claim Number: 2855<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| WHITE, JOE<br>8735 E RYLANDER CIR<br>HOUSTON, TX 77071-2823 | | Claim Number: 2100<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | |
| PRIORITY | Claimed: | $12,000.00 | |
| SECURED | Claimed: | $0.00 | |

| | | |
|---|---|---|
| WHITE, MARGARET<br>2707 COLONIAL DR<br>CARROLLTON, TX 75007-5711 | | Claim Number: 1628<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3235 (01/12/2015) |
| PRIORITY | Claimed: | $1,000.00 |
| WHITE, R C<br>516 JUNELL ST<br>SULPHUR SPRINGS, TX 75482-5008 | | Claim Number: 313<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $0.00 |
| WHITE, RANDY<br>23606 FOREST TRL<br>HOCKLEY, TX 77447 | | Claim Number: 1343<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| UNSECURED | Claimed: | $3,650.00 |
| WHITE, SARAH<br>147 WHITE OAK DR<br>MANVEL, TX 77578-4254 | | Claim Number: 2806<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WHITE, SARAH ELIZABETH<br>147 WHITE OAK DR<br>MANVEL, TX 77578-4254 | | Claim Number: 2805<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| WHITE, V FRANCES<br>63955 BAYOU RD<br>PLAQUEMINE, LA 70764-5933 | | Claim Number: 3816<br>Claim Date: 08/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WHITENER, AARON<br>3191 MEDICAL CENTER DR APT 18105<br>MCKINNEY, TX 75069-1684 | | Claim Number: 324<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WHITESIDE, CHARLES<br>9719 LAWNGATE DR<br>HOUSTON, TX 77080-1233 | | Claim Number: 3382<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WHITLEY, BRENDA<br>1415 W GULF BANK RD APT 503<br>HOUSTON, TX 77088-3644 | | Claim Number: 3559<br>Claim Date: 08/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WHITLEY, SHIRLEY<br>601 E MAPLE ROW<br>DENISON, TX 75021-2715 | | Claim Number: 3575<br>Claim Date: 08/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| WHITLEY, W J<br>6917 HILLPARK DR<br>DALLAS, TX 75230-1942 | | Claim Number: 4688<br>Claim Date: 09/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WHITMIRE, ROYCE<br>P.O. BOX 1419<br>CLEVELAND, TX 77328 | | Claim Number: 14987<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| WHITNER, ROBERT L<br>505 MT. PROSPECT AVE. 7C<br>NEWARK, NJ 07104 | | Claim Number: 13981<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| WHITSON, JAMES N<br>6606 FORESTSHIRE DR<br>DALLAS, TX 75230-2856 | | Claim Number: 3035<br>Claim Date: 07/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $5,000.00 |
| WHITT, JOAN H<br>1800 HUNTINGTON ST<br>MIDLAND, TX 79705-8410 | | Claim Number: 2329<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| WIGGINS, MARY<br>2301 WALTER SMITH RD<br>AZLE, TX 76020-4333 | Claim Number: 2413<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |
| WIGGINS, MARY<br>PO BOX 1227<br>AZLE, TX 76098-1227 | Claim Number: 2414<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED          Claimed: | $0.00   UNDET |
| WILDER, LONNY<br>2709 WIMBLEDON CT<br>CARROLLTON, TX 75006-2669 | Claim Number: 236<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| PRIORITY          Claimed: | $39,804.75 |
| WILDRICK, THOMAS A.<br>P.O. BOX 861<br>EAST LYME, CT 06333 | Claim Number: 14516<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |
| UNSECURED          Claimed: | $0.00   UNDET |
| WILKERSON, JOHNNY L.<br>2022 OLIVE RD<br>AUGUSTA, GA 30906 | Claim Number: 37426<br>Claim Date: 12/28/2015<br>Debtor: EECI, INC. |
| UNSECURED          Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| WILKERSON, LORETTA<br>2078 AMHERST DR<br>LEWISVILLE, TX 75067-6100 | | Claim Number: 2009<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WILKERSON, SUZON<br>7841 HOMEWOOD LN<br>HOUSTON, TX 77028-1331 | | Claim Number: 5635<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $75.00 |
| WILKINS, ANDREWLETTE M<br>902 WESTMOUNT AVE<br>DALLAS, TX 75211-2584 | | Claim Number: 4646<br>Claim Date: 09/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $900.00 |
| WILKINS, JOYCE L<br>1761 OATES DR APT 612<br>MESQUITE, TX 75150-8812 | | Claim Number: 206<br>Claim Date: 05/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WILLEFORD, VALERIE<br>211 FRANKLIN RD<br>WHARTON, TX 77488-5805 | | Claim Number: 997<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN |
| UNSECURED | Claimed: | $500.00 |

| WILLIAMS, ALICE M<br>706 SAN GRANDE CT<br>GRAND PRAIRIE, TX 75050-6640 | | Claim Number: 378<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| WILLIAMS, ALYSSA<br>800 OLD BETSY RD LOT 38<br>CLEBURNE, TX 76031-0786 | | Claim Number: 608<br>Claim Date: 05/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3235 (01/12/2015) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $300.00 |
| PRIORITY | Claimed: | $300.00 |
| TOTAL | Claimed: | $300.00 |

| WILLIAMS, CAROL H<br>PO BOX 1195<br>EULESS, TX 76039-1195 | | Claim Number: 5279<br>Claim Date: 10/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|---|
| SECURED | Claimed: | $0.00   UNDET |

| WILLIAMS, CHARLES<br>2116 AVE D<br>DICKINSON, TX 77539 | | Claim Number: 12722<br>Claim Date: 10/27/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| WILLIAMS, CHERI<br>2818 AVE Q 1/2 E<br>GALVESTON, TX 77550 | | Claim Number: 5135<br>Claim Date: 10/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
|---|---|---|
| UNSECURED | Claimed: | $300,000.00 |

| | | |
|---|---|---|
| WILLIAMS, DOROTHY<br>2546 RANDOLPH ST<br>DALLAS, TX 75241-1419 | | Claim Number: 2056<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WILLIAMS, ELNORA D.<br>3012 LYERLY LANE<br>MONTGOMERY, AL 36110 | | Claim Number: 14238<br>Claim Date: 11/25/2015<br>Debtor: EECI, INC. |
| PRIORITY | Claimed: | $0.00   UNDET |
| WILLIAMS, FAITE<br>2116 AVE D<br>DICKINSON, TX 77539 | | Claim Number: 12723<br>Claim Date: 10/27/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| WILLIAMS, FLORA D<br>2719 LARRY DR<br>DALLAS, TX 75228-3938 | | Claim Number: 3067<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WILLIAMS, GLORIA R<br>9525 ANCALA HOLLOW CT<br>LAS VEGAS, NV 89148-1666 | | Claim Number: 2451<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| WILLIAMS, JOHN<br>5108 BRENTWOOD STAIR RD APT 106<br>FORT WORTH, TX 76112-2802 | | Claim Number: 243<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $126.88 |
| UNSECURED | Claimed: | $150.12 |
| WILLIAMS, JOHNNY<br>13210 OLD RICHMOND RD APT 7<br>HOUSTON, TX 77083-6400 | | Claim Number: 703<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| WILLIAMS, JON<br>3663 NASA PKWY APT 303<br>SEABROOK, TX 77586-6300 | | Claim Number: 2725<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| WILLIAMS, LASHONDA G<br>2302 MIDBURY DR<br>LANCASTER, TX 75134-4915 | | Claim Number: 3331<br>Claim Date: 07/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $48,000.00 |
| WILLIAMS, LINDA<br>2008 CEDAR VALLEY LN<br>DALLAS, TX 75232-2306 | | Claim Number: 2940<br>Claim Date: 07/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| ADMINISTRATIVE | Claimed: | $800.00 |
| PRIORITY | Claimed: | $800.00 |
| SECURED | Claimed: | $800.00 |
| TOTAL | Claimed: | $800.00 |

| WILLIAMS, LIZA<br>21331 GABLE MEADOWS LN<br>SPRING, TX 77379-4186 | | Claim Number: 406<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNDET |

| WILLIAMS, MARILYN<br>15227 BARTLETT LANDING DR<br>CYPRESS, TX 77429-5648 | | Claim Number: 1583<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5875 (09/08/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNDET |

| WILLIAMS, MELVIN<br>3010 PARK SQUARE DR APT 204<br>IRVING, TX 75060-4763 | | Claim Number: 4578<br>Claim Date: 09/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNDET |

| WILLIAMS, MELVIN L<br>9222 SOPHORA DR<br>DALLAS, TX 75249-1542 | | Claim Number: 2307<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
|---|---|---|
| PRIORITY | Claimed: | $2,775.00 |
| UNSECURED | Claimed: | $2,775.00 |
| TOTAL | Claimed: | $2,775.00 |

| WILLIAMS, MELVIN L<br>7228 ELDERBERRY LN<br>DALLAS, TX 75249-1042 | | Claim Number: 2516<br>Claim Date: 06/19/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
|---|---|---|
| PRIORITY | Claimed: | $2,775.00 |
| UNSECURED | Claimed: | $2,775.00 |
| TOTAL | Claimed: | $2,775.00 |

| WILLIAMS, NORMAN<br>105 VRZALIK RD<br>ENNIS, TX 75119 | Claim Number: 4317<br>Claim Date: 09/11/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>CLAIM AMOUNT OF $68.03 PER MONTH |
|---|---|
| **PRIORITY**      Claimed: | $0.00   UNLIQ |
| WILLIAMS, RICHARD B.<br>3537 CIMARRON DR<br>CARROLLTON, TX 75007-6302 | Claim Number: 5974<br>Claim Date: 10/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| **UNSECURED**      Claimed: | $500,000.00   UNLIQ |
| WILLIAMS, ROBERT EARL, INDIVIDUALLY & AS<br>PO BOX 641<br>EDWARDSVILLE, IL 62025-0641 | Claim Number: 13070<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
| **UNSECURED**      Claimed: | $50,000.00   UNLIQ |
| WILLIAMS, TOMMY JOE<br>314 BISCAYNE DR<br>LONGVIEW, TX 75604 | Claim Number: 4994<br>Claim Date: 10/07/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
| **UNSECURED**      Claimed: | $0.00   UNDET |
| WILLIAMS, VERA<br>3150 CLIFF CREEK CROSSING DR APT 113<br>DALLAS, TX 75237 | Claim Number: 1266<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| **UNSECURED**      Claimed: | $0.00   UNDET |

| WILLIAMS, VIVIAN<br>3417 WOOD OAK DR<br>BALCH SPRINGS, TX 75180-2025 | | Claim Number: 1260<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|---|
| PRIORITY | Claimed: | $0.00　UNDET |
| WILLIAMS, WALTER L<br>10277 FM 2767<br>TYLER, TX 75708 | | Claim Number: 3152<br>Claim Date: 07/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00　UNDET |
| WILLIAMS- SMITH, LOLA<br>625 ATLANTA ST<br>FORT WORTH, TX 76104-6410 | | Claim Number: 264<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00　UNDET |
| WILLIAMSON, OLENA<br>PO BOX 32570<br>SANTA FE, NM 87594-2570 | | Claim Number: 3022<br>Claim Date: 07/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00　UNDET |
| WILLIS, BEVERLY<br>13455 WOODFOREST BLVD APT 120<br>HOUSTON, TX 77015-2920 | | Claim Number: 3407<br>Claim Date: 07/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $737.00 |

| | | |
|---|---|---|
| WILLIS, M J<br>9 ARROWHEAD DR<br>BURNEYVILLE, OK 73430-9749 | | Claim Number: 7724<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WILLIS, PATRICIA<br>501 N LANCASTER AVE<br>DALLAS, TX 75203-1730 | | Claim Number: 1111<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WILLOUGHBY, KENNETH<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | | Claim Number: 32072<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| WILSON, BOBBY C<br>309 CEDAR CREEK CT<br>FORT WORTH, TX 76103-1016 | | Claim Number: 768<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3235 (01/12/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |
| WILSON, H B<br>11807 GASTON PKY<br>DALLAS, TX 75218-2508 | | Claim Number: 957<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| WILSON, HARRY LEE<br>PO BOX 43431<br>JACKSONVILLE, FL 32203-3431 | | Claim Number: 12975<br>Claim Date: 11/03/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| WILSON, SHERRI L<br>PO BOX 540633<br>GRAND PRAIRIE, TX 75054-0633 | | Claim Number: 2230<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| WILTZ, JENEDA<br>2915 BERGESSE HILL CT<br>PEARLAND, TX 77584 | | Claim Number: 3147<br>Claim Date: 07/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| WINN, LISA<br>1605 BEDFORD OAKS DR<br>BEDFORD, TX 76021-3408 | | Claim Number: 4351<br>Claim Date: 09/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | |
| PRIORITY<br>SECURED<br>UNSECURED | Claimed:<br>Claimed:<br>Claimed: | $0.00  UNLIQ<br>$5,000.00  UNLIQ<br>$5,000.00  UNLIQ | |
| WINSLOW, RICHARD L<br>10111 GAYWOOD RD<br>DALLAS, TX 75229-6604 | | Claim Number: 738<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |

WINSTON, FELIX
C/O GLORIA A JOHNSON
PO BOX 290072
PHELAN, CA 92329

Claim Number: 12282
Claim Date: 10/13/2015
Debtor: EECI, INC.

| PRIORITY | Claimed: | $0.00 UNDET |
|---|---|---|

WINTER, BETTY C
6628 ONYX DR N
NORTH RICHLAND HILLS, TX 76180-8748

Claim Number: 3456
Claim Date: 08/01/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 4373 (05/01/2015)

| SECURED | Claimed: | $0.00 UNDET |
|---|---|---|

WINZER, ROBERT
6060 GREENS RD APT 1311
HUMBLE, TX 77396-2368

Claim Number: 696
Claim Date: 05/30/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 3640 (02/24/2015)

| PRIORITY | Claimed: | $2,775.00 |
|---|---|---|

WINZER, ROBERT
6060 GREENS RD APT 1311
HUMBLE, TX 77396-2368

Claim Number: 741
Claim Date: 05/30/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 3640 (02/24/2015)

| PRIORITY | Claimed: | $2,775.00 |
|---|---|---|

WITHERSPON, VERBINA
145 LAKE VISTA CVA
HOT SPRINGS NATIONAL PARK, AR 71913-8839

Claim Number: 1210
Claim Date: 06/06/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 4373 (05/01/2015)

| PRIORITY | Claimed: | $15,350.00 |
|---|---|---|
| SECURED | Claimed: | $0.00 |
| TOTAL | Claimed: | $15,000.00 |

| WITHERSPOON, JOYCE<br>7210 SCOTT ST APT 328<br>HOUSTON, TX 77021-4660 | Claim Number: 5762<br>Claim Date: 10/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|
| UNSECURED    Claimed: | $1,000.00 |
| WITUCKI, WILLIAM ROBERT<br>1830 KING ESTATES<br>SEVIERVILLE, TN 37876 | Claim Number: 10306<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. |
| UNSECURED    Claimed: | $0.00   UNDET |
| WOFFORD, ROBERT<br>4200 EMERSON DR<br>PLANO, TX 75093-6607 | Claim Number: 7748<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED    Claimed: | $725.00 |
| WOJNOWSKI, VICKI<br>1101 SADDLE CT<br>MANSFIELD, TX 76063-5730 | Claim Number: 2661<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| SECURED    Claimed: | $0.00   UNDET |
| WOLCO<br>4300 KINSEY DR<br>TYLER, TX 75703-1001 | Claim Number: 836<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| SECURED    Claimed: | $70,000.00   UNLIQ |

| | | |
|---|---|---|
| WOLD, LARRY D<br>2124 PORTWOOD WAY<br>FORT WORTH, TX 76179-6639 | | Claim Number: 5675<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WOLSKE, SL<br>5220 COOKSEY LN<br>ROBINSON, TX 76706-7108 | | Claim Number: 1264<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WOMACK, BILLY<br>320 MCKEE LN<br>SAN ANGELO, TX 76904-5261 | | Claim Number: 2228<br>Claim Date: 06/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WOMACK, CHARLES E<br>107 DESVOIGNES RD<br>DENISON, TX 75021-4051 | | Claim Number: 10609<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| WOMACK, MARY<br>4 SEVILLE LN<br>HOT SPRINGS VILLAGE, AR 71909-3208 | | Claim Number: 5436<br>Claim Date: 10/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| PRIORITY | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| WONG, ANN L<br>6844 THORNCLIFF TRL<br>PLANO, TX 75023-1344 | | Claim Number: 2177<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| WONG, N J<br>2101 MIDWAY RD STE 250<br>CARROLLTON, TX 75006-5077 | | Claim Number: 2058<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | |
| PRIORITY | Claimed: | $2,310.00 | |
| WOOD, DORTHY<br>3977 NAPLES ST<br>CORPUS CHRISTI, TX 78415-4741 | | Claim Number: 311<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| PRIORITY | Claimed: | $361.79 | |
| SECURED | Claimed: | $0.00 | |
| WOOD, JIM<br>PO BOX 123881<br>FORT WORTH, TX 76121-3881 | | Claim Number: 2534<br>Claim Date: 06/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| WOODLEE, MARTY L<br>1220 SANDERS AVE<br>LAREDO, TX 78040 | | Claim Number: 828<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| WOODS, SHANTA<br>3323 DENNIS ST APT A<br>HOUSTON, TX 77004-3323 | | Claim Number: 2899<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 10137 (11/15/2016) |
|---|---|---|
| PRIORITY | Claimed: | $2,000.00 |
| SECURED | Claimed: | $2,775.00 |
| WOODSOW, CHARLIE<br>5578 N FM 39<br>JEWETT, TX 75846-4968 | | Claim Number: 5111<br>Claim Date: 10/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WOODY, MALCOLM<br>3140 VALLEY VIEW LN<br>FARMERS BRANCH, TX 75234-5018 | | Claim Number: 1766<br>Claim Date: 06/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| SECURED | Claimed: | $30,000.00 |
| WOOTEN, ROBBIE R<br>991 N GARFIELD AVE<br>STEPHENVILLE, TX 76401-2913 | | Claim Number: 1307<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WORFE, PATTI EASTERLING<br>1009 ENCHANTED OAKS DR<br>ANGLETON, TX 77515-7039 | | Claim Number: 9728<br>Claim Date: 10/31/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| WORTHINGTON, BILLY R.<br>C/O THOMAS A. REDWINE<br>112 S. CROCKETT ST.<br>SHERMAN, TX 75090 | | Claim Number: 14400<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00　UNDET | |

| WREN, MORACE E<br>637 FERN DR<br>DESOTO, TX 75115-6617 | | Claim Number: 2887<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | |
|---|---|---|---|
| PRIORITY | Claimed: | $2,775.00 | |
| SECURED | Claimed: | $0.00 | |
| UNSECURED | Claimed: | $2,775.00 | |
| TOTAL | Claimed: | $2,775.00 | |

| WRIGHT, BILLIE JUNE<br>8915 BLUECREST DR<br>DALLAS, TX 75232-5701 | | Claim Number: 2332<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
|---|---|---|---|
| SECURED | Claimed: | $0.00　UNDET | |

| WRIGHT, CAROL S<br>1804 CREEK BEND DR<br>CORINTH, TX 76208-5180 | | Claim Number: 1394<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00　UNDET | |

| WRIGHT, CONNIE STRICKLAND<br>C/O C STRICKLAND WRIGHT<br>430 MT OLIVE RD<br>COWPENS, SC 29330 | | Claim Number: 12220<br>Claim Date: 10/12/2015<br>Debtor: EECI, INC. | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $122,000.00 | |

| | | |
|---|---|---|
| WRIGHT, DAN<br>3043 EISENHOWER DR<br>DALLAS, TX 75224-3541 | | Claim Number: 205<br>Claim Date: 05/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WRIGHT, DENNIS<br>PO BOX 7186<br>HOUSTON, TX 77248 | | Claim Number: 495<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| PRIORITY | Claimed: | $500.00 |
| WRIGHT, JANEESE<br>4549 SHADY LAKE DR<br>NORTH RICHLAND HILLS, TX 76180-8073 | | Claim Number: 3643<br>Claim Date: 08/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3839 (03/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WRIGHT, PAUL C<br>7311 KAYWOOD DR<br>DALLAS, TX 75209-3909 | | Claim Number: 3824<br>Claim Date: 08/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WROTEN, GLADYS<br>112 MOCKINGBIRD LN APT 100<br>TYLER, TX 75701-3018 | | Claim Number: 555<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| WUNDER, STELLA<br>1235 OLD ENGLAND LOOP<br>SANFORD, FL 32771-6581 | | Claim Number: 9990<br>Claim Date: 02/26/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| WURZBACH, JAMES E<br>1741 DANCIGER DR<br>FORT WORTH, TX 76112-3948 | | Claim Number: 1163<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| WURZBACH, MARY<br>4624 E HIGHWAY 67 LOT 18<br>ALVARADO, TX 76009-8467 | | Claim Number: 2579<br>Claim Date: 06/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | |
| PRIORITY | Claimed: | $0.00   UNLIQ | |
| SECURED | Claimed: | $0.00   UNLIQ | |
| UNSECURED | Claimed: | $10,000.00   UNLIQ | |
| XU, BIN<br>18318 WESTON PARK DR<br>CYPRESS, TX 77433-2740 | | Claim Number: 4155<br>Claim Date: 09/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) | |
| PRIORITY | Claimed: | $0.00 | |
| SECURED | Claimed: | $28,371.52 | |
| YAITES, LISA<br>PO BOX 164952<br>FORT WORTH, TX 76161-4952 | | Claim Number: 8039<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| YANG, CHI CHENG<br>4503 MEADOW GREEN DR<br>SUGAR LAND, TX 77479-3216 | Claim Number: 3349<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| YATES, KENNETH<br>385 COUNTY ROAD 336<br>NACOGDOCHES, TX 75961-0484 | Claim Number: 900<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| PRIORITY | Claimed: | $200.00 |
| YBARGUEN, JOHNNIE<br>3619 RIVER BEND DR<br>ROSENBERG, TX 77471-4484 | Claim Number: 979<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| YELLE, CHERANA<br>110 CAROLYN LN<br>BURKBURNETT, TX 76354-2313 | Claim Number: 3953<br>Claim Date: 08/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | |
| PRIORITY | Claimed: | $5,000.00 |
| YESLOW, TOD<br>424 N WILLOW AVE<br>FAYETTEVILLE, AR 72701-4349 | Claim Number: 2272<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| PRIORITY | Claimed: | $500.00   UNLIQ |

| | | |
|---|---|---|
| YIN BONG CHENG<br>6910 BELLAIRE BLVD #10<br>HOUSTON, TX 77074 | | Claim Number: 2998<br>Claim Date: 07/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $600.00 |
| YORK, GEORGE<br>5935 CENTER COURT DR<br>SPRING, TX 77379-5532 | | Claim Number: 1230<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $101.00 |
| YORK, S R<br>1803 AUBURN DR<br>RICHARDSON, TX 75081-3123 | | Claim Number: 1456<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $1,525.25 |
| YOUNG, BERNARD TYSON<br>10039 HERITAGE PL<br>DALLAS, TX 75217-7771 | | Claim Number: 9767<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| YOUNG, JAMES<br>1122 WAWEENOC AVE<br>DALLAS, TX 75216-8222 | | Claim Number: 9766<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| YOUNG, JERRY W<br>709 SOUTH OAK<br>ATHENS, TX 75751 | Claim Number: 14492<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED        Claimed: | $0.00   UNDET |
| YOUNG, ROSALINDA VALVERDE<br>3609 BROOKVALLEY<br>GRANBURY, TX 76048-3940 | Claim Number: 11607<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. |
| UNSECURED        Claimed: | $0.00   UNDET |
| YOUNG-ANDREWS, GLORIA<br>2104 UTICA DR<br>DALLAS, TX 75227-8740 | Claim Number: 2509<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED        Claimed: | $0.00   UNDET |
| YOUNGBLOOD, VANESSA<br>8391 TIMBER BROOK LN<br>DALLAS, TX 75249-2628 | Claim Number: 5666<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED        Claimed: | $5,000.00 |
| YOUNGER, STEPHEN C<br>PO BOX 523<br>MABANK, TX 75147-0523 | Claim Number: 339<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED        Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| YUHL, LEIGH<br>PMB 222<br>515 S FRY RD STE A<br>KATY, TX 77450-9100 | | Claim Number: 2000<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |
| ZACCARIA, SUSIE<br>506 CONCORDIA DR<br>KATY, TX 77450 | | Claim Number: 1450<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |
| ZACHEUS, DEBORAH<br>464 INDIAN CREEK LOOP<br>KERRVILLE, TX 78028-1760 | | Claim Number: 5120<br>Claim Date: 10/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |
| ZAIDI, HASAN<br>2735 DENALI PARK DR<br>GRAND PRAIRIE, TX 75050-1310 | | Claim Number: 2687<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3876 (03/12/2015) |
| ADMINISTRATIVE | Claimed: | $0.00 UNDET |
| ZAMORA, CHRISTINA<br>1214 S 1ST ST<br>DIBOLL, TX 75941-2610 | | Claim Number: 1559<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |

| | | |
|---|---|---|
| ZANT, THEOLA<br>115 DICKENS CIR<br>GEORGETOWN, TX 78633-5031 | | Claim Number: 1460<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ZANT, THEOLA A<br>115 DICKENS CIR<br>GEORGETOWN, TX 78633-5031 | | Claim Number: 1459<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ZAZZARINO, GINA<br>34 FLOWER HILL ROAD<br>HUNTINGTON, NY 11743 | | Claim Number: 31727<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| ZDUNKEWICZ, VICTOR<br>5634 WESTERDALE DR<br>FULSHEAR, TX 77441 | | Claim Number: 1897<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ZECCA, HILDA<br>1640 MAYFLOWER AVE<br>BRONX, NY 10461-4818 | | Claim Number: 4735<br>Claim Date: 09/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| PRIORITY | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| ZEIGFINGER, HAL<br>9719 ATWELL DR<br>HOUSTON, TX 77096-3902 | | Claim Number: 2053<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ZEMAN, RICHARD<br>2910 ROXBORO RD<br>EULESS, TX 76039-4023 | | Claim Number: 353<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $2,500.00 |
| ZIEGLER, DARWIN<br>608 WASHINGTON ST.<br>LOT 17<br>KOSSE, TX 76653 | | Claim Number: 11823<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| ZINSMEISTER, PATRICIA<br>9406 GLENEAGLES CIR<br>GRANBURY, TX 76049-4149 | | Claim Number: 1087<br>Claim Date: 06/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ZION MINISTRIES INC<br>PO BOX 54874<br>HURST, TX 76054-4874 | | Claim Number: 2152<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| ZISSER, BARBARA<br>120 SCHROEDERS AVE APT 15A<br>BROOKLYN, NY 11239-2200 | | Claim Number: 11037<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| ZOE MINISTRIES WORLD WIDE<br>PO BOX 741763<br>DALLAS, TX 75374 | | Claim Number: 9675<br>Claim Date: 10/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |

| UNSECURED | Claimed: | $9,350.00 |
|---|---|---|

| | | |
|---|---|---|
| ZRUBEK, DARWIN R.<br>3105 DAVIS ST.<br>TAYLOR, TX 76574 | | Claim Number: 14990<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| ZUEFELDT, JOEANN<br>4016 DOELINE ST<br>HALTOM CITY, TX 76117-2417 | | Claim Number: 673<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |

| UNSECURED | Claimed: | $0.00 |
|---|---|---|

| | | |
|---|---|---|
| ZUEFELDT, JOEANN<br>4016 DOELINE ST<br>HALTOM CITY, TX 76117-2417 | | Claim Number: 1289<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |

| UNSECURED | Claimed: | $0.00 |
|---|---|---|

| | | |
|---|---|---|
| ZZ SHADOW GLEN APARTMENTS LLC<br>3824 COLGATE AVE<br>DALLAS, TX 75225-5223 | | Claim Number: 1191<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| ZZ SHADOW GLEN APARTMENTS LLC<br>DBA SHADOW GLEN APARTMENTS<br>3824 COLGATE AVE<br>DALLAS, TX 75225-5223 | | Claim Number: 1192<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00   UNDET |

## Summary Page

Total Number of Filed Claims:          2811

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,015,218.68 | $0.00 |
| Priority: | $66,977,614.58 | $0.00 |
| Secured: | $5,101,148.28 | $0.00 |
| Unsecured: | $89,138,129.92 | $0.00 |
| Total: | $162,232,111.46 | $0.00 |

| | | |
|---|---|---|
| AGUILAR, MARIA GUADALUPE<br>1742 PATRICIA LN<br>LAREDO, TX 78046-7896 | | Claim Number: 3722<br>Claim Date: 08/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| SECURED | Claimed: | $70,997.60 |
| ALANIS, RODRIGO<br>1319 FAIRMOUNT AVE APT A<br>FORT WORTH, TX 76104-8207 | | Claim Number: 6158<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $50,000.00 |
| ALIU, SKENDER<br>8761 ROYALWOOD DR<br>FORT WORTH, TX 76131-3371 | | Claim Number: 2238<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| SECURED | Claimed: | $4,464.84 |
| ALLEN, CARI<br>500 DULL AVERIETTE ST APT 5<br>ATHENS, TX 75751-2861 | | Claim Number: 1158<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $27,600.88 |
| ALLISON, DEBRA<br>1806 13TH ST<br>BROWNWOOD, TX 76801-5312 | | Claim Number: 2486<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| ALLISON, TONY<br>1806 13TH ST<br>BROWNWOOD, TX 76801-5312 | | Claim Number: 2485<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ARELLANO, JOSE L<br>3067 CLYDEDALE DR<br>DALLAS, TX 75220-4655 | | Claim Number: 1030<br>Claim Date: 06/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 1616 (07/17/2014) |
| PRIORITY | Claimed: | $12,475.00 |
| BAIYERI, MARY<br>1333 CILANTRO DR<br>FLOWER MOUND, TX 75028-3492 | | Claim Number: 2740<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| PRIORITY | Claimed: | $320.00 |
| BAKER-AICKEN & INC<br>PO BOX 51<br>ROUND ROCK, TX 78680-0051 | | Claim Number: 2404<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $5,466.11 |
| BATTLE, JOHNNIE<br>7252 BREKENRIDGE DR<br>FORT WORTH, TX 76179-2570 | | Claim Number: 627<br>Claim Date: 05/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3876 (03/12/2015) |
| UNSECURED | Claimed: | $1,110.69 |

| BERKNER AREA BAND CLUB<br>2709 HAZELWOOD DR<br>GARLAND, TX 75044-3721 | | Claim Number: 9657<br>Claim Date: 10/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
|---|---|---|
| PRIORITY | Claimed: | $2,923.20 |
| BERNDT, W E<br>3728 CLUBWAY LN<br>FARMERS BRANCH, TX 75244-5411 | | Claim Number: 8105<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $50,010.25 |
| BIOTECH PLUMBING SERVICES<br>6743 THEALL RD # C<br>HOUSTON, TX 77066-1215 | | Claim Number: 815<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $494.89 |
| BLAND, KATRINA<br>7822 ARKAN PKWY<br>DALLAS, TX 75241-5341 | | Claim Number: 4106<br>Claim Date: 09/03/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| PRIORITY | Claimed: | $7,000.00 |
| SECURED | Claimed: | $5,000.00 |
| UNSECURED | Claimed: | $8,000.00 |
| TOTAL | Claimed: | $5,000.00 |
| BORRES, ARTHUR<br>C/O SVAMBERA LAW FIRM, PLLC<br>8441 GULF FREEWAY, SUITE 330<br>HOUSTON, TX 77017 | | Claim Number: 31783<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $3,420.00 |

| | | |
|---|---|---|
| CALUBAQUIB, ROMULO L<br>P.O. BOX 10396<br>TAMUNING, GU 96931 | | Claim Number: 14741<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| CANNON, DEBBIE<br>5606 PADDOCKVIEW DR<br>ARLINGTON, TX 76017-4432 | | Claim Number: 1463<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |

| UNSECURED | Claimed: | $365.20 |
|---|---|---|

| | | |
|---|---|---|
| CANRIGHT, ALICE<br>7502 SHARON LEE DR<br>ARLINGTON, TX 76001-7049 | | Claim Number: 682<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3876 (03/12/2015) |

| ADMINISTRATIVE | Claimed: | $16,000.00 |
|---|---|---|
| PRIORITY | Claimed: | $16,000.00 |
| SECURED | Claimed: | $0.00 |
| TOTAL | Claimed: | $16,000.00 |

| | | |
|---|---|---|
| CANTONE, VINCENT<br>C/O SVAMBERA LAW FIRM, PLLC<br>8441 GULF FREEWAY, SUITE 330<br>HOUSTON, TX 77017 | | Claim Number: 31784<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $3,420.00 |
|---|---|---|

| | | |
|---|---|---|
| CARPENTER, PRESTON<br>C/O SVAMBERA LAW FIRM, PLLC<br>8441 GULF FREEWAY, SUITE 330<br>HOUSTON, TX 77017 | | Claim Number: 31785<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $3,420.00 |
|---|---|---|

| CHANDLER, FELIX E<br>2609 STILL SPRINGS DR<br>LITTLE ELM, TX 75068-6947 | | Claim Number: 5746<br>Claim Date: 10/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
|---|---|---|
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $265.21 |
| CRAWFORD, W J<br>2707 PALO ALTO DR<br>DALLAS, TX 75241-6434 | | Claim Number: 891<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CREEK, TOMMY<br>5026 CREEKVIEW DR<br>LA PORTE, TX 77571-2849 | | Claim Number: 2844<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| DALLAS MACHINE AND TOOL LLC<br>1438 CRESCENT DR STE 203<br>CARROLLTON, TX 75006-3662 | | Claim Number: 4604<br>Claim Date: 09/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $8,217.50 |
| DAVIS, DARRELL<br>8209 O BRIAN WAY<br>NORTH RICHLAND HILLS, TX 76180-5516 | | Claim Number: 3046<br>Claim Date: 07/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $1,898.56 |

| DAVIS, TERESSA<br>4401 MITCHELL LN<br>ROWLETT, TX 75088-2897 | | Claim Number: 7901<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
|---|---|---|
| PRIORITY | Claimed: | $661.00 |
| DELGADILLO, REYES<br>2109 E ENNIS AVE<br>ENNIS, TX 75119-5216 | | Claim Number: 7725<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| DIXON, JUDY W<br>1411 VENTURA AVE<br>MIDLAND, TX 79705-6540 | | Claim Number: 2954<br>Claim Date: 07/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $18,724.00 |
| DUNCAN, ANDREW N<br>5500 ATLANTIS TER<br>ARLINGTON, TX 76016-2217 | | Claim Number: 232<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3465 (02/06/2015) |
| SECURED | Claimed: | $2,760.97 |
| ELQUTUB, MAHA<br>2006 HICKORY BAY CT<br>KATY, TX 77450-6668 | | Claim Number: 1383<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $8,550.00 |

| | | |
|---|---|---|
| ENNIS, SILVER<br>451 COUNTY RD 423 WEST<br>MAY, TX 76857 | | Claim Number: 3446<br>Claim Date: 08/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $28.47 |
| ESTATE OF ROBERT E WATERS<br>148 COUNTY ROAD 1101<br>CARTHAGE, TX 75633-5630 | | Claim Number: 37619<br>Claim Date: 06/13/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| ADMINISTRATIVE | Claimed: | $100.00 |
| SECURED | Claimed: | $10,999,900.00 |
| ESTATE OF WILLIAM L. SHERET<br>ATTN: WILLIAM J. SHERET, REPRESENTATIVE<br>1741 SPRINT LANE<br>HOLIDAY, FL 34691 | | Claim Number: 31766<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNDET |
| FITZGERALD, TOMMIE<br>C/O SVAMBERA LAW FIRM, PLLC<br>8441 GULF FREEWAY, SUITE 330<br>HOUSTON, TX 77017 | | Claim Number: 31786<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $3,420.00 |
| FLANDERS ELECTRIC INC.<br>901 HARRISON RD<br>LONGVIEW, TX 75604 | | Claim Number: 1862<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 6515 (10/19/2015) |
| UNSECURED | Claimed: | $356,682.01 |

| FLANDERS ELECTRIC INC.<br>901 HARRISON RD<br>LONGVIEW, TX 75604 | | Claim Number: 1863<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 6515 (10/19/2015) |
|---|---|---|
| UNSECURED | Claimed: | $62,533.30 |
| FLEETWOOD, MIKE<br>444 W WALL ST<br>HEWITT, TX 76643-3304 | | Claim Number: 562<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $971.00 |
| FORSTEN, ALFRED H.<br>15819 SYLVAN LAKE DR.<br>HOUSTON, TX 77062 | | Claim Number: 764<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| SECURED | Claimed: | $11,932.42 |
| FUENTES, AMELIA<br>4685 MOSES CT<br>TYLER, TX 75704-6046 | | Claim Number: 1142<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $104.00 |
| UNSECURED | Claimed: | $0.00 |
| GARZA, SILVINO<br>C/O SVAMBERA LAW FIRM, PLLC<br>8441 GULF FREEWAY, SUITE 330<br>HOUSTON, TX 77017 | | Claim Number: 31787<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $300.00 |

| GIATTINI, BENJAMIN J<br>31 GRATTAN ST<br>NEW HYDE PARK, NY 11040-2409 | | Claim Number: 16569<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $100,000.00 |
| GIATTINI, BENJAMIN J<br>31 GRATTAN ST<br>NEW HYDE PARK, NY 11040-2409 | | Claim Number: 16570<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $500,000.00 |
| GREENE, DARRYL<br>8244 SO. MARYLAND APT 1E<br>CHICAGO, IL 60619 | | Claim Number: 13272<br>Claim Date: 11/07/2015<br>Debtor: EECI, INC. |
| PRIORITY<br>SECURED | Claimed:<br>Claimed: | $12,475.00<br>$12,525.00 |
| GREMILLION, PETE<br>7947 FARM ROAD 71 E<br>DIKE, TX 75437-3024 | | Claim Number: 3008<br>Claim Date: 07/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $30,000.00 |
| GRIMES, JOJEAN<br>4412 GULF AVE<br>MIDLAND, TX 79707-5309 | | Claim Number: 817<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $399.99 |

| | | |
|---|---|---|
| GUDERMUTH, JAMES<br>5903 STOP59A<br>ZAPATA, TX 78076-2906 | Claim Number: 3337<br>Claim Date: 07/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) | |
| UNSECURED          Claimed: | $1,226.00 | |
| HBII SAFETY RESOURCES LLC<br>PO BOX 198<br>YOUNGSVILLE, LA 70592 | Claim Number: 762<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) | |
| UNSECURED          Claimed: | $4,600.00 | |
| HIGHBERGER, KL<br>1716 S EDMONDS LN APT 46<br>LEWISVILLE, TX 75067-5859 | Claim Number: 573<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) | |
| PRIORITY          Claimed: | $0.00   UNDET | |
| HIGHBERGER, KL<br>1716 S EDMONDS LN APT 46<br>LEWISVILLE, TX 75067-5859 | Claim Number: 622<br>Claim Date: 05/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| HIRIARTE, TOMAS AVELINO<br>1065 9TH ST<br>WASCO, CA 93280 | Claim Number: 11888<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $60,000.00 | |

| HOLMES, LAVERA<br>2642 TANNER ST<br>DALLAS, TX 75215-3550 | | Claim Number: 9895<br>Claim Date: 12/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
|---|---|---|
| PRIORITY | Claimed: | $54.99 |
| SECURED | Claimed: | $0.00 |
| HOUSTON, ROBERT<br>P.O. BOX 6746<br>ORANGE, CA 92863 | | Claim Number: 37308<br>Claim Date: 12/17/2015<br>Debtor: EECI, INC. |
| PRIORITY | Claimed: | $12,475.00 |
| HUGHES, SHERRY<br>304 S 19TH ST<br>NEWARK, NJ 07103-1356 | | Claim Number: 12446<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
| PRIORITY | Claimed: | $500,000.00 |
| HUNTER, EDWARD<br>1746 QUINNIPIAC AVE<br>NEW HAVEN, CT 06513 | | Claim Number: 37386<br>Claim Date: 12/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNDET |
| HUSTON, STACY<br>5735 KENWOOD AVE<br>DALLAS, TX 75206-5509 | | Claim Number: 1660<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $381.51 |

| | | |
|---|---|---|
| INGRAM, CHERI S<br>10214 HILLMERE<br>HOUSTON, TX 77070-2638 | | Claim Number: 2347<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| SECURED | Claimed: | $69,903.61 |
| JOHNSON, BURRELL, JR<br>2615 FERNWOOD AVENUE<br>DALLAS, TX 75216 | | Claim Number: 8121<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| JOHNSON, ROSALIND<br>4700 WIMBLETON WAY APT 1424<br>DALLAS, TX 75227-2526 | | Claim Number: 2176<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $317,000.00 |
| JONES, GEORGE W., JR<br>304 EWART AVENUE<br>BECKLEY, WV 25801 | | Claim Number: 31738<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| PRIORITY | Claimed: | $0.00  UNDET |
| KENNER, KERRIE<br>223 KNAPFORD STA<br>EULESS, TX 76040-3213 | | Claim Number: 13835<br>Claim Date: 11/20/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| SECURED | Claimed: | $10,000.00 |

| KRALL, LOUIS G. (RADIOGRAPHER)<br>125 WILLOW WAY<br>TRAFFORD, PA 15085 | Claim Number: 13003<br>Claim Date: 11/04/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| LANE, JACK<br>C/O SVAMBERA LAW FIRM, PLLC<br>8441 GULF FREEWAY, SUITE 330<br>HOUSTON, TX 77017 | Claim Number: 31789<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $12,000.00 |
|---|---|---|

| LE, CANH<br>801 DUCKETT DR<br>EULESS, TX 76039-1537 | Claim Number: 2274<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
|---|---|

| UNSECURED | Claimed: | $13,378.45 |
|---|---|---|

| LEYVA, JULIO<br>706 E HELMER ST<br>PHARR, TX 78577-6027 | Claim Number: 1672<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|

| SECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| LINDSEY, DAVID<br>C/O SVAMBERA LAW FIRM, PLLC<br>8441 GULF FREEWAY, SUITE 330<br>HOUSTON, TX 77017 | Claim Number: 31790<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $300.00 |
|---|---|---|

| LODEN, SHANE<br>6643 CR 4819<br>ATHENS, TX 75752 | | Claim Number: 13122<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |
| LOPEZ, PABLO<br>7744 BRUTON RD<br>DALLAS, TX 75217-1449 | | Claim Number: 216<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| SECURED | Claimed: | $6,500.00   UNLIQ |
| LOYA, JOSE F<br>2941 W CAMINO FRESCO<br>TUCSON, AZ 85746 | | Claim Number: 12892<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| LOZANO, JAVIER<br>14101 I-10 EAST<br>HOUSTON, TX 77015-5908 | | Claim Number: 1701<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| SECURED | Claimed: | $2,748.00 |
| LUCE, LARRY<br>2200 PEMBROOKE PL<br>DENTON, TX 76205-8264 | | Claim Number: 2693<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $2,775.00 |

| | | |
|---|---|---|
| MARKIN, NICHOLAS<br>2600 PRESTON RD APT 1310<br>PLANO, TX 75093-3512 | | Claim Number: 2346<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| SECURED | Claimed: | $150,000.00 |
| MCCLAIN, JUSTIN WAYNE<br>215 BAY MEADOWS CT<br>PONDER, TX 76259-8493 | | Claim Number: 2597<br>Claim Date: 06/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $2,287.02 |
| MCCLURE, SUE CONAWAY<br>1305 CORSICANA HWY<br>HILLSBORO, TX 76645-2613 | | Claim Number: 912<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| PRIORITY | Claimed: | $143.91 |
| SECURED | Claimed: | $0.00 |
| MCMENAMY, JOE<br>4331 S HIGHWAY 377<br>AUBREY, TX 76227-5098 | | Claim Number: 3007<br>Claim Date: 07/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $400.00 |
| MESSER, J R<br>5713 DUTCHER RD<br>HOWELL, MI 48843-7615 | | Claim Number: 4386<br>Claim Date: 09/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $10,210.00 |

| | | |
|---|---|---|
| MICHALSKY, THOMAS<br>722 W HOUSTON ST<br>HIGHLANDS, TX 77562-2544 | | Claim Number: 2235<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| SECURED | Claimed: | $585.00 |
| NAVARRETE, MOISES<br>434 W VIRGINIA ST<br>HOUSTON, TX 77076-4014 | | Claim Number: 9729<br>Claim Date: 10/31/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5876 (09/08/2015) |
| SECURED | Claimed: | $2,139.00 |
| NELLAMS, BOOKER T.<br>1014 CROWE CT<br>STONE MOUNTAIN, GA 30083 | | Claim Number: 12279<br>Claim Date: 10/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| NIX, CAROLYN O<br>725 NORMANDY DR<br>EULESS, TX 76039-4019 | | Claim Number: 5822<br>Claim Date: 10/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $766.59 |
| NORRIS, LOWELL T<br>18602 REND LAKE DR<br>CYPRESS, TX 77429-1491 | | Claim Number: 2599<br>Claim Date: 06/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $500.00 |

| NORWOOD MACHINE SHOP<br>5007 OLD JACKSBORO HWY<br>WICHITA FALLS, TX 76302-3519 | Claim Number: 3104<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
|---|---|
| UNSECURED          Claimed:          $808.53 | |
| ONG, LARRY Y.<br>5823 CEDAR FIELD WAY<br>HOUSTON, TX 77084-1979 | Claim Number: 1591<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| SECURED          Claimed:          $8,938.13 | |
| PARTIN, JENNIFER<br>4517 FRENCH LAKE DR<br>FORT WORTH, TX 76133-6907 | Claim Number: 37595<br>Claim Date: 03/15/2016<br>Debtor: TXU ENERGY RETAIL COMPANY LLC |
| UNSECURED          Claimed:          $274,646.57 | |
| PERFECT HAIR DESIGN<br>6920 COOK RD STE 106<br>HOUSTON, TX 77072-2045 | Claim Number: 2650<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY          Claimed:          $9,000.00<br>SECURED          Claimed:          $8,650.00<br>TOTAL          Claimed:          $8,650.00 | |
| RECK, HOWARD<br>C/O KONTOS MENGINE LAW GROUP<br>603 STANWIX STREET<br>TWO GATEWAY CENTER, SUITE 1228<br>PITTSBURGH, PA 15222 | Claim Number: 12888<br>Claim Date: 11/02/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 8099 (03/30/2016) |
| UNSECURED          Claimed:          $26,581.72 | |

| | | |
|---|---|---|
| REGAL JOAN LLC<br>421 PENMAN ST STE 100<br>CHARLOTTE, NC 28203 | | Claim Number: 4030<br>Claim Date: 09/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| SECURED | Claimed: | $117,000.00 |
| REZAK, WILLIAM D<br>2249 CYPRESS COVE DR<br>TAVARES, FL 32778-5212 | | Claim Number: 14979<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $1,256,980.75 |
| ROSENBERG, THELMA<br>1527 PARK BIRCH LN<br>KATY, TX 77450-4640 | | Claim Number: 4800<br>Claim Date: 10/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| PRIORITY | Claimed: | $508.00 |
| ROSOFF, NINA<br>4137 SHENANDOAH ST<br>DALLAS, TX 75205-2021 | | Claim Number: 3105<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| ROYER, MARTI<br>11022 FERNALD AVE<br>DALLAS, TX 75218-1206 | | Claim Number: 542<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 1392 (06/30/2014) |
| PRIORITY | Claimed: | $12,475.00 |
| UNSECURED | Claimed: | $12,724.24 |

| | | |
|---|---|---|
| SACAY, ROLANDO | | Claim Number: 13778 |
| 3163 DOVECREST CT. | | Claim Date: 11/20/2015 |
| SPRING VALLEY, CA 91977 | | Debtor: EECI, INC. |

| SECURED | Claimed: | $20,000.00 |
|---|---|---|

| | | |
|---|---|---|
| SAFFLE, GAYLE L | | Claim Number: 4238 |
| PO BOX 1477 | | Claim Date: 09/09/2014 |
| BRUCEVILLE, TX 76630-1477 | | Debtor: TXU ENERGY RETAIL COMPANY LLC |
| | | Comments: EXPUNGED |
| | | DOCKET: 4280 (04/27/2015) |

| UNSECURED | Claimed: | $211.74 |
|---|---|---|

| | | |
|---|---|---|
| SAN LORETTE INC. | | Claim Number: 7770 |
| 5166 FARM ROAD 1187 STE 100 | | Claim Date: 10/27/2014 |
| BURLESON, TX 76028 | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| | | Comments: EXPUNGED |
| | | DOCKET: 4373 (05/01/2015) |

| UNSECURED | Claimed: | $7,056.00 |
|---|---|---|

| | | |
|---|---|---|
| SANCHEZ, JOSE A. FLORES | | Claim Number: 37261 |
| PASEO ALEGRE E 2331 | | Claim Date: 12/15/2015 |
| LEVITTOWN | | Debtor: EECI, INC. |
| TOA BAJA, PR 00949 | | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| SCOTT, IRELAND | | Claim Number: 1105 |
| 1019 ROSS ST | | Claim Date: 06/05/2014 |
| VERNON, TX 76384-4137 | | Debtor: TXU ENERGY RETAIL COMPANY LLC |
| | | Comments: EXPUNGED |
| | | DOCKET: 4093 (04/09/2015) |

| PRIORITY | Claimed: | $823.00 |
|---|---|---|
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $0.00 |
| TOTAL | Claimed: | $503.00 |

| | | |
|---|---|---|
| SINDT, DAVID - DECEASED<br>C/O CINDY SINDT<br>5102 LAURA LEE LN<br>PASADENA, TX 77504-2379 | | Claim Number: 4462<br>Claim Date: 09/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SIRIANNI, PETER V<br>8113 WINTER FALLS TRL<br>HURST, TX 76053-7466 | | Claim Number: 820<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| PRIORITY | Claimed: | $0.00 |
| UNSECURED | Claimed: | $28,532.00 |
| SIZEMORE, JOHN<br>5930 HORNWOOD DR<br>HOUSTON, TX 77081-4303 | | Claim Number: 1319<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| UNSECURED | Claimed: | $670.85 |
| SLOUHA, DONNA<br>77 GLEN KNOLL DR<br>WYLIE, TX 75098-5046 | | Claim Number: 2237<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $5,000.00 |
| SZUMAL, CAROL<br>22380 BENEDICT DR<br>FLINT, TX 75762-9639 | | Claim Number: 1570<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $4,000.00 |

| THOMAS, LOUIS<br>13370 HALIFAX ST<br>HOUSTON, TX 77015-2831 | | Claim Number: 2694<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|---|
| PRIORITY | Claimed: | $32.10 |
| THOMASON, DONNA<br>22714 RIVER BIRCH DR<br>TOMBALL, TX 77375-2818 | | Claim Number: 3398<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| SECURED | Claimed: | $135,000.00   UNLIQ |
| UNSECURED | Claimed: | $135,000.00   UNLIQ |
| TOTAL | Claimed: | $177,371.00   UNLIQ |
| THOMASON, DONNA<br>22714 RIVER BIRCH DR<br>TOMBALL, TX 77375-2818 | | Claim Number: 3524<br>Claim Date: 08/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| SECURED | Claimed: | $135,000.00   UNLIQ |
| UNSECURED | Claimed: | $135,000.00   UNLIQ |
| TOTAL | Claimed: | $177,371.00   UNLIQ |
| TRAHAN, CHERRI<br>16012 BRAESGATE DR<br>AUSTIN, TX 78717-4828 | | Claim Number: 2839<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $23,150.00 |
| TRUJILLO, MARGARITA C<br>1931 N LA RIENDA AVE<br>TUCSON, AZ 85715-4485 | | Claim Number: 31768<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| VALENCIA, RICARDO<br>2412 HUCKLEBERRY LN<br>PASADENA, TX 77502-5430 | | Claim Number: 2769<br>Claim Date: 07/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| SECURED | Claimed: | $6,500.00 |
| VANDEVER, WILLIAM<br>1225 COAST VILLAGE RD STE C<br>SANTA BARBARA, CA 93108-3714 | | Claim Number: 5017<br>Claim Date: 10/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $50,000.00 |
| WILLIAMS, ALENE<br>1409 RAMSEY AVE<br>DALLAS, TX 75216 | | Claim Number: 388<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| PRIORITY | Claimed: | $0.00　UNDET |
| XAVIER, JAQUELYN<br>1725 CRESCENT PLAZA DR<br>3178<br>HOUSTON, TX 77077 | | Claim Number: 2942<br>Claim Date: 07/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $10,000.00 |
| ZONE, ALVIN<br>10903 HIGHLAND MEADOW VLG DR APT 1510<br>HOUSTON, TX 77089-5367 | | Claim Number: 5624<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00　UNDET |

## Summary Page

Total Number of Filed Claims:          110

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $16,100.00 | $0.00 |
| Priority: | $600,141.20 | $0.00 |
| Secured: | $11,780,648.57 | $0.00 |
| Unsecured: | $3,628,710.03 | $0.00 |
| Total: | $16,025,599.80 | $0.00 |